**Nos. 24-7000 (lead), 24-3449, 24-3450, 24-3497, 24-3504, 24-3507, 24-3508, 24-3510, 24-3511, 24-3517, 24-3519, and 24-3538**

---

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE SIXTH CIRCUIT

---

IN RE: MCP NO. 185; OPEN INTERNET RULE (FCC 24-52)
OHIO TELECOM ASSOCIATION, ET AL.,

*Petitioners*,

v.

FEDERAL COMMUNICATIONS COMMISSION
AND UNITED STATES OF AMERICA,

*Respondents*.

---

On Petitions for Review of an Order of
the Federal Communications Commission

---

## CERTIFIED INDEX OF ITEMS IN THE RECORD

---

The Federal Communications Commission herewith files a certified list of items constituting the record of Commission proceedings in the above captioned case. The filing consists of (1) a list of items constituting the record and (2) certificate of the Commission's Secretary.

July 3, 2024

Respectfully submitted,

*/s/ Scott M. Noveck*

Scott M. Noveck
   *Counsel*

FEDERAL COMMUNICATIONS
COMMISSION
WASHINGTON, D.C.  20554
(202) 418-1740

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 5/23/2024 | Office of General Counsel | PUBLIC NOTICE |
| 5/20/2024 | Office of Managing Director | ERRATA, ERRATUM OR ADDENDUM |
| 5/7/2024 | Wireline Competition Bureau | DECLARATORY RULING |
| 4/25/2024 | Alexander Kane | COMMENT |
| 4/25/2024 | Amy Renz | COMMENT |
| 4/25/2024 | Andrew Parker | COMMENT |
| 4/25/2024 | Daniel Malara | COMMENT |
| 4/25/2024 | drakeredwind01 | COMMENT |
| 4/25/2024 | Greg Saxer | COMMENT |
| 4/25/2024 | Matt Hobson | COMMENT |
| 4/25/2024 | Mr. Curtis Hornback | COMMENT |
| 4/25/2024 | Mrs. Penny Bowdish | COMMENT |
| 4/25/2024 | Sarah Sanger | COMMENT |
| 4/25/2024 | Sergi Pons Freixes | COMMENT |
| 4/25/2024 | Shawn S Vega | COMMENT |
| 4/25/2024 | Ted Kyi | COMMENT |
| 4/25/2024 | Common Cause, et al. | OTHER |
| 4/24/2024 | Barbara van Schewick | NOTICE OF EXPARTE |
| 4/24/2024 | Blake C. Stacey | COMMENT |
| 4/24/2024 | Brian Krueger | COMMENT |
| 4/24/2024 | Gale Langley | COMMENT |
| 4/24/2024 | Jeremy Langley | COMMENT |
| 4/24/2024 | Kyle T-B | COMMENT |
| 4/24/2024 | Moya Ly | COMMENT |
| 4/24/2024 | Mr. James Parker Sr. | COMMENT |
| 4/24/2024 | Mr. Joseph Garrett | COMMENT |
| 4/24/2024 | Mr. William Toth | COMMENT |
| 4/24/2024 | Ms. Sandra Duvall | COMMENT |
| 4/24/2024 | Ms. Susan Stock | COMMENT |
| 4/24/2024 | Ms. Susan Stock | COMMENT |
| 4/24/2024 | Trevor Steffen | COMMENT |
| 4/24/2024 | Free Press | NOTICE OF EXPARTE |
| 4/23/2024 | Barbara van Schewick | NOTICE OF EXPARTE |
| 4/23/2024 | Barbara van Schewick | NOTICE OF EXPARTE |
| 4/23/2024 | Aaron Jacobs | COMMENT |
| 4/23/2024 | AC | COMMENT |
| 4/23/2024 | Ann Dorsey | COMMENT |
| 4/23/2024 | Carlton Gray | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/23/2024 | Donna Wytovak | COMMENT |
| 4/23/2024 | Elijah Aosved | COMMENT |
| 4/23/2024 | Elizabeth Davis | COMMENT |
| 4/23/2024 | Katherine McBride | COMMENT |
| 4/23/2024 | Lisa T | COMMENT |
| 4/23/2024 | Lynne Kane | COMMENT |
| 4/23/2024 | Rachel Waring | COMMENT |
| 4/23/2024 | Stephen Tong | COMMENT |
| 4/23/2024 | Senator Ted Cruz,et al. | LETTER |
| 4/22/2024 | Barbara van Schewick | NOTICE OF EXPARTE |
| 4/22/2024 | Laurence Brett ("Brett") Glass, d/b/a LARIAT | NOTICE OF EXPARTE |
| 4/22/2024 | Office of Commissioner Gomez | NOTICE OF EXPARTE |
| 4/22/2024 | Open Technology Institute at New America | NOTICE OF EXPARTE |
| 4/22/2024 | Aaron McDaniel | COMMENT |
| 4/22/2024 | Aaron Mitschelen | COMMENT |
| 4/22/2024 | Alfredo Ruvalcaba | COMMENT |
| 4/22/2024 | Alonzo Wilkins | COMMENT |
| 4/22/2024 | Andrew Gates | COMMENT |
| 4/22/2024 | Andrew Ronding | COMMENT |
| 4/22/2024 | Ashley Burton | COMMENT |
| 4/22/2024 | Bernard Karmilowicz | COMMENT |
| 4/22/2024 | Bill Johnson | COMMENT |
| 4/22/2024 | Brandon Michael Danaher | COMMENT |
| 4/22/2024 | Bruce Lerner | COMMENT |
| 4/22/2024 | C | COMMENT |
| 4/22/2024 | Casey Stennick | COMMENT |
| 4/22/2024 | Charlton Rugg | COMMENT |
| 4/22/2024 | Chris Weiland | COMMENT |
| 4/22/2024 | Curt Dunmire | COMMENT |
| 4/22/2024 | Darrell Wilcox | COMMENT |
| 4/22/2024 | David Kawczynski | COMMENT |
| 4/22/2024 | David Paulino | COMMENT |
| 4/22/2024 | David Poteet | COMMENT |
| 4/22/2024 | Deborah Rose | COMMENT |
| 4/22/2024 | Douglas B. Robinson | COMMENT |
| 4/22/2024 | Douglas James Lynn | COMMENT |
| 4/22/2024 | Elijah Taylor | COMMENT |
| 4/22/2024 | Erik Jerue | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/22/2024 | Erik Schmitt | COMMENT |
| 4/22/2024 | Frederick S Anderson | COMMENT |
| 4/22/2024 | Gabriela Santiago | COMMENT |
| 4/22/2024 | Garrett Therkorn | COMMENT |
| 4/22/2024 | Henry Tysinger | COMMENT |
| 4/22/2024 | Holly Moore | COMMENT |
| 4/22/2024 | Jaime Jacobs | COMMENT |
| 4/22/2024 | jason c cunningham | COMMENT |
| 4/22/2024 | Jeremy Pine | COMMENT |
| 4/22/2024 | Jim | COMMENT |
| 4/22/2024 | John Bowen | COMMENT |
| 4/22/2024 | Jonathan Hayes | COMMENT |
| 4/22/2024 | Jonathan Melusky | COMMENT |
| 4/22/2024 | Julia M. Mallen | COMMENT |
| 4/22/2024 | Justin Myers | COMMENT |
| 4/22/2024 | Kenneth Wallace | COMMENT |
| 4/22/2024 | Lesandre Barley | COMMENT |
| 4/22/2024 | Liliana Yorgason | COMMENT |
| 4/22/2024 | Mark Steurer | COMMENT |
| 4/22/2024 | Marvin Hubble | COMMENT |
| 4/22/2024 | Michael Ramsey | COMMENT |
| 4/22/2024 | Michael Scepaniak | COMMENT |
| 4/22/2024 | Mike Leary | COMMENT |
| 4/22/2024 | Miriam Logan | COMMENT |
| 4/22/2024 | Monte Jewell | COMMENT |
| 4/22/2024 | Paul Schacht | COMMENT |
| 4/22/2024 | Phillip Procyk | COMMENT |
| 4/22/2024 | Pin Ma | COMMENT |
| 4/22/2024 | R. Appling | COMMENT |
| 4/22/2024 | Randy Ralston | COMMENT |
| 4/22/2024 | Rashmika Kommidi | COMMENT |
| 4/22/2024 | Sam Willett | COMMENT |
| 4/22/2024 | Sarah Oberlin | COMMENT |
| 4/22/2024 | Sasha Fernandez, et al. | COMMENT |
| 4/22/2024 | Sharon Paltin | COMMENT |
| 4/22/2024 | Todd Strawn | COMMENT |
| 4/22/2024 | Vincent Boudry | COMMENT |
| 4/22/2024 | William C. Hand | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/22/2024 | William Ericson | COMMENT |
| 4/22/2024 | Phoenix Center for Advanced Legal & Economic Public Policy Studies | CORRECTION |
| 4/19/2024 | ACA Connects - America's Communications Association | NOTICE OF EXPARTE |
| 4/19/2024 | American Civil Liberties Union | NOTICE OF EXPARTE |
| 4/19/2024 | American Civil Liberties Union | NOTICE OF EXPARTE |
| 4/19/2024 | CTIA | NOTICE OF EXPARTE |
| 4/19/2024 | Free Press | NOTICE OF EXPARTE |
| 4/19/2024 | Free Press | NOTICE OF EXPARTE |
| 4/19/2024 | Free Press | NOTICE OF EXPARTE |
| 4/19/2024 | Free Press | NOTICE OF EXPARTE |
| 4/19/2024 | Free Press | NOTICE OF EXPARTE |
| 4/19/2024 | Lumen | NOTICE OF EXPARTE |
| 4/19/2024 | Open Technology Institute at New America | NOTICE OF EXPARTE |
| 4/19/2024 | Outpost Publishers Cooperative,Quiet | NOTICE OF EXPARTE |
| 4/19/2024 | Public Knowledge | NOTICE OF EXPARTE |
| 4/19/2024 | Scott Jordan,Jon Peha | NOTICE OF EXPARTE |
| 4/19/2024 | Adamarys Aguilera | COMMENT |
| 4/19/2024 | Ash Black,William Bender | COMMENT |
| 4/19/2024 | Cameron McCuen | COMMENT |
| 4/19/2024 | Ceanna Burnheimer | COMMENT |
| 4/19/2024 | D. Way | COMMENT |
| 4/19/2024 | Dana Gilbertsen | COMMENT |
| 4/19/2024 | Dana Ginn | COMMENT |
| 4/19/2024 | Daniel Karistai | COMMENT |
| 4/19/2024 | Denis Christopher | COMMENT |
| 4/19/2024 | Erica Wagner | COMMENT |
| 4/19/2024 | Gregory Stevens | COMMENT |
| 4/19/2024 | Griffin Rogers | COMMENT |
| 4/19/2024 | Hanna Minkoff | COMMENT |
| 4/19/2024 | Ingrid Chang | COMMENT |
| 4/19/2024 | JA | COMMENT |
| 4/19/2024 | Jason Stock | COMMENT |
| 4/19/2024 | Jed Frye | COMMENT |
| 4/19/2024 | Jeremy Kenyon | COMMENT |
| 4/19/2024 | Jessica Craven | COMMENT |
| 4/19/2024 | Julie Bernstein | COMMENT |
| 4/19/2024 | K W | COMMENT |

In the Matter of
Safeguarding and Securing the Open Internet
Restoring Internet Freedom
WC Docket No. 23-320
WC Docket No. 17-108

DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/19/2024 | Kamau Muhammad | COMMENT |
| 4/19/2024 | Katie Brown | COMMENT |
| 4/19/2024 | Katrina Rogers | COMMENT |
| 4/19/2024 | Key M | COMMENT |
| 4/19/2024 | Kory Holt | COMMENT |
| 4/19/2024 | Mark Best | COMMENT |
| 4/19/2024 | Mary Burns | COMMENT |
| 4/19/2024 | Mary Carr | COMMENT |
| 4/19/2024 | Mary Morris | COMMENT |
| 4/19/2024 | Matt Wait | COMMENT |
| 4/19/2024 | Matthew Glenn | COMMENT |
| 4/19/2024 | Maximus Mokry | COMMENT |
| 4/19/2024 | Megan Washington | COMMENT |
| 4/19/2024 | Merilynn Hidalgo | COMMENT |
| 4/19/2024 | Michael Delgadillo,Krislyn Delgadillo | COMMENT |
| 4/19/2024 | Noah Intner | COMMENT |
| 4/19/2024 | Olivia Spindle | COMMENT |
| 4/19/2024 | Robert Fink | COMMENT |
| 4/19/2024 | Sarah Deng | COMMENT |
| 4/19/2024 | Scott Cranfill | COMMENT |
| 4/19/2024 | Sophie Downey | COMMENT |
| 4/19/2024 | Stephen Kaiser | COMMENT |
| 4/19/2024 | Stephen Wilhelm | COMMENT |
| 4/19/2024 | Taylor Williamson | COMMENT |
| 4/19/2024 | Tom Gordon | COMMENT |
| 4/19/2024 | Zachary Davis | COMMENT |
| 4/19/2024 | WTA - Advocates for Rural Broadband | NOTICE OF EXPARTE |
| 4/18/2024 | Council on American-Islamic Relations (CAIR), et al. | COMMENT |
| 4/18/2024 | Barbara van Schewick | NOTICE OF EXPARTE |
| 4/18/2024 | Barbara van Schewick | NOTICE OF EXPARTE |
| 4/18/2024 | Communications Workers of America | NOTICE OF EXPARTE |
| 4/18/2024 | CTIA | NOTICE OF EXPARTE |
| 4/18/2024 | INCOMPAS | NOTICE OF EXPARTE |
| 4/18/2024 | Information Technology Industry Council | NOTICE OF EXPARTE |
| 4/18/2024 | Leadership Conference on Civil and Human Rights | COMMENT |
| 4/18/2024 | NCTA - The Internet & Television Association | NOTICE OF EXPARTE |
| 4/18/2024 | NCTA - The Internet & Television Association | LETTER |
| 4/18/2024 | NCTA - The Internet & Television Association | NOTICE OF EXPARTE |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/18/2024 | NCTA - The Internet & Television Association,USTelecom - The Broadband Association,CTIA - The Wireless Association | LETTER |
| 4/18/2024 | NTCA-The Rural Broadband Association | NOTICE OF EXPARTE |
| 4/18/2024 | Phoenix Center for Advanced Legal & Economic Public Policy Studies | NOTICE OF EXPARTE |
| 4/18/2024 | Public Knowledge | NOTICE OF EXPARTE |
| 4/18/2024 | Spitfire | LETTER |
| 4/18/2024 | The Leadership Conference on Civil and Human Rights, et al. | COMMENT |
| 4/18/2024 | USTelecom - The Broadband Association | NOTICE OF EXPARTE |
| 4/18/2024 | USTelecom - The Broadband Association | NOTICE OF EXPARTE |
| 4/18/2024 | WISPA – The Association for Broadband Without Boundaries | NOTICE OF EXPARTE |
| 4/18/2024 | Writers Guild of America West | LETTER |
| 4/18/2024 | A.S. Ikeda | COMMENT |
| 4/18/2024 | Aaron Loessberg-Zahl | COMMENT |
| 4/18/2024 | Alex | COMMENT |
| 4/18/2024 | Alex Dryden | COMMENT |
| 4/18/2024 | Alexander Burke | COMMENT |
| 4/18/2024 | Alexander Luzetsky | COMMENT |
| 4/18/2024 | Alexei Folger | COMMENT |
| 4/18/2024 | Alvaro Paiva-Bimbo | COMMENT |
| 4/18/2024 | Andrew D | COMMENT |
| 4/18/2024 | Andy Tang,Jinghua Tang | COMMENT |
| 4/18/2024 | Anime Rakurai | COMMENT |
| 4/18/2024 | Ann Dorsey | COMMENT |
| 4/18/2024 | Anne Pavlic | COMMENT |
| 4/18/2024 | Anonymous | COMMENT |
| 4/18/2024 | Apollo Moonfire | COMMENT |
| 4/18/2024 | Arthur Bjork | COMMENT |
| 4/18/2024 | Ashton Pettry | COMMENT |
| 4/18/2024 | Ben Brucker | COMMENT |
| 4/18/2024 | Benjamin Jared Gaston | COMMENT |
| 4/18/2024 | Benjamin Johnson | COMMENT |
| 4/18/2024 | Brett Hallahan | COMMENT |
| 4/18/2024 | Brian Gaylord | COMMENT |
| 4/18/2024 | Bridget S | COMMENT |
| 4/18/2024 | Caleb Laven | COMMENT |
| 4/18/2024 | Carson Runge | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/18/2024 | Charlie Parry | COMMENT |
| 4/18/2024 | Cheryl Martin | COMMENT |
| 4/18/2024 | Claire Pywell | COMMENT |
| 4/18/2024 | Clifford Reeves | COMMENT |
| 4/18/2024 | Colin Duwe | COMMENT |
| 4/18/2024 | d griggs | COMMENT |
| 4/18/2024 | Daniel Arnold | COMMENT |
| 4/18/2024 | Darius McCaskey | COMMENT |
| 4/18/2024 | David Gasner | COMMENT |
| 4/18/2024 | David Young | COMMENT |
| 4/18/2024 | Diego Costa | COMMENT |
| 4/18/2024 | DJanay Oneal | COMMENT |
| 4/18/2024 | Don Price | COMMENT |
| 4/18/2024 | Dorothea Leicher | COMMENT |
| 4/18/2024 | Douglas Clougher | COMMENT |
| 4/18/2024 | Dr. Eric William Anderson | COMMENT |
| 4/18/2024 | Duncan Brown | COMMENT |
| 4/18/2024 | Effie Woode | COMMENT |
| 4/18/2024 | Emil Margolis | COMMENT |
| 4/18/2024 | Emmett Scout | COMMENT |
| 4/18/2024 | Erica Nofi | COMMENT |
| 4/18/2024 | Finnian B. Sheerin | COMMENT |
| 4/18/2024 | Francis Joseph Dominic Gianattasio | COMMENT |
| 4/18/2024 | Gabriel Norton | COMMENT |
| 4/18/2024 | George  Schneider | COMMENT |
| 4/18/2024 | Grant Leonard | COMMENT |
| 4/18/2024 | Hally Thornton | COMMENT |
| 4/18/2024 | Hannah | COMMENT |
| 4/18/2024 | Hannah McManus | COMMENT |
| 4/18/2024 | Hassell Kampelman | COMMENT |
| 4/18/2024 | Isabella Garcia | COMMENT |
| 4/18/2024 | J.T. Smith | COMMENT |
| 4/18/2024 | Jacob Lifshay | COMMENT |
| 4/18/2024 | James A Bachman | COMMENT |
| 4/18/2024 | James F Antinone | COMMENT |
| 4/18/2024 | james HOEHN jr | COMMENT |
| 4/18/2024 | James Marziotti | COMMENT |
| 4/18/2024 | James P Welch | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/18/2024 | James Pope | COMMENT |
| 4/18/2024 | JC Penney | COMMENT |
| 4/18/2024 | Jeanette Gaydos | COMMENT |
| 4/18/2024 | Jean-Louis Dagenais | COMMENT |
| 4/18/2024 | Jeff Hein | COMMENT |
| 4/18/2024 | Jen | COMMENT |
| 4/18/2024 | Jeremiah Lee Cohick | COMMENT |
| 4/18/2024 | Jesse Burkett | COMMENT |
| 4/18/2024 | Jessica Cantrell | COMMENT |
| 4/18/2024 | Jessica Picard | COMMENT |
| 4/18/2024 | Jim Yarbrough | COMMENT |
| 4/18/2024 | Joe Puccio | COMMENT |
| 4/18/2024 | John Kelley | COMMENT |
| 4/18/2024 | John Pearson | COMMENT |
| 4/18/2024 | John Shumard | COMMENT |
| 4/18/2024 | John Weis | COMMENT |
| 4/18/2024 | Jonathan Miller | COMMENT |
| 4/18/2024 | Joshua Mc Cormick | COMMENT |
| 4/18/2024 | Kate Merena | COMMENT |
| 4/18/2024 | Kelli Fiselier | COMMENT |
| 4/18/2024 | Kent Borges | COMMENT |
| 4/18/2024 | Kevin Gallagher | COMMENT |
| 4/18/2024 | Kevin McCarthy | COMMENT |
| 4/18/2024 | Laura Cornwall | COMMENT |
| 4/18/2024 | Lawson Reilly | COMMENT |
| 4/18/2024 | Leo Szumel | COMMENT |
| 4/18/2024 | Leverett Woodruff | COMMENT |
| 4/18/2024 | Lina Carro | COMMENT |
| 4/18/2024 | Logan Tew | COMMENT |
| 4/18/2024 | Lynn Scherer | COMMENT |
| 4/18/2024 | Madison VanRavenhorst | COMMENT |
| 4/18/2024 | Marc Campbell | COMMENT |
| 4/18/2024 | Marc Respass | COMMENT |
| 4/18/2024 | Margaret Muir | COMMENT |
| 4/18/2024 | Mark McShane | COMMENT |
| 4/18/2024 | Mary Stadermann | COMMENT |
| 4/18/2024 | Mathew Wood | COMMENT |
| 4/18/2024 | Matthew Ashe | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/18/2024 | Matthew Conforth | COMMENT |
| 4/18/2024 | Matthew Richards | COMMENT |
| 4/18/2024 | Matthew Shaver | COMMENT |
| 4/18/2024 | Mercedes Lackey | COMMENT |
| 4/18/2024 | Meredith Payne | COMMENT |
| 4/18/2024 | Michael F. Pitsch,Debra A. Pitsch | COMMENT |
| 4/18/2024 | Michael W May | COMMENT |
| 4/18/2024 | Michelle Dodero | COMMENT |
| 4/18/2024 | Mitch Blatt | COMMENT |
| 4/18/2024 | Mr. Bernard Biskner | COMMENT |
| 4/18/2024 | Mr. dan spelbring | COMMENT |
| 4/18/2024 | Naomi W | COMMENT |
| 4/18/2024 | Nicole Henderson | COMMENT |
| 4/18/2024 | Nishell Falcone | COMMENT |
| 4/18/2024 | Norman Daosut | COMMENT |
| 4/18/2024 | Norman Shulman | COMMENT |
| 4/18/2024 | Nova McDaniel | COMMENT |
| 4/18/2024 | P. Weber | COMMENT |
| 4/18/2024 | Paul Erion | COMMENT |
| 4/18/2024 | Peter Braunschweig | COMMENT |
| 4/18/2024 | Peyton McQuillen | COMMENT |
| 4/18/2024 | Querido Galdo | COMMENT |
| 4/18/2024 | Rachael Ludwick | COMMENT |
| 4/18/2024 | Rachel Slocum | COMMENT |
| 4/18/2024 | Rayven Krause | COMMENT |
| 4/18/2024 | rebecca tippens | COMMENT |
| 4/18/2024 | Richard Graham | COMMENT |
| 4/18/2024 | Robert E. Oshel | COMMENT |
| 4/18/2024 | Robert Whiteley | COMMENT |
| 4/18/2024 | Roland Brewer | COMMENT |
| 4/18/2024 | Ruth Woodcock | COMMENT |
| 4/18/2024 | Sandra Norell | COMMENT |
| 4/18/2024 | Sandro Martin | COMMENT |
| 4/18/2024 | Stefan Whiting | COMMENT |
| 4/18/2024 | Stephen S Bogdanos | COMMENT |
| 4/18/2024 | Teague Millette | COMMENT |
| 4/18/2024 | Thomas Danieli | COMMENT |
| 4/18/2024 | Timothy Miller | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/18/2024 | Todd Snyder | COMMENT |
| 4/18/2024 | Tom Perez | COMMENT |
| 4/18/2024 | Tony Schinkowitch | COMMENT |
| 4/18/2024 | William Godfrey | COMMENT |
| 4/18/2024 | William Weinstein | COMMENT |
| 4/18/2024 | Zach Quigley | COMMENT |
| 4/18/2024 | Zach Tancrell | COMMENT |
| 4/18/2024 | Zayd Krunz | COMMENT |
| 4/18/2024 | Zoe Masongsong | COMMENT |
| 4/17/2024 | Akamai Technologies, Inc. | NOTICE OF EXPARTE |
| 4/17/2024 | Alarm Industry Communications Committee | NOTICE OF EXPARTE |
| 4/17/2024 | Altice USA, Inc. | NOTICE OF EXPARTE |
| 4/17/2024 | AT&T Services, Inc. | NOTICE OF EXPARTE |
| 4/17/2024 | Computer & Communications Industry Association (CCIA) | LETTER |
| 4/17/2024 | CTIA | NOTICE OF EXPARTE |
| 4/17/2024 | Internet Society,Global Cyber Alliance | NOTICE OF EXPARTE |
| 4/17/2024 | Lumen | NOTICE OF EXPARTE |
| 4/17/2024 | NTCA-The Rural Broadband Association | NOTICE OF EXPARTE |
| 4/17/2024 | Space Exploration Holdings, LLC | NOTICE OF EXPARTE |
| 4/17/2024 | Vantage Point Solutions | NOTICE OF EXPARTE |
| 4/17/2024 | Verizon | NOTICE OF EXPARTE |
| 4/17/2024 | WISPA – The Association for Broadband Without Boundaries | NOTICE OF EXPARTE |
| 4/17/2024 | WISPA – The Association for Broadband Without Boundaries | NOTICE OF EXPARTE |
| 4/17/2024 | Adam Dean | COMMENT |
| 4/17/2024 | Adam Shaw | COMMENT |
| 4/17/2024 | Alana Milsom | COMMENT |
| 4/17/2024 | Alex Eisenhauer | COMMENT |
| 4/17/2024 | Alex Lasselle | COMMENT |
| 4/17/2024 | Alexandra Hebda | COMMENT |
| 4/17/2024 | Allister Layne | COMMENT |
| 4/17/2024 | Alyce Myatt | COMMENT |
| 4/17/2024 | Andrew Kent | COMMENT |
| 4/17/2024 | Andrew Peake | COMMENT |
| 4/17/2024 | Anna | COMMENT |
| 4/17/2024 | Aurora | COMMENT |
| 4/17/2024 | Bart Ryan | COMMENT |
| 4/17/2024 | Beau Breon | COMMENT |
| 4/17/2024 | Benjamin Dennis Johnston | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/17/2024 | Benjamin Martin | COMMENT |
| 4/17/2024 | Benjamin Williams | COMMENT |
| 4/17/2024 | Brandon Patton | COMMENT |
| 4/17/2024 | Brian M. Scott | COMMENT |
| 4/17/2024 | C. ASHE | COMMENT |
| 4/17/2024 | Caleb Taft | COMMENT |
| 4/17/2024 | Calvin Wilke | COMMENT |
| 4/17/2024 | Carmen Jorstad,,Jeremy Jorstad | COMMENT |
| 4/17/2024 | Charlene Foster | COMMENT |
| 4/17/2024 | Chris Kermiet | COMMENT |
| 4/17/2024 | Connor Belding | COMMENT |
| 4/17/2024 | Cynthia Kuneman | COMMENT |
| 4/17/2024 | Damon Mills | COMMENT |
| 4/17/2024 | Daniel O'Brien | COMMENT |
| 4/17/2024 | Danielle Borrelli | COMMENT |
| 4/17/2024 | David Green | COMMENT |
| 4/17/2024 | Dogan Ozkan | COMMENT |
| 4/17/2024 | Doug McClean | COMMENT |
| 4/17/2024 | Ellen Franzen | COMMENT |
| 4/17/2024 | Emerald Broadband, LLC. | COMMENT |
| 4/17/2024 | Emmalia Harrington | COMMENT |
| 4/17/2024 | F Cordova | COMMENT |
| 4/17/2024 | Garry Star | COMMENT |
| 4/17/2024 | Gene Cliatt | COMMENT |
| 4/17/2024 | Greg C | COMMENT |
| 4/17/2024 | griffin kline | COMMENT |
| 4/17/2024 | Hally Thornton | COMMENT |
| 4/17/2024 | Herschel Pecker | COMMENT |
| 4/17/2024 | J B | COMMENT |
| 4/17/2024 | Jackie Letzter | COMMENT |
| 4/17/2024 | Jacob Ledbetter | COMMENT |
| 4/17/2024 | James Edlin | COMMENT |
| 4/17/2024 | James Kelly | COMMENT |
| 4/17/2024 | James Stuhlmacher | COMMENT |
| 4/17/2024 | Jamin Giersbach | COMMENT |
| 4/17/2024 | Jason Mayeaux | COMMENT |
| 4/17/2024 | Jeremy Vitzthum | COMMENT |
| 4/17/2024 | Jerry Torrens | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/17/2024 | Jessica Cresseveur | COMMENT |
| 4/17/2024 | JL Angell | COMMENT |
| 4/17/2024 | Joan | COMMENT |
| 4/17/2024 | John Womack | COMMENT |
| 4/17/2024 | Jonathan High | COMMENT |
| 4/17/2024 | Jonny Modlin | COMMENT |
| 4/17/2024 | Julia Burke | COMMENT |
| 4/17/2024 | Julian Garner | COMMENT |
| 4/17/2024 | jun choi | COMMENT |
| 4/17/2024 | Justin Alvey | COMMENT |
| 4/17/2024 | Katharine LeeHong | COMMENT |
| 4/17/2024 | Kelley Keisch | COMMENT |
| 4/17/2024 | Kevin Pedro | COMMENT |
| 4/17/2024 | Kevin Weibezahl | COMMENT |
| 4/17/2024 | KGH NICHOLES | COMMENT |
| 4/17/2024 | Kipchoge Spencer | COMMENT |
| 4/17/2024 | Kris Hermes | COMMENT |
| 4/17/2024 | Kristin Kokal | COMMENT |
| 4/17/2024 | Kyle Delaney | COMMENT |
| 4/17/2024 | Lauren Tucker | COMMENT |
| 4/17/2024 | Margaret Strohm | COMMENT |
| 4/17/2024 | Mark Becker | COMMENT |
| 4/17/2024 | Mark Wolf | COMMENT |
| 4/17/2024 | Matt Ringquist | COMMENT |
| 4/17/2024 | Matthew Todd | COMMENT |
| 4/17/2024 | Mha Atma S Khalsa | COMMENT |
| 4/17/2024 | Michael Baker | COMMENT |
| 4/17/2024 | Michael Hartung | COMMENT |
| 4/17/2024 | Michael House | COMMENT |
| 4/17/2024 | Michael Keepper | COMMENT |
| 4/17/2024 | Michael Sheldon | COMMENT |
| 4/17/2024 | Milo Fultz | COMMENT |
| 4/17/2024 | Miranda | COMMENT |
| 4/17/2024 | Nathaniel | COMMENT |
| 4/17/2024 | Net Neutrality | COMMENT |
| 4/17/2024 | Nicole Everling | COMMENT |
| 4/17/2024 | Noel Colon | COMMENT |
| 4/17/2024 | Patrick Winslow | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 4/17/2024 | Peter Breen | COMMENT |
| 4/17/2024 | Quinn Valentine | COMMENT |
| 4/17/2024 | Rachel fedde | COMMENT |
| 4/17/2024 | RAY LANCE | COMMENT |
| 4/17/2024 | Rebekah Nelson | COMMENT |
| 4/17/2024 | Robert Blair | COMMENT |
| 4/17/2024 | Robert Clyne | COMMENT |
| 4/17/2024 | Robert Fingerman | COMMENT |
| 4/17/2024 | Roger Loeb | COMMENT |
| 4/17/2024 | Ruth Fink-Winter | COMMENT |
| 4/17/2024 | Ryan Gingo | COMMENT |
| 4/17/2024 | Ryan Scheiderer | COMMENT |
| 4/17/2024 | Sarah Van Sicklen | COMMENT |
| 4/17/2024 | Sayuni Dias | COMMENT |
| 4/17/2024 | Sean | COMMENT |
| 4/17/2024 | Sean Adkins | COMMENT |
| 4/17/2024 | Shannon Crupi | COMMENT |
| 4/17/2024 | Shawn Liddick | COMMENT |
| 4/17/2024 | Solomon Bixby | COMMENT |
| 4/17/2024 | Stardust Doherty | COMMENT |
| 4/17/2024 | Steven Lindsay | COMMENT |
| 4/17/2024 | Susan Detato | COMMENT |
| 4/17/2024 | Susan Gibson | COMMENT |
| 4/17/2024 | Susie MacGregor | COMMENT |
| 4/17/2024 | Teresa F. Brooks | COMMENT |
| 4/17/2024 | Thomas Cassady | COMMENT |
| 4/17/2024 | Thomas Zachary | COMMENT |
| 4/17/2024 | Todd Chandler | COMMENT |
| 4/17/2024 | Tracy Troth | COMMENT |
| 4/17/2024 | Tyler michael Namatka | COMMENT |
| 4/17/2024 | Wesley Parmer | COMMENT |
| 4/17/2024 | William Taber | COMMENT |
| 4/17/2024 | | COMMENT |
| 4/16/2024 | ACA Connects - America's Communications Association | NOTICE OF EXPARTE |
| 4/16/2024 | INCOMPAS | NOTICE OF EXPARTE |
| 4/16/2024 | Open Technology Institute at New America | NOTICE OF EXPARTE |
| 4/16/2024 | Public Knowledge | NOTICE OF EXPARTE |
| 4/16/2024 | R Street Institute | NOTICE OF EXPARTE |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/16/2024 | USTelecom - The Broadband Association | NOTICE OF EXPARTE |
| 4/16/2024 | WISPA – The Association for Broadband Without Boundaries | NOTICE OF EXPARTE |
| 4/16/2024 | WISPA – The Association for Broadband Without Boundaries | NOTICE OF EXPARTE |
| 4/16/2024 | WTA -- Advocates for Rural Broadband | NOTICE OF EXPARTE |
| 4/16/2024 | Adam | COMMENT |
| 4/16/2024 | Chris Meadows | COMMENT |
| 4/16/2024 | David Nuss | COMMENT |
| 4/16/2024 | Dustin Sullivan | COMMENT |
| 4/16/2024 | Ed Christensen | COMMENT |
| 4/16/2024 | Jacob Feist | COMMENT |
| 4/16/2024 | Khamraj Rohit | COMMENT |
| 4/16/2024 | Paul Mirel | COMMENT |
| 4/15/2024 | Akamai Technologies, Inc. | NOTICE OF EXPARTE |
| 4/15/2024 | AT&T Services, Inc. | NOTICE OF EXPARTE |
| 4/15/2024 | AT&T Services, Inc. | NOTICE OF EXPARTE |
| 4/15/2024 | Free Press | NOTICE OF EXPARTE |
| 4/15/2024 | Get Wireless, Inc DBA DojoNetworks | NOTICE OF EXPARTE |
| 4/15/2024 | Information Technology and Innovation Foundation | NOTICE OF EXPARTE |
| 4/15/2024 | Laurence Brett ("Brett") Glass, d/b/a LARIAT | NOTICE OF EXPARTE |
| 4/15/2024 | Matthew Labonville | COMMENT |
| 4/15/2024 | NCTA - The Internet & Television Association | NOTICE OF EXPARTE |
| 4/15/2024 | TechFreedom | NOTICE OF EXPARTE |
| 4/15/2024 | USTelecom - The Broadband Association | NOTICE OF EXPARTE |
| 4/15/2024 | WISPA - Broadband Without Boundaries | NOTICE OF EXPARTE |
| 4/15/2024 | WISPA – The Association for Broadband Without Boundaries | NOTICE OF EXPARTE |
| 4/15/2024 | Christopher J Babyak | COMMENT |
| 4/15/2024 | Mrs. Carol Davenport | COMMENT |
| 4/12/2024 | Barbara van Schewick | NOTICE OF EXPARTE |
| 4/12/2024 | Connectwave | COMMENT |
| 4/12/2024 | James Erwin,Digital Liberty | NOTICE OF EXPARTE |
| 4/12/2024 | Open Technology Institute at New America,Barbara van Schewick | NOTICE OF EXPARTE |
| 4/12/2024 | Verizon | NOTICE OF EXPARTE |
| 4/12/2024 | MéWhítñéy | COMMENT |
| 4/11/2024 | Akamai Technologies, Inc. | NOTICE OF EXPARTE |
| 4/11/2024 | Citizens Against Government Waste | NOTICE OF EXPARTE |
| 4/11/2024 | Office of Economics and Analytics | LETTER |
| 4/11/2024 | The Free State Foundation | NOTICE OF EXPARTE |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/10/2024 | Free Press | NOTICE OF EXPARTE |
| 4/10/2024 | Free Press | NOTICE OF EXPARTE |
| 4/10/2024 | new | COMMENT |
| 4/10/2024 | Office of Chairwoman | NOTICE OF EXPARTE |
| 4/9/2024 | Affordable Broadband Campaign | NOTICE OF EXPARTE |
| 4/9/2024 | Mr. Raymond Herpy | COMMENT |
| 4/8/2024 | Gregory Guice | NOTICE OF EXPARTE |
| 4/8/2024 | Mr. Fred Riebschlaeger | COMMENT |
| 4/8/2024 | Mr. WILLIAM JORDAN | COMMENT |
| 4/8/2024 | Mrs. Bonnie Unruh | COMMENT |
| 4/5/2024 | Meta Platforms, Inc. | NOTICE OF EXPARTE |
| 4/5/2024 | Mr. DAVID STEFKE | COMMENT |
| 4/4/2024 | CTIA | NOTICE OF EXPARTE |
| 4/4/2024 | The Free State Foundation | NOTICE OF EXPARTE |
| 4/4/2024 | United States Hispanic Chamber of Commerce, et al. | COMMENT |
| 4/4/2024 | Wireline Competition Bureau | DRAFT ORDER |
| 4/4/2024 | Mr. michael cummings | COMMENT |
| 4/4/2024 | Mr. Michael Proto | COMMENT |
| 4/4/2024 | Mrs. Elizabeth Crowell | COMMENT |
| 4/4/2024 | Ms. Fawn Quintanilla | COMMENT |
| 4/3/2024 | Akamai Technologies, Inc. | NOTICE OF EXPARTE |
| 4/3/2024 | AT&T Services, Inc. | NOTICE OF EXPARTE |
| 4/3/2024 | The Free State Foundation | NOTICE OF EXPARTE |
| 4/3/2024 | Mr. Brian Jones | COMMENT |
| 4/3/2024 | Mrs. Nancy Nancy | COMMENT |
| 4/2/2024 | Affordable Broadband Campaign | NOTICE OF EXPARTE |
| 4/2/2024 | Affordable Broadband Campaign | NOTICE OF EXPARTE |
| 4/2/2024 | Affordable Broadband Campaign | NOTICE OF EXPARTE |
| 4/2/2024 | Barbara van Schewick | NOTICE OF EXPARTE |
| 4/2/2024 | Free Press | NOTICE OF EXPARTE |
| 4/2/2024 | Lumen | NOTICE OF EXPARTE |
| 4/2/2024 | Open Technology Institute at New America | NOTICE OF EXPARTE |
| 4/2/2024 | T-Mobile USA, Inc. | NOTICE OF EXPARTE |
| 4/2/2024 | Mr. Larry Parsons | COMMENT |
| 4/2/2024 | Mr. Pete Garcia | COMMENT |
| 4/1/2024 | Demand Progress Education Fund | NOTICE OF EXPARTE |
| 4/1/2024 | Free Press | NOTICE OF EXPARTE |
| 4/1/2024 | Free Press | NOTICE OF EXPARTE |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/1/2024 | Free Press | NOTICE OF EXPARTE |
| 4/1/2024 | Hispanic Leadership Fund | COMMENT |
| 4/1/2024 | Public Knowledge,INCOMPAS,Granite Telecommunications | NOTICE OF EXPARTE |
| 4/1/2024 | Verizon | NOTICE OF EXPARTE |
| 4/1/2024 | Mr. David Kaylor | COMMENT |
| 4/1/2024 | Mr. Michael Lisle | COMMENT |
| 4/1/2024 | Mr. William Lee | COMMENT |
| 4/1/2024 | Mrs. Barbara Blazynski | COMMENT |
| 4/1/2024 | Mrs. Cheryl Darby | COMMENT |
| 4/1/2024 | Ms. Ana M Vila | COMMENT |
| 4/1/2024 | Ms. Carol Storey | COMMENT |
| 4/1/2024 | Ms. Carol Storey | COMMENT |
| 4/1/2024 | Ms. Jodi Calderon | COMMENT |
| 3/29/2024 | AT&T Services, Inc. | NOTICE OF EXPARTE |
| 3/29/2024 | Computer & Communications Industry | NOTICE OF EXPARTE |
| 3/29/2024 | CTIA | NOTICE OF EXPARTE |
| 3/29/2024 | CTIA | NOTICE OF EXPARTE |
| 3/29/2024 | Mrs. Betty Mccaskill | COMMENT |
| 3/28/2024 | American Civil Liberties Union, et al. | NOTICE OF EXPARTE |
| 3/28/2024 | CTIA | NOTICE OF EXPARTE |
| 3/28/2024 | CTIA | NOTICE OF EXPARTE |
| 3/28/2024 | Ericsson | NOTICE OF EXPARTE |
| 3/28/2024 | Scott Jordan,Jon Peha | NOTICE OF EXPARTE |
| 3/28/2024 | Mrs. Rose Kehoe | COMMENT |
| 3/27/2024 | AT&T Services, Inc. | NOTICE OF EXPARTE |
| 3/27/2024 | Public Knowledge,Open Technology Institute at New America,Barbara van Schewick,Scott Jordan | NOTICE OF EXPARTE |
| 3/27/2024 | USTelecom - The Broadband Association | NOTICE OF EXPARTE |
| 3/27/2024 | Mr. Darryl Davis | COMMENT |
| 3/27/2024 | Ms. Jane Auxier | COMMENT |
| 3/26/2024 | Open Technology Institute at New America | NOTICE OF EXPARTE |
| 3/26/2024 | Mrs. Gloria Jasper | COMMENT |
| 3/26/2024 | Mrs. Lori Wells | COMMENT |
| 3/26/2024 | Mrs. Teresa Hicks | COMMENT |
| 3/25/2024 | Information Technology and Innovation Foundation | LETTER |
| 3/25/2024 | NCTA – The Internet & Television Association | LETTER |
| 3/25/2024 | Open Technology Institute at New America,Public Knowledge,Barbara van Schewick,Scott Jordan | NOTICE OF EXPARTE |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 3/25/2024 | Space Exploration Holdings, LLC | NOTICE OF EXPARTE |
| 3/25/2024 | Miss Grace Nowak | COMMENT |
| 3/25/2024 | Mr. Daniel Yasko l Yasko | COMMENT |
| 3/25/2024 | Mr. Roger Thornton | COMMENT |
| 3/25/2024 | Mrs. Barbara Holifield | COMMENT |
| 3/25/2024 | Mrs. Linda Spadaro | COMMENT |
| 3/25/2024 | Ms. Barbara Trujillo | COMMENT |
| 3/22/2024 | ACA Connects - America's Communications Association | NOTICE OF EXPARTE |
| 3/22/2024 | American Consumer Institute | NOTICE OF EXPARTE |
| 3/22/2024 | CTIA,USTelecom - The Broadband Association | NOTICE OF EXPARTE |
| 3/21/2024 | NCTA – The Internet & Television Association | NOTICE OF EXPARTE |
| 3/21/2024 | Scott Jordan | NOTICE OF EXPARTE |
| 3/21/2024 | Ms. Faith James | COMMENT |
| 3/21/2024 | Ms. Nancy Powers | COMMENT |
| 3/20/2024 | American Consumer Institute | NOTICE OF EXPARTE |
| 3/20/2024 | CTIA | NOTICE OF EXPARTE |
| 3/20/2024 | INCOMPAS | NOTICE OF EXPARTE |
| 3/20/2024 | National Telecommunications and Information | COMMENT |
| 3/20/2024 | USTelecom - The Broadband Association | NOTICE OF EXPARTE |
| 3/19/2024 | Affordable Broadband Campaign | NOTICE OF EXPARTE |
| 3/19/2024 | Open Technology Institute at New America | NOTICE OF EXPARTE |
| 3/18/2024 | Free Press | NOTICE OF EXPARTE |
| 3/15/2024 | The International Center for Law & Economics | NOTICE OF EXPARTE |
| 3/15/2024 | Verizon | NOTICE OF EXPARTE |
| 3/14/2024 | Computer & Communications Industry Association (CCIA),INCOMPAS | NOTICE OF EXPARTE |
| 3/14/2024 | INCOMPAS | NOTICE OF EXPARTE |
| 3/13/2024 | Barbara van Schewick | NOTICE OF EXPARTE |
| 3/13/2024 | CTIA | NOTICE OF EXPARTE |
| 3/12/2024 | Open Technology Institute at New America,Public Knowledge,Barbara van Schewick,Scott Jordan | NOTICE OF EXPARTE |
| 3/12/2024 | Public Knowledge | NOTICE OF EXPARTE |
| 3/12/2024 | Scott Jordan,Ali Nikkhah | NOTICE OF EXPARTE |
| 3/12/2024 | Wireless Infrastructure Association (WIA) | NOTICE OF EXPARTE |
| 3/11/2024 | ACA Connects - America's Communications Association | NOTICE OF EXPARTE |
| 3/11/2024 | Nokia | NOTICE OF EXPARTE |
| 3/11/2024 | T-Mobile USA, Inc. | NOTICE OF EXPARTE |
| 3/8/2024 | Cloudflare, Inc. | ERRATA, ERRATUM OR ADDENDUM |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 3/8/2024 | USTelecom - The Broadband Association | NOTICE OF EXPARTE |
| 3/8/2024 | Robin miller | COMMENT |
| 3/7/2024 | Affordable Broadband Campaign | NOTICE OF EXPARTE |
| 3/7/2024 | Cloudflare, Inc. | NOTICE OF EXPARTE |
| 3/6/2024 | CTIA | NOTICE OF EXPARTE |
| 3/6/2024 | NCTA - The Internet & Television Association | NOTICE OF EXPARTE |
| 3/6/2024 | USTelecom - The Broadband Association | NOTICE OF EXPARTE |
| 3/6/2024 | Verizon | NOTICE OF EXPARTE |
| 3/5/2024 | Akamai Technologies, Inc. | NOTICE OF EXPARTE |
| 3/5/2024 | Lumen | NOTICE OF EXPARTE |
| 3/5/2024 | Respondent,Ptab001 | DECLARATORY RULING |
| 3/4/2024 | Public Knowledge | NOTICE OF EXPARTE |
| 2/29/2024 | Akamai Technologies, Inc. | NOTICE OF EXPARTE |
| 2/29/2024 | INCOMPAS | NOTICE OF EXPARTE |
| 2/29/2024 | Public Knowledge | NOTICE OF EXPARTE |
| 2/27/2024 | AT&T Services, Inc. | NOTICE OF EXPARTE |
| 2/27/2024 | CTIA | NOTICE OF EXPARTE |
| 2/27/2024 | Phoenix Center for Advanced Legal & Economic Public Policy Studies | NOTICE OF EXPARTE |
| 2/27/2024 | USTelecom - The Broadband Association | NOTICE OF EXPARTE |
| 2/26/2024 | Akamai Technologies, Inc. | NOTICE OF EXPARTE |
| 2/26/2024 | Barbara van Schewick | NOTICE OF EXPARTE |
| 2/26/2024 | INCOMPAS | NOTICE OF EXPARTE |
| 2/26/2024 | Lumen | NOTICE OF EXPARTE |
| 2/26/2024 | NCTA - The Internet & Television Association | NOTICE OF EXPARTE |
| 2/26/2024 | WTA - Advocates for Rural Broadband | NOTICE OF EXPARTE |
| 2/26/2024 | WTA - Advocates for Rural Broadband | NOTICE OF EXPARTE |
| 2/23/2024 | ACA Connects - America's Communications Association | NOTICE OF EXPARTE |
| 2/23/2024 | CTIA | NOTICE OF EXPARTE |
| 2/23/2024 | T-Mobile USA, Inc. | NOTICE OF EXPARTE |
| 2/23/2024 | US Telecom - The Broadband Association,NCTA - The Internet & Television Association | NOTICE OF EXPARTE |
| 2/22/2024 | Akamai Technologies, Inc. | NOTICE OF EXPARTE |
| 2/22/2024 | Free Press | NOTICE OF EXPARTE |
| 2/20/2024 | Ms. Jackie Scherrer | COMMENT |
| 2/16/2024 | Nat Purser, John Bergmayer, Harold Feld | NOTICE OF EXPARTE |
| 2/16/2024 | Public Knowledge | NOTICE OF EXPARTE |
| 2/15/2024 | Computer & Communications Industry Association (CCIA) | NOTICE OF EXPARTE |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 2/13/2024 | Akamai Technologies, Inc. | NOTICE OF EXPARTE |
| 2/13/2024 | Free Press | NOTICE OF EXPARTE |
| 2/12/2024 | Next Century Cities | NOTICE OF EXPARTE |
| 2/12/2024 | Nokia | NOTICE OF EXPARTE |
| 2/12/2024 | Open Technology Institute at New America | NOTICE OF EXPARTE |
| 2/12/2024 | on behalf of all NATO service men and women who put their lives on the line and santa | COMMENT |
| 2/8/2024 | Barbara van Schewick | NOTICE OF EXPARTE |
| 2/8/2024 | Barbara van Schewick | NOTICE OF EXPARTE |
| 2/8/2024 | Mr. David Guthmiller | COMMENT |
| 2/7/2024 | Computer & Communications Industry Association (CCIA) | NOTICE OF EXPARTE |
| 2/7/2024 | Danny Wilson-Sociologist | COMMENT |
| 2/5/2024 | Akamai Technologies, Inc. | NOTICE OF EXPARTE |
| 2/5/2024 | Computer & Communications Industry Association (CCIA) | NOTICE OF EXPARTE |
| 2/5/2024 | Space Exploration Holdings, LLC | LETTER |
| 2/5/2024 | WTA - Advocates for Rural Broadband | NOTICE OF EXPARTE |
| 2/1/2024 | Mr. Ernest Lancaster | COMMENT |
| 2/1/2024 | Pamela Carr | COMMENT |
| 1/31/2024 | Computer & Communications Industry Association (CCIA) | NOTICE OF EXPARTE |
| 1/31/2024 | Computer & Communications Industry Association (CCIA) | NOTICE OF EXPARTE |
| 1/31/2024 | Open Technology Institute at New America | NOTICE OF EXPARTE |
| 1/31/2024 | Open Technology Institute at New America | NOTICE OF EXPARTE |
| 1/31/2024 | Open Technology Institute at New America | NOTICE OF EXPARTE |
| 1/31/2024 | Dr. Jason Colwell | COMMENT |
| 1/30/2024 | Open Technology Institute at New America | NOTICE OF EXPARTE |
| 1/30/2024 | U.S. Chamber of Commerce, et al. | LETTER |
| 1/30/2024 | Donna Wright | COMMENT |
| 1/29/2024 | Na | COMMENT |
| 1/26/2024 | Americans for Tax Reform and Digital Liberty | ERRATA, ERRATUM OR ADDENDUM |
| 1/26/2024 | Computer & Communications Industry Association (CCIA) | NOTICE OF EXPARTE |
| 1/25/2024 | Barbara van Schewick | NOTICE OF EXPARTE |
| 1/24/2024 | Computer & Communications Industry Association | LETTER |
| 1/24/2024 | Mr. Robert Lloyd | COMMENT |
| 1/23/2024 | The California Independent Small LECs | NOTICE OF EXPARTE |
| 1/22/2024 | Mr. Gerald Wilson | COMMENT |
| 1/22/2024 | Patricia Liake | COMMENT |
| 1/22/2024 | Terrence D Mckinstry | COMMENT |
| 1/19/2024 | WTA - Advocates for Rural Broadband | NOTICE OF EXPARTE |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/19/2024 | WTA - Advocates for Rural Broadband | NOTICE OF EXPARTE |
| 1/19/2024 | Bernard L Hayes | COMMENT |
| 1/19/2024 | Curtis Jz Neeley Jr. | COMMENT |
| 1/19/2024 | Justin Truong | COMMENT |
| 1/18/2024 | Americans for Tax Reform,Digital Liberty | REPLY TO COMMENTS |
| 1/18/2024 | Artists For Net Neutrality (Organized by Demand Progress and Fight For The Future) | REPLY TO COMMENTS |
| 1/18/2024 | Barbara van Schewick | COMMENT |
| 1/18/2024 | Barbara van Schewick | ERRATA, ERRATUM OR ADDENDUM |
| 1/18/2024 | CTIA | REPLY TO COMMENTS |
| 1/18/2024 | CTIA | REPLY |
| 1/18/2024 | Demand Progress | REPLY TO COMMENTS |
| 1/18/2024 | Demand Progress | REPLY TO COMMENTS |
| 1/18/2024 | Democracy Forward Foundation | REPLY TO COMMENTS |
| 1/18/2024 | Electronic Frontier Foundation | REPLY TO COMMENTS |
| 1/18/2024 | Electronic Privacy Information Center | REPLY TO COMMENTS |
| 1/18/2024 | Free Press | REPLY TO COMMENTS |
| 1/18/2024 | Gogo Business Aviation LLC | REPLY TO COMMENTS |
| 1/18/2024 | High Tech Forum | REPLY TO COMMENTS |
| 1/18/2024 | Laurence Brett Glass d/b/a LARIAT | REPLY TO COMMENTS |
| 1/18/2024 | LGBT Tech | COMMENT |
| 1/18/2024 | New America's Open Technology Institute | REPLY TO COMMENTS |
| 1/18/2024 | NORTH CAROLINA DEPARTMENT OF JUSTICE | ERRATA, ERRATUM OR ADDENDUM |
| 1/18/2024 | Public Knowledge | REPLY TO COMMENTS |
| 1/18/2024 | TechFreedom | REPLY TO COMMENTS |
| 1/18/2024 | TechNet | REPLY TO COMMENTS |
| 1/18/2024 | The Digital Progress Institute | REPLY |
| 1/18/2024 | The Utility Reform Network,Center for Accessible | REPLY TO COMMENTS |
| 1/18/2024 | T-Mobile USA, Inc. | REPLY TO COMMENTS |
| 1/18/2024 | United Spinal Association | REPLY TO COMMENTS |
| 1/18/2024 | Wired Broadband, Inc., et al. | COMMENT |
| 1/18/2024 | Abdiel Reyes | COMMENT |
| 1/18/2024 | Abigail Rawstron | COMMENT |
| 1/18/2024 | Achraf el Arrasi | COMMENT |
| 1/18/2024 | Adalynn Drum | COMMENT |
| 1/18/2024 | Adam Borus | COMMENT |
| 1/18/2024 | Adina Parsley | COMMENT |
| 1/18/2024 | Adrienne Baer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**


**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/18/2024 | Alana sas | COMMENT |
| 1/18/2024 | Alejandra Llera | COMMENT |
| 1/18/2024 | Alex Armstrong | COMMENT |
| 1/18/2024 | Alexander Dere | COMMENT |
| 1/18/2024 | Alexandra Mendez-Perez | COMMENT |
| 1/18/2024 | Alicia Clarke-Olen | COMMENT |
| 1/18/2024 | Alluson Kellmer | COMMENT |
| 1/18/2024 | Alvin Morales | COMMENT |
| 1/18/2024 | Alyson Montione | COMMENT |
| 1/18/2024 | Amy Scott | COMMENT |
| 1/18/2024 | Ana Sofia Belan | COMMENT |
| 1/18/2024 | Andrew Buglass | COMMENT |
| 1/18/2024 | Andrew Norton | COMMENT |
| 1/18/2024 | Anke Chenoun | COMMENT |
| 1/18/2024 | Ann Medinger | COMMENT |
| 1/18/2024 | Ann Richer | COMMENT |
| 1/18/2024 | Anne Haarlov | COMMENT |
| 1/18/2024 | Anne-Marie Read | COMMENT |
| 1/18/2024 | Anthony Carreon | COMMENT |
| 1/18/2024 | Antonio Canto Jr | COMMENT |
| 1/18/2024 | Ashlee Pickett | COMMENT |
| 1/18/2024 | Ashley Wong | COMMENT |
| 1/18/2024 | Audrey Loomis | COMMENT |
| 1/18/2024 | Aurora Adams | COMMENT |
| 1/18/2024 | Ayat Al-Musawi | COMMENT |
| 1/18/2024 | B. OConnell | COMMENT |
| 1/18/2024 | Bailey Bumgardner | COMMENT |
| 1/18/2024 | Barbara A Johnson | COMMENT |
| 1/18/2024 | Barbara Doucet | COMMENT |
| 1/18/2024 | Barbara Polhamius | COMMENT |
| 1/18/2024 | Barbara Rachal | COMMENT |
| 1/18/2024 | Ben Coleman | COMMENT |
| 1/18/2024 | ben dover | COMMENT |
| 1/18/2024 | Bena Silber | COMMENT |
| 1/18/2024 | Benjamin Longcor | COMMENT |
| 1/18/2024 | Benjamin Mauer | COMMENT |
| 1/18/2024 | Bernard Triponez | COMMENT |
| 1/18/2024 | Bert Colon | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 1/18/2024 | Beth Chao | COMMENT |
| 1/18/2024 | Blaine Talbot | COMMENT |
| 1/18/2024 | Blake Wu | COMMENT |
| 1/18/2024 | Bo Lemecha | COMMENT |
| 1/18/2024 | Borja Rodriguez | COMMENT |
| 1/18/2024 | Brandon Carnes | COMMENT |
| 1/18/2024 | Brett Haring | COMMENT |
| 1/18/2024 | Brian Jaecker-Jones | COMMENT |
| 1/18/2024 | Bridget Wyatt | COMMENT |
| 1/18/2024 | Brooke Helton | COMMENT |
| 1/18/2024 | Bruce Wood | COMMENT |
| 1/18/2024 | C Frymire | COMMENT |
| 1/18/2024 | C Right | COMMENT |
| 1/18/2024 | Carl Prellwitz | COMMENT |
| 1/18/2024 | Carole Osborn | COMMENT |
| 1/18/2024 | Carolyn Anhalt | COMMENT |
| 1/18/2024 | Carolyn Scoville | COMMENT |
| 1/18/2024 | Cathie Kwasneski | COMMENT |
| 1/18/2024 | Charles Boyd | COMMENT |
| 1/18/2024 | Charlotte Jones | COMMENT |
| 1/18/2024 | Charlotte Patterson | COMMENT |
| 1/18/2024 | Chen DiBiasio | COMMENT |
| 1/18/2024 | Cheryl Fisher | COMMENT |
| 1/18/2024 | Chris Bushick | COMMENT |
| 1/18/2024 | Chris Lopes | COMMENT |
| 1/18/2024 | Christian Jimenez | COMMENT |
| 1/18/2024 | Christian Michalewicz | COMMENT |
| 1/18/2024 | Christina Billington | COMMENT |
| 1/18/2024 | Christine Powell | COMMENT |
| 1/18/2024 | Christine Randell | COMMENT |
| 1/18/2024 | Christopher Huggins | COMMENT |
| 1/18/2024 | christopher whitten | COMMENT |
| 1/18/2024 | Clarence Thomas | COMMENT |
| 1/18/2024 | Cora Baron | COMMENT |
| 1/18/2024 | corinne ramsey | COMMENT |
| 1/18/2024 | Cynthia Brockway | COMMENT |
| 1/18/2024 | Cynthia La Croix | COMMENT |
| 1/18/2024 | DACOTAS MARTINDALE | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/18/2024 | Dahlia Visconti | COMMENT |
| 1/18/2024 | Dale Alabastro | COMMENT |
| 1/18/2024 | Dale Lincoln | COMMENT |
| 1/18/2024 | Daniel Guza | COMMENT |
| 1/18/2024 | Daniel Munden | COMMENT |
| 1/18/2024 | Daniel Paz | COMMENT |
| 1/18/2024 | Daniel Perez | COMMENT |
| 1/18/2024 | Daniel Smith | COMMENT |
| 1/18/2024 | Daniel van Kammen | COMMENT |
| 1/18/2024 | Danny Robbins | COMMENT |
| 1/18/2024 | Darlene Jakusz | COMMENT |
| 1/18/2024 | Dave Thomas | COMMENT |
| 1/18/2024 | David Dienes | COMMENT |
| 1/18/2024 | David Gray | COMMENT |
| 1/18/2024 | David Klingensmith | COMMENT |
| 1/18/2024 | David Langley | COMMENT |
| 1/18/2024 | David Luce | COMMENT |
| 1/18/2024 | David Pedroso | COMMENT |
| 1/18/2024 | David Stern | COMMENT |
| 1/18/2024 | David Suppan | COMMENT |
| 1/18/2024 | David Wenk | COMMENT |
| 1/18/2024 | David Whitehead | COMMENT |
| 1/18/2024 | David Whitehead | COMMENT |
| 1/18/2024 | David Wilson | COMMENT |
| 1/18/2024 | Debi Mohan | COMMENT |
| 1/18/2024 | Debra Cameron | COMMENT |
| 1/18/2024 | Debra Cameron | COMMENT |
| 1/18/2024 | Delight Voignier | COMMENT |
| 1/18/2024 | Demetrio Tafoya | COMMENT |
| 1/18/2024 | Denise DeLuna | COMMENT |
| 1/18/2024 | Denise Hosta | COMMENT |
| 1/18/2024 | Dennis Bone | COMMENT |
| 1/18/2024 | Derik Spiker | COMMENT |
| 1/18/2024 | Devon Turner | COMMENT |
| 1/18/2024 | Diana Diaz | COMMENT |
| 1/18/2024 | Diane Murphy | COMMENT |
| 1/18/2024 | Diane Smith | COMMENT |
| 1/18/2024 | Diane Whitacre | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/18/2024 | dolores roberts | COMMENT |
| 1/18/2024 | Don Frazer | COMMENT |
| 1/18/2024 | Donnajean Sherrard | COMMENT |
| 1/18/2024 | Dorothy Brenn | COMMENT |
| 1/18/2024 | Dorothy Vura-Weis | COMMENT |
| 1/18/2024 | Douglas Simmonsen | COMMENT |
| 1/18/2024 | Drew Edwards | COMMENT |
| 1/18/2024 | Dylan Nguyen | COMMENT |
| 1/18/2024 | Eartha Walton | COMMENT |
| 1/18/2024 | Eileen Keller | COMMENT |
| 1/18/2024 | Elaine Bishop | COMMENT |
| 1/18/2024 | elias tsolis | COMMENT |
| 1/18/2024 | Elisa Williams | COMMENT |
| 1/18/2024 | Elizabeth Allen | COMMENT |
| 1/18/2024 | Ella Ellis-Bray | COMMENT |
| 1/18/2024 | Elliot Starratt-McCune | COMMENT |
| 1/18/2024 | Eric Flores | COMMENT |
| 1/18/2024 | Eric Hoffman | COMMENT |
| 1/18/2024 | Erica Graen | COMMENT |
| 1/18/2024 | Erica W | COMMENT |
| 1/18/2024 | Erin Shipley | COMMENT |
| 1/18/2024 | Esther Frances | COMMENT |
| 1/18/2024 | Eudaemone Jervis Battilega | COMMENT |
| 1/18/2024 | Findley Cock | COMMENT |
| 1/18/2024 | Finn Bain | COMMENT |
| 1/18/2024 | Frank Heller | COMMENT |
| 1/18/2024 | Fredrick Birt | COMMENT |
| 1/18/2024 | Gabi Pereverziev | COMMENT |
| 1/18/2024 | Garrett Schneider | COMMENT |
| 1/18/2024 | Garrick Balk | COMMENT |
| 1/18/2024 | Gary Nelson | COMMENT |
| 1/18/2024 | Gelsey Olvera | COMMENT |
| 1/18/2024 | Geoffry Fitzwater-Castle | COMMENT |
| 1/18/2024 | Georgia Lynn | COMMENT |
| 1/18/2024 | Gina Koppenaal | COMMENT |
| 1/18/2024 | Gina Nunez | COMMENT |
| 1/18/2024 | Gloria Wurst | COMMENT |
| 1/18/2024 | Grace Kirschbaum | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/18/2024 | 'Great White' (SHark: Earth & Beings Rights Person) | COMMENT |
| 1/18/2024 | Greg Goodwin | COMMENT |
| 1/18/2024 | Gregg Fisher | COMMENT |
| 1/18/2024 | Gregory Hutchinson | COMMENT |
| 1/18/2024 | Hannah Gardner | COMMENT |
| 1/18/2024 | Harriet Edwards | COMMENT |
| 1/18/2024 | Hashim Al Musawi | COMMENT |
| 1/18/2024 | Hayward Anderson | COMMENT |
| 1/18/2024 | Heather Woodman | COMMENT |
| 1/18/2024 | henrik schuster | COMMENT |
| 1/18/2024 | Herbert Pomerich | COMMENT |
| 1/18/2024 | Holly Buchanan | COMMENT |
| 1/18/2024 | Irene O'Neill | COMMENT |
| 1/18/2024 | Isabelle N | COMMENT |
| 1/18/2024 | Jackie Lencioni | COMMENT |
| 1/18/2024 | Jackson Hyde | COMMENT |
| 1/18/2024 | Jacob Fehr | COMMENT |
| 1/18/2024 | Jacob Spigle | COMMENT |
| 1/18/2024 | Jadon Sanchez | COMMENT |
| 1/18/2024 | Jadzia Kowalczyk | COMMENT |
| 1/18/2024 | James McIntosh | COMMENT |
| 1/18/2024 | James Morton | COMMENT |
| 1/18/2024 | James Owens | COMMENT |
| 1/18/2024 | James Thoman | COMMENT |
| 1/18/2024 | James van Scoyoc | COMMENT |
| 1/18/2024 | Jan Stautz-Hamlin | COMMENT |
| 1/18/2024 | Jana Kitzinger | COMMENT |
| 1/18/2024 | Jane Davison | COMMENT |
| 1/18/2024 | Jane Markley | COMMENT |
| 1/18/2024 | Jane Nicholl | COMMENT |
| 1/18/2024 | Janet Atkins | COMMENT |
| 1/18/2024 | Janet Williams | COMMENT |
| 1/18/2024 | Janis gummel | COMMENT |
| 1/18/2024 | Jason Barraza | COMMENT |
| 1/18/2024 | Jason Kenski | COMMENT |
| 1/18/2024 | Jean Trachsel | COMMENT |
| 1/18/2024 | Jeanette Antaki | COMMENT |
| 1/18/2024 | Jeanette Gaydos | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/18/2024 | Jean-Marie Lacobee | COMMENT |
| 1/18/2024 | Jeffrey Pelletier | COMMENT |
| 1/18/2024 | Jeffrey Pelletier | COMMENT |
| 1/18/2024 | Jeneille Russell | COMMENT |
| 1/18/2024 | Jennie Wiseman | COMMENT |
| 1/18/2024 | Jeremy Baptist | COMMENT |
| 1/18/2024 | Jeremy Dagostino | COMMENT |
| 1/18/2024 | Jeremy Martin | COMMENT |
| 1/18/2024 | Jerry Lee | COMMENT |
| 1/18/2024 | Jesse Ingham | COMMENT |
| 1/18/2024 | Jewel Hageman | COMMENT |
| 1/18/2024 | Jill Rupprecht | COMMENT |
| 1/18/2024 | Jim Rice | COMMENT |
| 1/18/2024 | Joan Pritchard | COMMENT |
| 1/18/2024 | Joe Ross | COMMENT |
| 1/18/2024 | Johanna Wylezol | COMMENT |
| 1/18/2024 | John Barnes | COMMENT |
| 1/18/2024 | John Campbell | COMMENT |
| 1/18/2024 | John Fridinger | COMMENT |
| 1/18/2024 | John Fullmer | COMMENT |
| 1/18/2024 | John Gibbs | COMMENT |
| 1/18/2024 | John Karian | COMMENT |
| 1/18/2024 | John Kirchner | COMMENT |
| 1/18/2024 | John LaBrasca | COMMENT |
| 1/18/2024 | John Markham | COMMENT |
| 1/18/2024 | John Steinberg | COMMENT |
| 1/18/2024 | John Welsh | COMMENT |
| 1/18/2024 | John Womack | COMMENT |
| 1/18/2024 | John Young | COMMENT |
| 1/18/2024 | jonas gauguin | COMMENT |
| 1/18/2024 | Jordan Stuart | COMMENT |
| 1/18/2024 | Josh Griffith | COMMENT |
| 1/18/2024 | Joy Rosenberry Chase | COMMENT |
| 1/18/2024 | Joyce Veishlow | COMMENT |
| 1/18/2024 | Jozef Kluczkiewicz | COMMENT |
| 1/18/2024 | Judy Kirmmse | COMMENT |
| 1/18/2024 | Julia Buck | COMMENT |
| 1/18/2024 | Julia Harris | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 1/18/2024 | Julie Brown | COMMENT |
| 1/18/2024 | Julieta Benitez | COMMENT |
| 1/18/2024 | Justin Colbenson | COMMENT |
| 1/18/2024 | Justin Meyer | COMMENT |
| 1/18/2024 | Jypsy Lee-Shepard | COMMENT |
| 1/18/2024 | karej konzen | COMMENT |
| 1/18/2024 | Karen Freeman | COMMENT |
| 1/18/2024 | Karen McCaw | COMMENT |
| 1/18/2024 | Kate Galleran | COMMENT |
| 1/18/2024 | Kathen Peden | COMMENT |
| 1/18/2024 | Katherine Schulte | COMMENT |
| 1/18/2024 | Kathleen Salvas | COMMENT |
| 1/18/2024 | Kathleen SEWRIGHT | COMMENT |
| 1/18/2024 | KATHLEEN THANAS | COMMENT |
| 1/18/2024 | Kathryn Wilde | COMMENT |
| 1/18/2024 | Kathy Gosselin | COMMENT |
| 1/18/2024 | Katrina Looby | COMMENT |
| 1/18/2024 | Kaylee Thorson | COMMENT |
| 1/18/2024 | Kaylie Olson | COMMENT |
| 1/18/2024 | Keith Stenning | COMMENT |
| 1/18/2024 | Kevin O'Brien | COMMENT |
| 1/18/2024 | Kevin Petty | COMMENT |
| 1/18/2024 | Kim McCreery | COMMENT |
| 1/18/2024 | Kim Teplitzky | COMMENT |
| 1/18/2024 | Kimberly Welch | COMMENT |
| 1/18/2024 | Kingston Walton | COMMENT |
| 1/18/2024 | Kiri Mah | COMMENT |
| 1/18/2024 | Krista LaFleur | COMMENT |
| 1/18/2024 | Kristen adamson | COMMENT |
| 1/18/2024 | Kyoko Takayama | COMMENT |
| 1/18/2024 | L V LaBarge | COMMENT |
| 1/18/2024 | Lacey Wozny | COMMENT |
| 1/18/2024 | Larry Adams | COMMENT |
| 1/18/2024 | Laura Holland | COMMENT |
| 1/18/2024 | Laura Stuart | COMMENT |
| 1/18/2024 | Leanne Ketchum | COMMENT |
| 1/18/2024 | Leanne Ketchum | COMMENT |
| 1/18/2024 | Leilani Siens | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/18/2024 | Liam Godfrey | COMMENT |
| 1/18/2024 | Liam Hunter | COMMENT |
| 1/18/2024 | Linda Howell | COMMENT |
| 1/18/2024 | Liz Lundquist | COMMENT |
| 1/18/2024 | London Bogden | COMMENT |
| 1/18/2024 | Lore Wintergreen | COMMENT |
| 1/18/2024 | lorraine foster | COMMENT |
| 1/18/2024 | Lucinda Blackwell | COMMENT |
| 1/18/2024 | Lucinda Weakland | COMMENT |
| 1/18/2024 | Lucy Hart | COMMENT |
| 1/18/2024 | Lucy Hart | COMMENT |
| 1/18/2024 | Lynn Seery | COMMENT |
| 1/18/2024 | m maunsell | COMMENT |
| 1/18/2024 | Mak Graham | COMMENT |
| 1/18/2024 | mandy Dike | COMMENT |
| 1/18/2024 | Marcy Moffet | COMMENT |
| 1/18/2024 | Marge OBrien | COMMENT |
| 1/18/2024 | Maria Fret Hernandez | COMMENT |
| 1/18/2024 | Maria Garcia | COMMENT |
| 1/18/2024 | Maria Humbert | COMMENT |
| 1/18/2024 | Maria Quwwn | COMMENT |
| 1/18/2024 | Marie Fuentes | COMMENT |
| 1/18/2024 | Marie Garescher | COMMENT |
| 1/18/2024 | Marie Weatherhead | COMMENT |
| 1/18/2024 | Marilyn Martin | COMMENT |
| 1/18/2024 | Marisa Assink | COMMENT |
| 1/18/2024 | Marisa McFarlane | COMMENT |
| 1/18/2024 | Mark Brubaker | COMMENT |
| 1/18/2024 | Mark Bult | COMMENT |
| 1/18/2024 | Mark Henry | COMMENT |
| 1/18/2024 | Marsha Jamison | COMMENT |
| 1/18/2024 | Mary Oster | COMMENT |
| 1/18/2024 | mary owen | COMMENT |
| 1/18/2024 | MaryAnn Stanislowsky | COMMENT |
| 1/18/2024 | Matt Willis | COMMENT |
| 1/18/2024 | Matthew Cacciaguida | COMMENT |
| 1/18/2024 | Matthew DeGennaro | COMMENT |
| 1/18/2024 | Matthew Ferrante | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/18/2024 | Maureen Sanders | COMMENT |
| 1/18/2024 | Maximus Malone | COMMENT |
| 1/18/2024 | Maya Kalinin | COMMENT |
| 1/18/2024 | megan tlamsa | COMMENT |
| 1/18/2024 | Melanie Jones | COMMENT |
| 1/18/2024 | Melissa Bransom | COMMENT |
| 1/18/2024 | Melissa Brooks | COMMENT |
| 1/18/2024 | Melissa Brooks | COMMENT |
| 1/18/2024 | Michael Mouridsen | COMMENT |
| 1/18/2024 | Michael W Evans | COMMENT |
| 1/18/2024 | Michele Villeneuve | COMMENT |
| 1/18/2024 | Michele Villeneuve | COMMENT |
| 1/18/2024 | Michelle Callahan | COMMENT |
| 1/18/2024 | Michelle Dumar | COMMENT |
| 1/18/2024 | Michelle Younger | COMMENT |
| 1/18/2024 | Mihir Bajaj | COMMENT |
| 1/18/2024 | Mitchell Marcus | COMMENT |
| 1/18/2024 | Mitchell Reinitz | COMMENT |
| 1/18/2024 | Molly Willis | COMMENT |
| 1/18/2024 | Monica Galewski | COMMENT |
| 1/18/2024 | N D | COMMENT |
| 1/18/2024 | Nancy Heintz | COMMENT |
| 1/18/2024 | Nancy Myers | COMMENT |
| 1/18/2024 | Nancy Niemeir | COMMENT |
| 1/18/2024 | Nancy Scheck | COMMENT |
| 1/18/2024 | nancy strong | COMMENT |
| 1/18/2024 | Nat Lazakis | COMMENT |
| 1/18/2024 | Nicholas Leon | COMMENT |
| 1/18/2024 | Nick Sova | COMMENT |
| 1/18/2024 | Nicole Lilly | COMMENT |
| 1/18/2024 | Nowell Walker | COMMENT |
| 1/18/2024 | Orville Chapman | COMMENT |
| 1/18/2024 | Owen Senger | COMMENT |
| 1/18/2024 | PAMELA WALLACE | COMMENT |
| 1/18/2024 | Paris Alexander | COMMENT |
| 1/18/2024 | Pat McGauley | COMMENT |
| 1/18/2024 | Pat Willis | COMMENT |
| 1/18/2024 | Patricia Baley | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/18/2024 | patricia brey | COMMENT |
| 1/18/2024 | Patricia Horsthuis | COMMENT |
| 1/18/2024 | Patricia J Abraham | COMMENT |
| 1/18/2024 | Patrick Mullin | COMMENT |
| 1/18/2024 | Patrick Quinn | COMMENT |
| 1/18/2024 | Patti Quade-Hocking | COMMENT |
| 1/18/2024 | Paul Erion | COMMENT |
| 1/18/2024 | Paul Vekiarides | COMMENT |
| 1/18/2024 | Paul Woodward | COMMENT |
| 1/18/2024 | Pen Rodgers | COMMENT |
| 1/18/2024 | Penny Fleischman | COMMENT |
| 1/18/2024 | petlane-artois buttevalley | COMMENT |
| 1/18/2024 | Philip Riccardelli | COMMENT |
| 1/18/2024 | Philip Schaffner | COMMENT |
| 1/18/2024 | Pranab Banerjee | COMMENT |
| 1/18/2024 | Rajmil Fischman | COMMENT |
| 1/18/2024 | Randall Pierce | COMMENT |
| 1/18/2024 | Randi Justin | COMMENT |
| 1/18/2024 | Randy Granzow | COMMENT |
| 1/18/2024 | Raymond Willis | COMMENT |
| 1/18/2024 | Rebecca Bent | COMMENT |
| 1/18/2024 | Reed Sherbrooke | COMMENT |
| 1/18/2024 | Regina Brayer | COMMENT |
| 1/18/2024 | regina gilligan | COMMENT |
| 1/18/2024 | Reid Stady | COMMENT |
| 1/18/2024 | Renee ONeil | COMMENT |
| 1/18/2024 | Rev Margaret Raynolds | COMMENT |
| 1/18/2024 | Rhetta Jack | COMMENT |
| 1/18/2024 | Richard E Cooley | COMMENT |
| 1/18/2024 | Richard Winget | COMMENT |
| 1/18/2024 | Rick Grossman | COMMENT |
| 1/18/2024 | Robert Arundale | COMMENT |
| 1/18/2024 | Robert Lentz | COMMENT |
| 1/18/2024 | Robert Miller | COMMENT |
| 1/18/2024 | Robert Weingart | COMMENT |
| 1/18/2024 | Robert Williams | COMMENT |
| 1/18/2024 | Roger Mills | COMMENT |
| 1/18/2024 | Rolando Esteves-Acevedo | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/18/2024 | Ron P | COMMENT |
| 1/18/2024 | Ronald Sparling | COMMENT |
| 1/18/2024 | Rosa Gomez | COMMENT |
| 1/18/2024 | Ruba Leech | COMMENT |
| 1/18/2024 | Sage Knight | COMMENT |
| 1/18/2024 | Samuel Durkin | COMMENT |
| 1/18/2024 | Samuel Durkin | COMMENT |
| 1/18/2024 | Sar Tay | COMMENT |
| 1/18/2024 | Scott Halvorson | COMMENT |
| 1/18/2024 | Sean O'Brien | COMMENT |
| 1/18/2024 | Shanti Maffey | COMMENT |
| 1/18/2024 | Shaquanna Jones | COMMENT |
| 1/18/2024 | Shaun Harmen | COMMENT |
| 1/18/2024 | Shauna Kapel | COMMENT |
| 1/18/2024 | Sheila Desmond | COMMENT |
| 1/18/2024 | Sheila Desmond | COMMENT |
| 1/18/2024 | Sherry Valentine | COMMENT |
| 1/18/2024 | Sholey Argani | COMMENT |
| 1/18/2024 | SIAMAK SALEHI | COMMENT |
| 1/18/2024 | Silver Damsen | COMMENT |
| 1/18/2024 | Skyler Pike | COMMENT |
| 1/18/2024 | Stephan Foley | COMMENT |
| 1/18/2024 | Stephanie Guzman | COMMENT |
| 1/18/2024 | Stephanie McFadden | COMMENT |
| 1/18/2024 | Stephen Gerretse | COMMENT |
| 1/18/2024 | Steve Sones | COMMENT |
| 1/18/2024 | Sue Watlov Phillips | COMMENT |
| 1/18/2024 | Susan DeWitt | COMMENT |
| 1/18/2024 | Susan Heath | COMMENT |
| 1/18/2024 | Susan Hopkins | COMMENT |
| 1/18/2024 | Suzette Myers | COMMENT |
| 1/18/2024 | Sydney Steward | COMMENT |
| 1/18/2024 | Tariq Danzig | COMMENT |
| 1/18/2024 | Tea Tolson | COMMENT |
| 1/18/2024 | Teresa Devereux | COMMENT |
| 1/18/2024 | Thomas Hughes | COMMENT |
| 1/18/2024 | Thomas Rogers | COMMENT |
| 1/18/2024 | Thomas Rogers | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/18/2024 | Thomas sinnott | COMMENT |
| 1/18/2024 | Tiffany Goldwater | COMMENT |
| 1/18/2024 | TIFFANY MCNEILL | COMMENT |
| 1/18/2024 | Timothy Darr | COMMENT |
| 1/18/2024 | Timothy Hipsley | COMMENT |
| 1/18/2024 | Timothy Huang | COMMENT |
| 1/18/2024 | Timothy Lippert | COMMENT |
| 1/18/2024 | Tyler Arrowsmith | COMMENT |
| 1/18/2024 | Tyler Arrowsmith | COMMENT |
| 1/18/2024 | Vênus Tardin | COMMENT |
| 1/18/2024 | Victoria Rodriguez | COMMENT |
| 1/18/2024 | Wade Hoover | COMMENT |
| 1/18/2024 | Wally Minnick | COMMENT |
| 1/18/2024 | walt geisel | COMMENT |
| 1/18/2024 | Walter Huitema | COMMENT |
| 1/18/2024 | Wendy Wiseman | COMMENT |
| 1/18/2024 | Wilifred Alire | COMMENT |
| 1/18/2024 | Will Hodge | COMMENT |
| 1/18/2024 | Wren Harder-Tessier | COMMENT |
| 1/18/2024 | Yanina Espinoza | COMMENT |
| 1/18/2024 | Yasmin Rielle | COMMENT |
| 1/18/2024 | Yowan Langlais | COMMENT |
| 1/18/2024 | Zachary Lancaster | COMMENT |
| 1/18/2024 | Zayd Krunz | COMMENT |
| 1/17/2024 | ACA Connects - America's Communications Association | REPLY TO COMMENTS |
| 1/17/2024 | Ad Hoc Broadband Carrier and Investor Coalition | REPLY TO COMMENTS |
| 1/17/2024 | ADTRAN, Inc. | REPLY TO COMMENTS |
| 1/17/2024 | Akamai Technologies, Inc. | REPLY TO COMMENTS |
| 1/17/2024 | Alliance for Telecommunications Industry Solutions | REPLY TO COMMENTS |
| 1/17/2024 | Altice USA Inc. | REPLY TO COMMENTS |
| 1/17/2024 | American Consumer Institute | REPLY |
| 1/17/2024 | American Library Association | REPLY TO COMMENTS |
| 1/17/2024 | California Public Utilities Commission | COMMENT |
| 1/17/2024 | Center for Democracy & Technology | COMMENT |
| 1/17/2024 | Center for Individual Freedom (CFIF) | REPLY |
| 1/17/2024 | COMMUNICATIONS WORKERS OF AMERICA | REPLY TO COMMENTS |
| 1/17/2024 | Entertainment Software Association | REPLY TO COMMENTS |
| 1/17/2024 | Ericsson | REPLY TO COMMENTS |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Ericsson | REPLY TO COMMENTS |
| 1/17/2024 | Erika Heeren-Moon | REPLY TO COMMENTS |
| 1/17/2024 | FORTY-FIVE (45) STATE ATTORNEYS GENERAL | REPLY TO COMMENTS |
| 1/17/2024 | Foundation for American Innovation - The FAI,China Tech | COMMENT |
| 1/17/2024 | Free Press | REPLY TO COMMENTS |
| 1/17/2024 | Hispanic Leadership Fund | COMMENT |
| 1/17/2024 | INCOMPAS | REPLY TO OPPOSITION TO PETITION FOR RECONSIDERATION |
| 1/17/2024 | INCOMPAS | REPLY TO COMMENTS |
| 1/17/2024 | Information Technology and Innovation Foundation | REPLY TO COMMENTS |
| 1/17/2024 | International Center for Law & Economics | REPLY TO COMMENTS |
| 1/17/2024 | Jeffrey Westling,Joshua T. Levine | REPLY TO COMMENTS |
| 1/17/2024 | Jon Peha | REPLY TO COMMENTS |
| 1/17/2024 | Jon Peha | REPLY TO COMMENTS |
| 1/17/2024 | Mozilla | REPLY TO COMMENTS |
| 1/17/2024 | National Association of State Utility Consumer Advocates, et al. | COMMENT |
| 1/17/2024 | National Association of Telecommunications Officers and Advisors (NATOA) | REPLY TO COMMENTS |
| 1/17/2024 | NCTA – The Internet & Television Association, et al. | REPLY TO COMMENTS |
| 1/17/2024 | Netflix, Inc. | REPLY TO COMMENTS |
| 1/17/2024 | Nokia | REPLY |
| 1/17/2024 | NOLAvate Black | COMMENT |
| 1/17/2024 | NTCA-The Rural Broadband Association | REPLY TO COMMENTS |
| 1/17/2024 | Numeracle, Inc. | REPLY TO COMMENTS |
| 1/17/2024 | Ohio Telecom Association | REPLY TO COMMENTS |
| 1/17/2024 | Phoenix Center for Advanced Legal & Economic Public Policy Studies | REPLY TO COMMENTS |
| 1/17/2024 | Progressive Policy Institute | REPLY TO COMMENTS |
| 1/17/2024 | PROTEC | REPLY TO COMMENTS |
| 1/17/2024 | R Street Institute | REPLY TO COMMENTS |
| 1/17/2024 | Scott Jordan | REPLY TO COMMENTS |
| 1/17/2024 | Space Exploration Holdings, LLC | REPLY TO COMMENTS |
| 1/17/2024 | TDIforAccess, Inc. (TDI),Communications Service for the Deaf (CSD),Hearing Loss Association of America,National Association of the Deaf (NAD) | REPLY TO COMMENTS |
| 1/17/2024 | Tejas N. Narechania | REPLY TO COMMENTS |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | TEXAS COALITION OF CITIES FOR UTILITY ISSUES,DISTRICT OF COLUMBIA,CITY OF BOSTON, MASSACHUSETTS,ANNE ARUNDEL COUNTY, MARYLAND,MONTGOMERY COUNTY, | REPLY TO COMMENTS |
| 1/17/2024 | The California Independent Small LECs | REPLY TO COMMENTS |
| 1/17/2024 | The Free State Foundation | REPLY TO COMMENTS |
| 1/17/2024 | The Greenlining Institute | REPLY TO COMMENTS |
| 1/17/2024 | The Quilt | REPLY TO COMMENTS |
| 1/17/2024 | TIA,Telecommunications Industry Association | REPLY TO COMMENTS |
| 1/17/2024 | USTelecom - The Broadband Association | REPLY TO COMMENTS |
| 1/17/2024 | Viasat, Inc. | REPLY TO COMMENTS |
| 1/17/2024 | Wireless Infrastructure Association (WIA) | REPLY TO COMMENTS |
| 1/17/2024 | WISPA – Broadband Without Boundaries | REPLY TO COMMENTS |
| 1/17/2024 | A H Losensky | COMMENT |
| 1/17/2024 | A S | COMMENT |
| 1/17/2024 | Aaron Bitner | COMMENT |
| 1/17/2024 | Aaron Manning | COMMENT |
| 1/17/2024 | Aaron Young | COMMENT |
| 1/17/2024 | Abagail Reamer | COMMENT |
| 1/17/2024 | Abbas Khambati | COMMENT |
| 1/17/2024 | Abigail Gindele | COMMENT |
| 1/17/2024 | Abigail Hejmanowski | COMMENT |
| 1/17/2024 | Abraham Koshy | COMMENT |
| 1/17/2024 | Accalia S | COMMENT |
| 1/17/2024 | Adam Waters | COMMENT |
| 1/17/2024 | Adelaide Vennel | COMMENT |
| 1/17/2024 | Adelle Ribeiro | COMMENT |
| 1/17/2024 | Adit Mandal | COMMENT |
| 1/17/2024 | Adria Siraco | COMMENT |
| 1/17/2024 | Adria Siraco | COMMENT |
| 1/17/2024 | Adrian Carranza | COMMENT |
| 1/17/2024 | Adrian Comenzind | COMMENT |
| 1/17/2024 | Adrian Daniel Schramm | COMMENT |
| 1/17/2024 | Adriana Viens | COMMENT |
| 1/17/2024 | Adrienne Frey | COMMENT |
| 1/17/2024 | aggie perilli | COMMENT |
| 1/17/2024 | Agnes Gillespie MD | COMMENT |
| 1/17/2024 | Aimee Ellis | COMMENT |
| 1/17/2024 | Aixa Fielder | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | AJ Cho | COMMENT |
| 1/17/2024 | AJ Cho | COMMENT |
| 1/17/2024 | Aja Howes | COMMENT |
| 1/17/2024 | Al Daniel | COMMENT |
| 1/17/2024 | Alan Ewell | COMMENT |
| 1/17/2024 | Alan Gil | COMMENT |
| 1/17/2024 | Alan Hidy | COMMENT |
| 1/17/2024 | Alan Waites | COMMENT |
| 1/17/2024 | Alana Bernazzani | COMMENT |
| 1/17/2024 | Albert Febbo | COMMENT |
| 1/17/2024 | Alby Kotěšovec | COMMENT |
| 1/17/2024 | Alec Thorp | COMMENT |
| 1/17/2024 | Alex Cornell | COMMENT |
| 1/17/2024 | Alex Davis | COMMENT |
| 1/17/2024 | Alex Galetus | COMMENT |
| 1/17/2024 | Alex Green | COMMENT |
| 1/17/2024 | Alex Nichols | COMMENT |
| 1/17/2024 | Alex Tuten | COMMENT |
| 1/17/2024 | Alexander Astafurov | COMMENT |
| 1/17/2024 | Alexander Dolowitz | COMMENT |
| 1/17/2024 | Alexander Durnan | COMMENT |
| 1/17/2024 | Alexander Fierro-Clarke | COMMENT |
| 1/17/2024 | Alexander Perlis | COMMENT |
| 1/17/2024 | Alexander Vollmer | COMMENT |
| 1/17/2024 | Alexei Folger | COMMENT |
| 1/17/2024 | Alexis Langelotti | COMMENT |
| 1/17/2024 | Alexis Stephen | COMMENT |
| 1/17/2024 | Alfred Jonas | COMMENT |
| 1/17/2024 | Alia Weiner | COMMENT |
| 1/17/2024 | alice chrisy | COMMENT |
| 1/17/2024 | Alice Nicholson | COMMENT |
| 1/17/2024 | Alice Petersen | COMMENT |
| 1/17/2024 | Alicia Gallagher | COMMENT |
| 1/17/2024 | Alicia Lutsuk | COMMENT |
| 1/17/2024 | alisa silver | COMMENT |
| 1/17/2024 | Alisha Nickols | COMMENT |
| 1/17/2024 | Alison Carville | COMMENT |
| 1/17/2024 | Alison Parker | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Alison Ridgeway | COMMENT |
| 1/17/2024 | Alison Tibbals | COMMENT |
| 1/17/2024 | Alistair Macfarlane | COMMENT |
| 1/17/2024 | Allanah Anderson | COMMENT |
| 1/17/2024 | Allie Foust | COMMENT |
| 1/17/2024 | Allison Broesder | COMMENT |
| 1/17/2024 | Allison Lemieux | COMMENT |
| 1/17/2024 | Allison Norton | COMMENT |
| 1/17/2024 | Allison Rensch | COMMENT |
| 1/17/2024 | Allison Rensch | COMMENT |
| 1/17/2024 | Allison Rensch | COMMENT |
| 1/17/2024 | Allison Wilson | COMMENT |
| 1/17/2024 | Allister Layne | COMMENT |
| 1/17/2024 | Amanda Brass | COMMENT |
| 1/17/2024 | Amanda Flowers | COMMENT |
| 1/17/2024 | Amanda Graham | COMMENT |
| 1/17/2024 | Amanda Harmon | COMMENT |
| 1/17/2024 | Amanda Kennedy | COMMENT |
| 1/17/2024 | Amanda Morin | COMMENT |
| 1/17/2024 | Amber Drsata | COMMENT |
| 1/17/2024 | Amber La Macchia | COMMENT |
| 1/17/2024 | Amber Salmon | COMMENT |
| 1/17/2024 | Amgie Moore | COMMENT |
| 1/17/2024 | Amy Holt | COMMENT |
| 1/17/2024 | Amy Scharff | COMMENT |
| 1/17/2024 | Amy Walter | COMMENT |
| 1/17/2024 | Anabel Smith | COMMENT |
| 1/17/2024 | Ananya Mehta | COMMENT |
| 1/17/2024 | Andrea Avni | COMMENT |
| 1/17/2024 | Andrea Fetsko | COMMENT |
| 1/17/2024 | Andrea Fetsko | COMMENT |
| 1/17/2024 | Andrea Hornbein | COMMENT |
| 1/17/2024 | Andrea Kepcha | COMMENT |
| 1/17/2024 | ANDREA MUNIZ | COMMENT |
| 1/17/2024 | Andrea Whitson | COMMENT |
| 1/17/2024 | Andreas Rossing Angeltveit | COMMENT |
| 1/17/2024 | Andrei Smarandoiu | COMMENT |
| 1/17/2024 | Andrej Weingerl | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Andrew Ashburn | COMMENT |
| 1/17/2024 | Andrew Brenner | COMMENT |
| 1/17/2024 | Andrew Costigan | COMMENT |
| 1/17/2024 | Andrew Isoda | COMMENT |
| 1/17/2024 | Andrew LeLacheur | COMMENT |
| 1/17/2024 | Andrew Nidetz | COMMENT |
| 1/17/2024 | Andrew Perry | COMMENT |
| 1/17/2024 | Andrew R. | COMMENT |
| 1/17/2024 | Andrew Rowekamp | COMMENT |
| 1/17/2024 | Andy Cortez-Cuellar | COMMENT |
| 1/17/2024 | Aner Moss | COMMENT |
| 1/17/2024 | Angela Hoehne | COMMENT |
| 1/17/2024 | Angela Son | COMMENT |
| 1/17/2024 | Angelica Hall | COMMENT |
| 1/17/2024 | Angelique St Pierre | COMMENT |
| 1/17/2024 | Angelo Lecce | COMMENT |
| 1/17/2024 | Angie Affolter | COMMENT |
| 1/17/2024 | Angus McCullough | COMMENT |
| 1/17/2024 | Anisa Waris | COMMENT |
| 1/17/2024 | Anita Brandariz | COMMENT |
| 1/17/2024 | Anita Preer | COMMENT |
| 1/17/2024 | Anita Rhynes | COMMENT |
| 1/17/2024 | Anita Watkins | COMMENT |
| 1/17/2024 | Aniya Barnett | COMMENT |
| 1/17/2024 | Ann Cullen | COMMENT |
| 1/17/2024 | Ann Dorsey | COMMENT |
| 1/17/2024 | Ann Machtemes | COMMENT |
| 1/17/2024 | Anna Klimack | COMMENT |
| 1/17/2024 | ANNA MCGRATH | COMMENT |
| 1/17/2024 | Anna Roche | COMMENT |
| 1/17/2024 | Annabelle Watts | COMMENT |
| 1/17/2024 | Anne Autry | COMMENT |
| 1/17/2024 | Anne Cauman | COMMENT |
| 1/17/2024 | Anne McCormack | COMMENT |
| 1/17/2024 | Anne Miller | COMMENT |
| 1/17/2024 | Anne Orticerio | COMMENT |
| 1/17/2024 | Anne Peticolas | COMMENT |
| 1/17/2024 | Anne Sousanis | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Anne Wilson | COMMENT |
| 1/17/2024 | Annie Salvador | COMMENT |
| 1/17/2024 | Annita Bowman | COMMENT |
| 1/17/2024 | Annita Bowman | COMMENT |
| 1/17/2024 | Anoushka Soni | COMMENT |
| 1/17/2024 | Ansel Cummings | COMMENT |
| 1/17/2024 | Anthony DeCarlo | COMMENT |
| 1/17/2024 | Anthony Jammal | COMMENT |
| 1/17/2024 | Anthony Kuhar | COMMENT |
| 1/17/2024 | Anthony Miller | COMMENT |
| 1/17/2024 | Antonia Chianis | COMMENT |
| 1/17/2024 | Antonio Haynie | COMMENT |
| 1/17/2024 | Antonio Hogan | COMMENT |
| 1/17/2024 | April garcia | COMMENT |
| 1/17/2024 | April Lasiter | COMMENT |
| 1/17/2024 | Ariel Spiegel | COMMENT |
| 1/17/2024 | Arlene Encell | COMMENT |
| 1/17/2024 | Arlene Lazar | COMMENT |
| 1/17/2024 | Arlene williamson | COMMENT |
| 1/17/2024 | Armand Vedadi | COMMENT |
| 1/17/2024 | Armando Vias | COMMENT |
| 1/17/2024 | Armin Wright | COMMENT |
| 1/17/2024 | Arthur Delgadillo | COMMENT |
| 1/17/2024 | Arthur Lapite | COMMENT |
| 1/17/2024 | Arthur Riding | COMMENT |
| 1/17/2024 | Ashleigh Pulsifer | COMMENT |
| 1/17/2024 | Ashley Bowman | COMMENT |
| 1/17/2024 | Ashley Caviness | COMMENT |
| 1/17/2024 | Ashley Maniex | COMMENT |
| 1/17/2024 | Ashley Oldford | COMMENT |
| 1/17/2024 | Ashley Ouellette | COMMENT |
| 1/17/2024 | Asphodel Denning | COMMENT |
| 1/17/2024 | Aster Greenblatt | COMMENT |
| 1/17/2024 | Atiya Steptore | COMMENT |
| 1/17/2024 | Aubree Wickline | COMMENT |
| 1/17/2024 | Audra Hurd | COMMENT |
| 1/17/2024 | Audrey Im | COMMENT |
| 1/17/2024 | Audry A Mchugh | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Aundreen Mitchell | COMMENT |
| 1/17/2024 | Austin Ellois | COMMENT |
| 1/17/2024 | Austin English | COMMENT |
| 1/17/2024 | Autumn Adams | COMMENT |
| 1/17/2024 | Ava Watson | COMMENT |
| 1/17/2024 | Avi McGrady | COMMENT |
| 1/17/2024 | Azniv Korkejian | COMMENT |
| 1/17/2024 | B. OConnell | COMMENT |
| 1/17/2024 | B. Tepp | COMMENT |
| 1/17/2024 | B.A. Perry | COMMENT |
| 1/17/2024 | Babara Franck | COMMENT |
| 1/17/2024 | Barb Armstrong | COMMENT |
| 1/17/2024 | Barb Brass | COMMENT |
| 1/17/2024 | Barb Mcentee | COMMENT |
| 1/17/2024 | Barb Smith | COMMENT |
| 1/17/2024 | Barbara Bergman | COMMENT |
| 1/17/2024 | Barbara Delgado | COMMENT |
| 1/17/2024 | Barbara Evans | COMMENT |
| 1/17/2024 | Barbara Huggins | COMMENT |
| 1/17/2024 | Barbara Kelly | COMMENT |
| 1/17/2024 | Barbara Klucsar | COMMENT |
| 1/17/2024 | Barbara Klucsar | COMMENT |
| 1/17/2024 | Barbara Kobrin | COMMENT |
| 1/17/2024 | Barbara Lambert | COMMENT |
| 1/17/2024 | BARBARA MCKEE | COMMENT |
| 1/17/2024 | Barbara Miller | COMMENT |
| 1/17/2024 | Barbara Navas | COMMENT |
| 1/17/2024 | Barbara Puett | COMMENT |
| 1/17/2024 | Barbara Rainsberger | COMMENT |
| 1/17/2024 | Barbara Ulrich | COMMENT |
| 1/17/2024 | Barbara Vedder | COMMENT |
| 1/17/2024 | Barbars Kobrin | COMMENT |
| 1/17/2024 | Barry Baudains | COMMENT |
| 1/17/2024 | Barry Fishman | COMMENT |
| 1/17/2024 | Barry Holloway | COMMENT |
| 1/17/2024 | Barry Shook | COMMENT |
| 1/17/2024 | Barry Shook | COMMENT |
| 1/17/2024 | Barry Thomas | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 1/17/2024 | Barry Ulman | COMMENT |
| 1/17/2024 | Barry Webster | COMMENT |
| 1/17/2024 | Barry Weiss | COMMENT |
| 1/17/2024 | Bart Ryan | COMMENT |
| 1/17/2024 | Bartholomew Barker | COMMENT |
| 1/17/2024 | BC Shelby | COMMENT |
| 1/17/2024 | Beau Green | COMMENT |
| 1/17/2024 | Becky Geiser | COMMENT |
| 1/17/2024 | Becky Geiser | COMMENT |
| 1/17/2024 | Belen Silv | COMMENT |
| 1/17/2024 | Ben Brucker | COMMENT |
| 1/17/2024 | ben johnston | COMMENT |
| 1/17/2024 | Ben Kruger | COMMENT |
| 1/17/2024 | Ben Stallings | COMMENT |
| 1/17/2024 | Benjamin Grace | COMMENT |
| 1/17/2024 | Benjamin Hulver | COMMENT |
| 1/17/2024 | Bennie Woodard | COMMENT |
| 1/17/2024 | Benny Matias | COMMENT |
| 1/17/2024 | Berenice Bernard | COMMENT |
| 1/17/2024 | BERENICE CEDILLO | COMMENT |
| 1/17/2024 | Bernard Wotton | COMMENT |
| 1/17/2024 | bernardo Alayza Mujica | COMMENT |
| 1/17/2024 | bernardo Alayza Mujica | COMMENT |
| 1/17/2024 | bernardo Alayza Mujica | COMMENT |
| 1/17/2024 | bernardo i Alayza Mujica | COMMENT |
| 1/17/2024 | Bert Richardson | COMMENT |
| 1/17/2024 | Bert Richardson | COMMENT |
| 1/17/2024 | Beth Baratta | COMMENT |
| 1/17/2024 | Beth Jane Freeman | COMMENT |
| 1/17/2024 | Beth Norwood | COMMENT |
| 1/17/2024 | Bethel Freidline | COMMENT |
| 1/17/2024 | Betty Beebe | COMMENT |
| 1/17/2024 | Betty Ramsey | COMMENT |
| 1/17/2024 | Beverly Abisogun | COMMENT |
| 1/17/2024 | Beverly and David Fleming | COMMENT |
| 1/17/2024 | Beverly Baver | COMMENT |
| 1/17/2024 | Beverly Janowitz-Price | COMMENT |
| 1/17/2024 | Beverly Mitchell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Beverly Mitchell | COMMENT |
| 1/17/2024 | Beverly Mitchell | COMMENT |
| 1/17/2024 | Beverly Olney | COMMENT |
| 1/17/2024 | Beverly Stowe | COMMENT |
| 1/17/2024 | Beverly Stowe | COMMENT |
| 1/17/2024 | Beverly Wiggin | COMMENT |
| 1/17/2024 | Bianca Opio | COMMENT |
| 1/17/2024 | Bill Bowman | COMMENT |
| 1/17/2024 | Bill Crymble | COMMENT |
| 1/17/2024 | Billy Babb | COMMENT |
| 1/17/2024 | Billy Rankin | COMMENT |
| 1/17/2024 | Bj Divine | COMMENT |
| 1/17/2024 | Blaine Blinston | COMMENT |
| 1/17/2024 | Blanche Nicholson | COMMENT |
| 1/17/2024 | Bo Breda | COMMENT |
| 1/17/2024 | Bo Burk | COMMENT |
| 1/17/2024 | Bob Berg | COMMENT |
| 1/17/2024 | Bob Delaney | COMMENT |
| 1/17/2024 | Bob Hamlin | COMMENT |
| 1/17/2024 | Bob Jordan | COMMENT |
| 1/17/2024 | Bobbie Best | COMMENT |
| 1/17/2024 | Bobby Naughton | COMMENT |
| 1/17/2024 | Bonita Archer | COMMENT |
| 1/17/2024 | Bonnie Burke | COMMENT |
| 1/17/2024 | Bonnie J Smith | COMMENT |
| 1/17/2024 | Bonnie Long | COMMENT |
| 1/17/2024 | Bonnie Maller | COMMENT |
| 1/17/2024 | Bonnie Phillips | COMMENT |
| 1/17/2024 | Brad Snyder | COMMENT |
| 1/17/2024 | Bradley Gibson | COMMENT |
| 1/17/2024 | Bradley Sabo | COMMENT |
| 1/17/2024 | BRADLEY STRICKER | COMMENT |
| 1/17/2024 | Brandon Burrell | COMMENT |
| 1/17/2024 | Brandon Jones | COMMENT |
| 1/17/2024 | Brandon Patton | COMMENT |
| 1/17/2024 | Brandon Rodriguez | COMMENT |
| 1/17/2024 | brandon stevens | COMMENT |
| 1/17/2024 | Brant Kotch | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Breanna McNeese | COMMENT |
| 1/17/2024 | Brenda Boyen | COMMENT |
| 1/17/2024 | Brenda Susman | COMMENT |
| 1/17/2024 | Brendan Cardaci | COMMENT |
| 1/17/2024 | Brendan Mccauley | COMMENT |
| 1/17/2024 | Brent Johnson | COMMENT |
| 1/17/2024 | Brent Ochiai | COMMENT |
| 1/17/2024 | Bret Randolph | COMMENT |
| 1/17/2024 | Bret Smith | COMMENT |
| 1/17/2024 | Brett Clark | COMMENT |
| 1/17/2024 | Brett Kuntz | COMMENT |
| 1/17/2024 | Brett Little | COMMENT |
| 1/17/2024 | Brian Chen | COMMENT |
| 1/17/2024 | Brian Church | COMMENT |
| 1/17/2024 | Brian Hunt | COMMENT |
| 1/17/2024 | Brian Langhorst | COMMENT |
| 1/17/2024 | Brian McNamara | COMMENT |
| 1/17/2024 | Brian Otto | COMMENT |
| 1/17/2024 | Brian Parshall | COMMENT |
| 1/17/2024 | Brian Simmons | COMMENT |
| 1/17/2024 | Briana Lizarraga | COMMENT |
| 1/17/2024 | Bridger Caicedo | COMMENT |
| 1/17/2024 | Bridget Benedict | COMMENT |
| 1/17/2024 | Britani German | COMMENT |
| 1/17/2024 | Britani German | COMMENT |
| 1/17/2024 | Brock J Mcginnis | COMMENT |
| 1/17/2024 | Bruce Brackney | COMMENT |
| 1/17/2024 | Bruce Cratty | COMMENT |
| 1/17/2024 | Bruce Krawisz | COMMENT |
| 1/17/2024 | Bruce Rauscher | COMMENT |
| 1/17/2024 | Bruce Waxman | COMMENT |
| 1/17/2024 | Bryan Gilderoy | COMMENT |
| 1/17/2024 | bryce Polk | COMMENT |
| 1/17/2024 | Brye Kostopouelus | COMMENT |
| 1/17/2024 | Brye Kostopouelus | COMMENT |
| 1/17/2024 | Bryn Chavez | COMMENT |
| 1/17/2024 | Burjor Dastur | COMMENT |
| 1/17/2024 | Bushra Qureshi | COMMENT |

In the Matter of
Safeguarding and Securing the Open Internet
Restoring Internet Freedom
WC Docket No. 23-320
WC Docket No. 17-108

DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | C. Klingler | COMMENT |
| 1/17/2024 | Cairo Castaldo | COMMENT |
| 1/17/2024 | Caitlin Ahrens | COMMENT |
| 1/17/2024 | Calayan Knight | COMMENT |
| 1/17/2024 | Caley Powell | COMMENT |
| 1/17/2024 | Calvin Akred | COMMENT |
| 1/17/2024 | Cameron Foral | COMMENT |
| 1/17/2024 | Cameron Hagan | COMMENT |
| 1/17/2024 | Cameron Iacono | COMMENT |
| 1/17/2024 | Cameron Iacono | COMMENT |
| 1/17/2024 | Cameron Keith | COMMENT |
| 1/17/2024 | Cameron Taylor | COMMENT |
| 1/17/2024 | Camilla Capotorto | COMMENT |
| 1/17/2024 | Camille Benett | COMMENT |
| 1/17/2024 | Cammy Benton | COMMENT |
| 1/17/2024 | Candace Chavez | COMMENT |
| 1/17/2024 | Candace Sheneman | COMMENT |
| 1/17/2024 | candy king | COMMENT |
| 1/17/2024 | Captain William Capps | COMMENT |
| 1/17/2024 | Cara Vallot | COMMENT |
| 1/17/2024 | carissa fairchild | COMMENT |
| 1/17/2024 | carissa fairchild | COMMENT |
| 1/17/2024 | CARL LUHRING | COMMENT |
| 1/17/2024 | Carl Mitchell | COMMENT |
| 1/17/2024 | Carl Prellwitz | COMMENT |
| 1/17/2024 | Carl Prellwitz | COMMENT |
| 1/17/2024 | Carl Prellwitz | COMMENT |
| 1/17/2024 | Carl Smith | COMMENT |
| 1/17/2024 | carl tegethoff | COMMENT |
| 1/17/2024 | Carla Cherry | COMMENT |
| 1/17/2024 | Carla Echandi | COMMENT |
| 1/17/2024 | Carla Holguin | COMMENT |
| 1/17/2024 | Carlo Ursal | COMMENT |
| 1/17/2024 | Carlos Arnold | COMMENT |
| 1/17/2024 | Carlos Small | COMMENT |
| 1/17/2024 | Carlos T. Echevarria | COMMENT |
| 1/17/2024 | Carmen Plaza | COMMENT |
| 1/17/2024 | Carol Ahlgren | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Carol Claus | COMMENT |
| 1/17/2024 | Carol Force | COMMENT |
| 1/17/2024 | carol josephs | COMMENT |
| 1/17/2024 | Carol May | COMMENT |
| 1/17/2024 | Carol Micalizzi | COMMENT |
| 1/17/2024 | Carol Ng | COMMENT |
| 1/17/2024 | Carol Nugent | COMMENT |
| 1/17/2024 | Carol Pinder | COMMENT |
| 1/17/2024 | Carol Romie | COMMENT |
| 1/17/2024 | carol schaffer | COMMENT |
| 1/17/2024 | Carol Williams | COMMENT |
| 1/17/2024 | Carole Bradley | COMMENT |
| 1/17/2024 | Carole Foster | COMMENT |
| 1/17/2024 | Carole Johnson | COMMENT |
| 1/17/2024 | Carole Johnson | COMMENT |
| 1/17/2024 | Carole Logan | COMMENT |
| 1/17/2024 | Carole Ludwig | COMMENT |
| 1/17/2024 | Carolee Flaten | COMMENT |
| 1/17/2024 | Carolyn Garza | COMMENT |
| 1/17/2024 | Carolyn Havers | COMMENT |
| 1/17/2024 | Carolyn Loudermilk | COMMENT |
| 1/17/2024 | Carolyn Smith | COMMENT |
| 1/17/2024 | Carolyn Stanton | COMMENT |
| 1/17/2024 | Carolyn Wilson | COMMENT |
| 1/17/2024 | Carolyn Winter | COMMENT |
| 1/17/2024 | Carrie Duncan | COMMENT |
| 1/17/2024 | Carrie Russell | COMMENT |
| 1/17/2024 | Carrie Swank | COMMENT |
| 1/17/2024 | Carrie Tobey | COMMENT |
| 1/17/2024 | Carter Burwell | COMMENT |
| 1/17/2024 | Carter Green | COMMENT |
| 1/17/2024 | Caryn Cowin | COMMENT |
| 1/17/2024 | cassidy BOULAN | COMMENT |
| 1/17/2024 | Catherine Cox | COMMENT |
| 1/17/2024 | Catherine Froehlich Burkhart | COMMENT |
| 1/17/2024 | Catherine Harrison | COMMENT |
| 1/17/2024 | Catherine Hernandez | COMMENT |
| 1/17/2024 | Catherine Norton | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 1/17/2024 | Catherine Rich | COMMENT |
| 1/17/2024 | Cathie Kwasneski | COMMENT |
| 1/17/2024 | Cathy Medley | COMMENT |
| 1/17/2024 | Cayden Mulligan | COMMENT |
| 1/17/2024 | Cecile Moochnek | COMMENT |
| 1/17/2024 | CECILIA CERNA | COMMENT |
| 1/17/2024 | Celeste Rogers | COMMENT |
| 1/17/2024 | chan sung | COMMENT |
| 1/17/2024 | Chanel Montajes | COMMENT |
| 1/17/2024 | charles cox | COMMENT |
| 1/17/2024 | Charles Fantz | COMMENT |
| 1/17/2024 | Charles Haywood | COMMENT |
| 1/17/2024 | Charles Hung | COMMENT |
| 1/17/2024 | Charles Montes | COMMENT |
| 1/17/2024 | Charles R Graves | COMMENT |
| 1/17/2024 | Charles Rea III | COMMENT |
| 1/17/2024 | Charles Rea III | COMMENT |
| 1/17/2024 | Charles Ruas | COMMENT |
| 1/17/2024 | Charles Therrell | COMMENT |
| 1/17/2024 | Charles Wolfe | COMMENT |
| 1/17/2024 | Charlie Bergstedt | COMMENT |
| 1/17/2024 | Charlie Dornbach | COMMENT |
| 1/17/2024 | CHARLIE HOLLAND | COMMENT |
| 1/17/2024 | Charlotta Ball | COMMENT |
| 1/17/2024 | Charlotta Ball | COMMENT |
| 1/17/2024 | Charlotte Brown | COMMENT |
| 1/17/2024 | charlotte gray | COMMENT |
| 1/17/2024 | Charlotte Shnaider | COMMENT |
| 1/17/2024 | Chase Jenkins | COMMENT |
| 1/17/2024 | Cheri Keisner | COMMENT |
| 1/17/2024 | Cherlyn Reynolds | COMMENT |
| 1/17/2024 | Cherry Lim | COMMENT |
| 1/17/2024 | Cheryl Martin | COMMENT |
| 1/17/2024 | Cheryl Militello | COMMENT |
| 1/17/2024 | Cheryl Militello | COMMENT |
| 1/17/2024 | Cheryl Militello | COMMENT |
| 1/17/2024 | Cheryl Militello | COMMENT |
| 1/17/2024 | Cheryl Mullin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Cheryl Pearson | COMMENT |
| 1/17/2024 | Cheryl Robison | COMMENT |
| 1/17/2024 | Cheryldene A Phillips | COMMENT |
| 1/17/2024 | CHERYN ENGLISH | COMMENT |
| 1/17/2024 | Chlele Gummer | COMMENT |
| 1/17/2024 | Chris Ferrantelli | COMMENT |
| 1/17/2024 | Chris Huss | COMMENT |
| 1/17/2024 | Chris Kosta | COMMENT |
| 1/17/2024 | Chris LaForg | COMMENT |
| 1/17/2024 | Chris McGinn | COMMENT |
| 1/17/2024 | Chris Pett | COMMENT |
| 1/17/2024 | Chris Roadfeldt | COMMENT |
| 1/17/2024 | Chris Stanton | COMMENT |
| 1/17/2024 | Christanie Tyus | COMMENT |
| 1/17/2024 | Christian Erskine | COMMENT |
| 1/17/2024 | Christian Jimenez | COMMENT |
| 1/17/2024 | Christian Justesen | COMMENT |
| 1/17/2024 | Christie Decker | COMMENT |
| 1/17/2024 | CHRISTIENA WOODS | COMMENT |
| 1/17/2024 | Christina Key | COMMENT |
| 1/17/2024 | Christina Key | COMMENT |
| 1/17/2024 | Christina Rhode | COMMENT |
| 1/17/2024 | Christine Green | COMMENT |
| 1/17/2024 | CHRISTOPHER COFFMAN | COMMENT |
| 1/17/2024 | Christopher East | COMMENT |
| 1/17/2024 | Christopher Ferrio | COMMENT |
| 1/17/2024 | Christopher Ferrio | COMMENT |
| 1/17/2024 | Christopher Geukens | COMMENT |
| 1/17/2024 | Christopher R Miller | COMMENT |
| 1/17/2024 | Christopher Tidmarsh | COMMENT |
| 1/17/2024 | Christopher Walker | COMMENT |
| 1/17/2024 | Chuck Aligbe | COMMENT |
| 1/17/2024 | Chuck Brock | COMMENT |
| 1/17/2024 | Chuck Dowe | COMMENT |
| 1/17/2024 | Chuck Kessler | COMMENT |
| 1/17/2024 | Chuck Leiden | COMMENT |
| 1/17/2024 | Cierra Pomeroy | COMMENT |
| 1/17/2024 | Cierra Richardson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Cindy Kelton | COMMENT |
| 1/17/2024 | Cindy Kilcup | COMMENT |
| 1/17/2024 | Cindy Wang | COMMENT |
| 1/17/2024 | Claire Buzzelli | COMMENT |
| 1/17/2024 | Claire Chambers | COMMENT |
| 1/17/2024 | Clare Overlander | COMMENT |
| 1/17/2024 | claren hissong | COMMENT |
| 1/17/2024 | Claude Phipps | COMMENT |
| 1/17/2024 | Clayton Black | COMMENT |
| 1/17/2024 | Clem Peterson | COMMENT |
| 1/17/2024 | Cliff Long | COMMENT |
| 1/17/2024 | Cliff Long | COMMENT |
| 1/17/2024 | Clifford Provost | COMMENT |
| 1/17/2024 | Clifford Russell | COMMENT |
| 1/17/2024 | Clint Borthwick | COMMENT |
| 1/17/2024 | Clint Delao | COMMENT |
| 1/17/2024 | Cody Fernow | COMMENT |
| 1/17/2024 | Cody Sandusky | COMMENT |
| 1/17/2024 | Coleman Billingslea | COMMENT |
| 1/17/2024 | colin boysel | COMMENT |
| 1/17/2024 | Colin Platt | COMMENT |
| 1/17/2024 | Colin Tobolski | COMMENT |
| 1/17/2024 | Colleen & Joe - Iron Omeara | COMMENT |
| 1/17/2024 | Colleen Dowd | COMMENT |
| 1/17/2024 | Colleen Joe - NRDC OMeara | COMMENT |
| 1/17/2024 | Colleen Tepen | COMMENT |
| 1/17/2024 | Collin Rupp | COMMENT |
| 1/17/2024 | Connie de la Vega | COMMENT |
| 1/17/2024 | Connie Matthews | COMMENT |
| 1/17/2024 | Connie Ringler | COMMENT |
| 1/17/2024 | Connie Tate | COMMENT |
| 1/17/2024 | Constance Beck | COMMENT |
| 1/17/2024 | Constantina Hanse | COMMENT |
| 1/17/2024 | Coral Brune | COMMENT |
| 1/17/2024 | Cordero Ramirez | COMMENT |
| 1/17/2024 | Corinne Brown | COMMENT |
| 1/17/2024 | Courtney Foster | COMMENT |
| 1/17/2024 | Courtney Smith | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Courtney White | COMMENT |
| 1/17/2024 | Coyote Marten | COMMENT |
| 1/17/2024 | CR Lillinski | COMMENT |
| 1/17/2024 | Craig Hopkins | COMMENT |
| 1/17/2024 | Craig Tyron | COMMENT |
| 1/17/2024 | Cristian Antonio Medina | COMMENT |
| 1/17/2024 | Cristina Adams | COMMENT |
| 1/17/2024 | Cristina Kollet | COMMENT |
| 1/17/2024 | Crystal Brunelli | COMMENT |
| 1/17/2024 | Crystal Schaffer | COMMENT |
| 1/17/2024 | Crystal Smith | COMMENT |
| 1/17/2024 | Curtis Salisbury | COMMENT |
| 1/17/2024 | Cyd Musni | COMMENT |
| 1/17/2024 | Cynthia Arneson | COMMENT |
| 1/17/2024 | cynthia butler | COMMENT |
| 1/17/2024 | Cynthia Curtis | COMMENT |
| 1/17/2024 | Cynthia Gilman | COMMENT |
| 1/17/2024 | Cynthia Gorte | COMMENT |
| 1/17/2024 | Cynthia Gorte | COMMENT |
| 1/17/2024 | Cynthia Groves | COMMENT |
| 1/17/2024 | Cyril Joyce | COMMENT |
| 1/17/2024 | d carr | COMMENT |
| 1/17/2024 | D R | COMMENT |
| 1/17/2024 | D Werner | COMMENT |
| 1/17/2024 | D. Catone | COMMENT |
| 1/17/2024 | Daby Stone | COMMENT |
| 1/17/2024 | Daine Nixon | COMMENT |
| 1/17/2024 | Daisy Phillips | COMMENT |
| 1/17/2024 | Dakota Barker | COMMENT |
| 1/17/2024 | Dale Urban | COMMENT |
| 1/17/2024 | Dallas Windham | COMMENT |
| 1/17/2024 | Dan Chilton | COMMENT |
| 1/17/2024 | Dan Green | COMMENT |
| 1/17/2024 | Dan Morgan | COMMENT |
| 1/17/2024 | Dan O'Sullivan | COMMENT |
| 1/17/2024 | Dan Parker | COMMENT |
| 1/17/2024 | Dan Pinsky | COMMENT |
| 1/17/2024 | Dan Rawson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Dan Schneider | COMMENT |
| 1/17/2024 | Dan Sena | COMMENT |
| 1/17/2024 | Dana Burke | COMMENT |
| 1/17/2024 | Dana Davis | COMMENT |
| 1/17/2024 | Dana Grunwald | COMMENT |
| 1/17/2024 | Dana Rabe | COMMENT |
| 1/17/2024 | Daniel Amir | COMMENT |
| 1/17/2024 | Daniel Benador | COMMENT |
| 1/17/2024 | Daniel Cordova | COMMENT |
| 1/17/2024 | Daniel Cush | COMMENT |
| 1/17/2024 | Daniel Galen | COMMENT |
| 1/17/2024 | Daniel Goldberg | COMMENT |
| 1/17/2024 | Daniel Goldberg | COMMENT |
| 1/17/2024 | Daniel Gormley | COMMENT |
| 1/17/2024 | Daniel Gormley | COMMENT |
| 1/17/2024 | Daniel Jones | COMMENT |
| 1/17/2024 | Daniel M Summerford | COMMENT |
| 1/17/2024 | Daniel Myers | COMMENT |
| 1/17/2024 | Daniel Patton | COMMENT |
| 1/17/2024 | Daniel Piros | COMMENT |
| 1/17/2024 | Daniel Rausch | COMMENT |
| 1/17/2024 | Daniel Topaz | COMMENT |
| 1/17/2024 | Daniel van Kammen | COMMENT |
| 1/17/2024 | Danielle Benjamin | COMMENT |
| 1/17/2024 | Danielle Chynoweth | COMMENT |
| 1/17/2024 | Danielle Gracia | COMMENT |
| 1/17/2024 | Danielle Smith | COMMENT |
| 1/17/2024 | Danny Dishon | COMMENT |
| 1/17/2024 | Danny King | COMMENT |
| 1/17/2024 | Danny Morton | COMMENT |
| 1/17/2024 | Danny R Peralta | COMMENT |
| 1/17/2024 | Daphne Dixon | COMMENT |
| 1/17/2024 | D'Arcy Goodrich | COMMENT |
| 1/17/2024 | Darla Earl | COMMENT |
| 1/17/2024 | Darlene Heisler | COMMENT |
| 1/17/2024 | Darren Rojas | COMMENT |
| 1/17/2024 | darron perry | COMMENT |
| 1/17/2024 | Darryl Wrona | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 1/17/2024 | Dave Combs | COMMENT |
| 1/17/2024 | Dave Frank | COMMENT |
| 1/17/2024 | Dave Hornstein | COMMENT |
| 1/17/2024 | Dave Leeds | COMMENT |
| 1/17/2024 | Dave Long | COMMENT |
| 1/17/2024 | David Anderson | COMMENT |
| 1/17/2024 | David Anderson | COMMENT |
| 1/17/2024 | David Arnold | COMMENT |
| 1/17/2024 | David Berry | COMMENT |
| 1/17/2024 | david bobowski | COMMENT |
| 1/17/2024 | david boulton | COMMENT |
| 1/17/2024 | David Bryan | COMMENT |
| 1/17/2024 | David Carr | COMMENT |
| 1/17/2024 | David Dragon | COMMENT |
| 1/17/2024 | David Drecktrah | COMMENT |
| 1/17/2024 | DAVID ELAVSKY | COMMENT |
| 1/17/2024 | David Elwell | COMMENT |
| 1/17/2024 | David G Cercone 2 | COMMENT |
| 1/17/2024 | David Gordon | COMMENT |
| 1/17/2024 | David Ha;pern | COMMENT |
| 1/17/2024 | David Halle | COMMENT |
| 1/17/2024 | David Hamm | COMMENT |
| 1/17/2024 | David Hempel | COMMENT |
| 1/17/2024 | david holmes | COMMENT |
| 1/17/2024 | David Houston | COMMENT |
| 1/17/2024 | David Hullette | COMMENT |
| 1/17/2024 | David Jackson | COMMENT |
| 1/17/2024 | David Kaleita | COMMENT |
| 1/17/2024 | David Kerr | COMMENT |
| 1/17/2024 | David King | COMMENT |
| 1/17/2024 | Dávid Kováč | COMMENT |
| 1/17/2024 | David Lance | COMMENT |
| 1/17/2024 | David Lax | COMMENT |
| 1/17/2024 | David MacDonald | COMMENT |
| 1/17/2024 | David Marcus | COMMENT |
| 1/17/2024 | David McDow | COMMENT |
| 1/17/2024 | David O'Keefe | COMMENT |
| 1/17/2024 | David Olivares | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | David Olive | COMMENT |
| 1/17/2024 | David Riordan | COMMENT |
| 1/17/2024 | David Rogers | COMMENT |
| 1/17/2024 | David Shokenu | COMMENT |
| 1/17/2024 | David Sims | COMMENT |
| 1/17/2024 | David Solomon | COMMENT |
| 1/17/2024 | David Soto | COMMENT |
| 1/17/2024 | David Thibodeaux | COMMENT |
| 1/17/2024 | David Warren | COMMENT |
| 1/17/2024 | David Way | COMMENT |
| 1/17/2024 | DAVID WEIDA | COMMENT |
| 1/17/2024 | David Weinberger | COMMENT |
| 1/17/2024 | Davide Molteni | COMMENT |
| 1/17/2024 | Dawn Broadbent | COMMENT |
| 1/17/2024 | Dawn Hendry | COMMENT |
| 1/17/2024 | dawn kenyon | COMMENT |
| 1/17/2024 | DAWN LILLIS | COMMENT |
| 1/17/2024 | Dawn Peterson | COMMENT |
| 1/17/2024 | Dawn Petry | COMMENT |
| 1/17/2024 | Dawn Tuveson | COMMENT |
| 1/17/2024 | Dawn Wade | COMMENT |
| 1/17/2024 | Dawna Dorcas-Werner | COMMENT |
| 1/17/2024 | Dawson Lundequam | COMMENT |
| 1/17/2024 | Dean Griswold | COMMENT |
| 1/17/2024 | Debbie Earley | COMMENT |
| 1/17/2024 | Debbie McMannis | COMMENT |
| 1/17/2024 | Debbie Poulin | COMMENT |
| 1/17/2024 | Debbie Singer | COMMENT |
| 1/17/2024 | Deborah Aylor-Polisoto | COMMENT |
| 1/17/2024 | Deborah Barolsky | COMMENT |
| 1/17/2024 | Deborah Brown-Ridley | COMMENT |
| 1/17/2024 | Deborah Houston | COMMENT |
| 1/17/2024 | Deborah Kaye | COMMENT |
| 1/17/2024 | Deborah Nieto | COMMENT |
| 1/17/2024 | Deborah Olstad | COMMENT |
| 1/17/2024 | Deborah Smith | COMMENT |
| 1/17/2024 | Deborah Temple | COMMENT |
| 1/17/2024 | Debra Andrade | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 1/17/2024 | Debra Kattler | COMMENT |
| 1/17/2024 | Debra McCullough | COMMENT |
| 1/17/2024 | Debra Priesmeyer | COMMENT |
| 1/17/2024 | Debra Wilson | COMMENT |
| 1/17/2024 | Dee Sands | COMMENT |
| 1/17/2024 | Delaina Foster | COMMENT |
| 1/17/2024 | Denise Anderson | COMMENT |
| 1/17/2024 | DENISE HURLBURT | COMMENT |
| 1/17/2024 | Denise Klepperich | COMMENT |
| 1/17/2024 | Denise Prewitt | COMMENT |
| 1/17/2024 | Denise Schuster | COMMENT |
| 1/17/2024 | Denise Whitney | COMMENT |
| 1/17/2024 | Dennis Healy | COMMENT |
| 1/17/2024 | Dennis Hughes | COMMENT |
| 1/17/2024 | Dennis Landi | COMMENT |
| 1/17/2024 | Dennis Manzer | COMMENT |
| 1/17/2024 | Dennis Nagel | COMMENT |
| 1/17/2024 | Dennis O'Brien | COMMENT |
| 1/17/2024 | Dennis O'Brien | COMMENT |
| 1/17/2024 | Dennis Trembly | COMMENT |
| 1/17/2024 | Dennis Trembly | COMMENT |
| 1/17/2024 | Derek Knight | COMMENT |
| 1/17/2024 | Derek Zahoruiko | COMMENT |
| 1/17/2024 | Derinda Nilsson | COMMENT |
| 1/17/2024 | Desiree Nagyfy | COMMENT |
| 1/17/2024 | Devon Benton | COMMENT |
| 1/17/2024 | Deyona Samuels | COMMENT |
| 1/17/2024 | Diana Bohn | COMMENT |
| 1/17/2024 | Diana Bohn | COMMENT |
| 1/17/2024 | Diana Goslin | COMMENT |
| 1/17/2024 | Diana Libby O'Sullivan | COMMENT |
| 1/17/2024 | Diana North | COMMENT |
| 1/17/2024 | Diana Saxon | COMMENT |
| 1/17/2024 | Diana Saxon | COMMENT |
| 1/17/2024 | Diane E George | COMMENT |
| 1/17/2024 | Diane Fair | COMMENT |
| 1/17/2024 | Diane Marsalis | COMMENT |
| 1/17/2024 | Dianne Douglas | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Diego Zarate | COMMENT |
| 1/17/2024 | Dinah McKay | COMMENT |
| 1/17/2024 | Dita Škalič | COMMENT |
| 1/17/2024 | DK Bolen | COMMENT |
| 1/17/2024 | Dogan ozkan | COMMENT |
| 1/17/2024 | Dogan ozkan | COMMENT |
| 1/17/2024 | dolly marshall | COMMENT |
| 1/17/2024 | Dom Scholtz | COMMENT |
| 1/17/2024 | Dominic Ruggiero | COMMENT |
| 1/17/2024 | Don and Leslie Bush | COMMENT |
| 1/17/2024 | Don Kreienheder | COMMENT |
| 1/17/2024 | Don Moldover | COMMENT |
| 1/17/2024 | Don Schmidt | COMMENT |
| 1/17/2024 | Don Wright | COMMENT |
| 1/17/2024 | Donald Barker | COMMENT |
| 1/17/2024 | Donald Coffman | COMMENT |
| 1/17/2024 | Donald Deibler | COMMENT |
| 1/17/2024 | Donald Goldmacher | COMMENT |
| 1/17/2024 | Donald Priest | COMMENT |
| 1/17/2024 | Donald Scattergood | COMMENT |
| 1/17/2024 | Donald Schwartz | COMMENT |
| 1/17/2024 | Donald W Johnson | COMMENT |
| 1/17/2024 | Donald W. Henderson, Ph.D. | COMMENT |
| 1/17/2024 | Donald Wilhelm | COMMENT |
| 1/17/2024 | Donald Yacavone | COMMENT |
| 1/17/2024 | Donna Baker | COMMENT |
| 1/17/2024 | Donna Crane | COMMENT |
| 1/17/2024 | Donna Davenport | COMMENT |
| 1/17/2024 | Donna Gensler | COMMENT |
| 1/17/2024 | Donna J Caputa | COMMENT |
| 1/17/2024 | Donna Seabloom | COMMENT |
| 1/17/2024 | Donna Selquist | COMMENT |
| 1/17/2024 | Donna Sharee | COMMENT |
| 1/17/2024 | Dorene Schink | COMMENT |
| 1/17/2024 | Dorian Krueger | COMMENT |
| 1/17/2024 | Dorinda DeGroff | COMMENT |
| 1/17/2024 | Doris Ashbrook | COMMENT |
| 1/17/2024 | Doris Soraci | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Doris Verkamp | COMMENT |
| 1/17/2024 | Dorothy Garcia | COMMENT |
| 1/17/2024 | Dorothy Knudson | COMMENT |
| 1/17/2024 | Dorothy Michalek | COMMENT |
| 1/17/2024 | Dorothy Michalek | COMMENT |
| 1/17/2024 | Dorothy Papanicolaou | COMMENT |
| 1/17/2024 | Doug Donahue | COMMENT |
| 1/17/2024 | Doug Mayor | COMMENT |
| 1/17/2024 | Douglas Anderson | COMMENT |
| 1/17/2024 | Douglas C Smyth | COMMENT |
| 1/17/2024 | Douglas Dawson | COMMENT |
| 1/17/2024 | Doyle Tate | COMMENT |
| 1/17/2024 | Dr. Mha Atma Khalsa | COMMENT |
| 1/17/2024 | Draven Freer | COMMENT |
| 1/17/2024 | Drew de Man | COMMENT |
| 1/17/2024 | Duane Gibson | COMMENT |
| 1/17/2024 | Duchess A. Swift | COMMENT |
| 1/17/2024 | Duke Unavailable | COMMENT |
| 1/17/2024 | Duncan Rice | COMMENT |
| 1/17/2024 | Dustin Harman | COMMENT |
| 1/17/2024 | Dustin Olds | COMMENT |
| 1/17/2024 | Dustin Peters | COMMENT |
| 1/17/2024 | Dustin Presson | COMMENT |
| 1/17/2024 | Dwayne Kimling | COMMENT |
| 1/17/2024 | Dwayne Thomas | COMMENT |
| 1/17/2024 | Dwight Siverson | COMMENT |
| 1/17/2024 | E.S. Schloss | COMMENT |
| 1/17/2024 | Earl Grove | COMMENT |
| 1/17/2024 | Earl Vickers | COMMENT |
| 1/17/2024 | Ed Carroll | COMMENT |
| 1/17/2024 | Ed Horan | COMMENT |
| 1/17/2024 | Ed Kenney | COMMENT |
| 1/17/2024 | Ed Kradoska | COMMENT |
| 1/17/2024 | Editeur Editeur | COMMENT |
| 1/17/2024 | Edith Couchman | COMMENT |
| 1/17/2024 | Edith Gillis | COMMENT |
| 1/17/2024 | Edith Matthews | COMMENT |
| 1/17/2024 | edward acosta | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Edward Bannigan | COMMENT |
| 1/17/2024 | Edward Cox | COMMENT |
| 1/17/2024 | Edward Fairchild | COMMENT |
| 1/17/2024 | Edward Jasiewicz | COMMENT |
| 1/17/2024 | Edward Rengers | COMMENT |
| 1/17/2024 | Edward Rourke | COMMENT |
| 1/17/2024 | Edwin Rosenberg | COMMENT |
| 1/17/2024 | Efrain Orozco | COMMENT |
| 1/17/2024 | Eileen Arena | COMMENT |
| 1/17/2024 | Eileen Flaherty | COMMENT |
| 1/17/2024 | Eileen Puterski | COMMENT |
| 1/17/2024 | Eileen Teitsworth | COMMENT |
| 1/17/2024 | EK Sandoval | COMMENT |
| 1/17/2024 | El P. | COMMENT |
| 1/17/2024 | Elaine Hansen | COMMENT |
| 1/17/2024 | Elaine Preston | COMMENT |
| 1/17/2024 | Elaine Ray | COMMENT |
| 1/17/2024 | elden & barbara parchim | COMMENT |
| 1/17/2024 | Eleanor Jones | COMMENT |
| 1/17/2024 | Eleanor Jones | COMMENT |
| 1/17/2024 | Eleanor Reilly | COMMENT |
| 1/17/2024 | Eleanora Kling | COMMENT |
| 1/17/2024 | Elena Moramarco | COMMENT |
| 1/17/2024 | Elene Gooze | COMMENT |
| 1/17/2024 | Elene Gooze | COMMENT |
| 1/17/2024 | Eli Leach | COMMENT |
| 1/17/2024 | Eli Zeger | COMMENT |
| 1/17/2024 | Elias Carlston | COMMENT |
| 1/17/2024 | Elijah Taylor | COMMENT |
| 1/17/2024 | Eliot Faine | COMMENT |
| 1/17/2024 | Elisabeth Potts | COMMENT |
| 1/17/2024 | Elisabeth Price | COMMENT |
| 1/17/2024 | Elizabeth Barreto | COMMENT |
| 1/17/2024 | Elizabeth Emery | COMMENT |
| 1/17/2024 | Elizabeth Ishmael | COMMENT |
| 1/17/2024 | Elizabeth Johnson | COMMENT |
| 1/17/2024 | Elizabeth Kelly | COMMENT |
| 1/17/2024 | elizabeth lee | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Elizabeth Peck | COMMENT |
| 1/17/2024 | Elizabeth Smith | COMMENT |
| 1/17/2024 | Elizabeth Thomas | COMMENT |
| 1/17/2024 | Ella Pulikonda | COMMENT |
| 1/17/2024 | Ellen Franzen | COMMENT |
| 1/17/2024 | Ellen Jessen | COMMENT |
| 1/17/2024 | Ellen Johnson | COMMENT |
| 1/17/2024 | Ellen Lewis | COMMENT |
| 1/17/2024 | Ellen McCann | COMMENT |
| 1/17/2024 | Ellen Middleditch | COMMENT |
| 1/17/2024 | Ellen Phillips | COMMENT |
| 1/17/2024 | Ellen Phillips | COMMENT |
| 1/17/2024 | Ellen Ross | COMMENT |
| 1/17/2024 | Ellen Ross | COMMENT |
| 1/17/2024 | Ellen Serpico | COMMENT |
| 1/17/2024 | Elliot kussatz | COMMENT |
| 1/17/2024 | Elliot Purl | COMMENT |
| 1/17/2024 | Elrendar Savad | COMMENT |
| 1/17/2024 | Elsa Jones | COMMENT |
| 1/17/2024 | Elsa Knoll | COMMENT |
| 1/17/2024 | ELSA VERDERB ER | COMMENT |
| 1/17/2024 | Eman Sharkasi | COMMENT |
| 1/17/2024 | Emanuela Bedendo | COMMENT |
| 1/17/2024 | Emilia De La Garza | COMMENT |
| 1/17/2024 | Emilio Panighetti | COMMENT |
| 1/17/2024 | Emily Cheek | COMMENT |
| 1/17/2024 | Emily Finestead | COMMENT |
| 1/17/2024 | Emily Fournier | COMMENT |
| 1/17/2024 | Emily Lopez | COMMENT |
| 1/17/2024 | Emily Tucciarone | COMMENT |
| 1/17/2024 | Emma Greenwood | COMMENT |
| 1/17/2024 | Emma Griffith | COMMENT |
| 1/17/2024 | Emma Taylor | COMMENT |
| 1/17/2024 | Emmah Doucette | COMMENT |
| 1/17/2024 | Emmanuel Asante | COMMENT |
| 1/17/2024 | Emmy Moore | COMMENT |
| 1/17/2024 | enrique garcia | COMMENT |
| 1/17/2024 | Eric Allen | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Eric Clinch | COMMENT |
| 1/17/2024 | Eric Cockrell | COMMENT |
| 1/17/2024 | eric dabert | COMMENT |
| 1/17/2024 | Eric Edmondson | COMMENT |
| 1/17/2024 | Eric Hartman | COMMENT |
| 1/17/2024 | Eric Isaac | COMMENT |
| 1/17/2024 | Eric Jensen | COMMENT |
| 1/17/2024 | ERIC RICKS | COMMENT |
| 1/17/2024 | Eric Robinson | COMMENT |
| 1/17/2024 | Eric Ross | COMMENT |
| 1/17/2024 | Eric Scheihagen | COMMENT |
| 1/17/2024 | Eric Smith | COMMENT |
| 1/17/2024 | Eric Smith | COMMENT |
| 1/17/2024 | Eric Tykwinski | COMMENT |
| 1/17/2024 | Eric Weiss | COMMENT |
| 1/17/2024 | Eric West | COMMENT |
| 1/17/2024 | Eric Ziegenhorn | COMMENT |
| 1/17/2024 | Erica Cummings | COMMENT |
| 1/17/2024 | Erica Cummings | COMMENT |
| 1/17/2024 | Erica Cummings | COMMENT |
| 1/17/2024 | Erica Keegan | COMMENT |
| 1/17/2024 | Erica Maranowski | COMMENT |
| 1/17/2024 | Erich Winkler | COMMENT |
| 1/17/2024 | Erich Winkler | COMMENT |
| 1/17/2024 | Erik Henderson | COMMENT |
| 1/17/2024 | Erik Hvoslef | COMMENT |
| 1/17/2024 | Erik Hvoslef | COMMENT |
| 1/17/2024 | Erik Moss | COMMENT |
| 1/17/2024 | Erika Donohoe | COMMENT |
| 1/17/2024 | Erika Luchterhand | COMMENT |
| 1/17/2024 | Erin Amos | COMMENT |
| 1/17/2024 | Erin Anderson-White Face | COMMENT |
| 1/17/2024 | Erin Diaz | COMMENT |
| 1/17/2024 | Erin Hogan | COMMENT |
| 1/17/2024 | Erin Moilanen | COMMENT |
| 1/17/2024 | Erin Ramirez | COMMENT |
| 1/17/2024 | Erin Selter | COMMENT |
| 1/17/2024 | Eris Bellocchio | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Esmee E Young | COMMENT |
| 1/17/2024 | Esteban Torres | COMMENT |
| 1/17/2024 | Eston Clarke | COMMENT |
| 1/17/2024 | ethan anderman | COMMENT |
| 1/17/2024 | Eugene Flannery | COMMENT |
| 1/17/2024 | Eugene Martin | COMMENT |
| 1/17/2024 | Eugenia Haggin | COMMENT |
| 1/17/2024 | Eva Das | COMMENT |
| 1/17/2024 | Eva Goss | COMMENT |
| 1/17/2024 | Evalina Sanchez | COMMENT |
| 1/17/2024 | Evan Sexton | COMMENT |
| 1/17/2024 | Evan Sumpter | COMMENT |
| 1/17/2024 | Evan Tobin | COMMENT |
| 1/17/2024 | Eve Kohley | COMMENT |
| 1/17/2024 | Evelyn Boatman | COMMENT |
| 1/17/2024 | Evelyn Kriter | COMMENT |
| 1/17/2024 | Fabian Junge | COMMENT |
| 1/17/2024 | Faith Harmony | COMMENT |
| 1/17/2024 | Fawn Routson | COMMENT |
| 1/17/2024 | Felicity Leddy | COMMENT |
| 1/17/2024 | Felix White | COMMENT |
| 1/17/2024 | Felix White | COMMENT |
| 1/17/2024 | Fern Fernald | COMMENT |
| 1/17/2024 | Fiona Smith | COMMENT |
| 1/17/2024 | Fliyd Mills | COMMENT |
| 1/17/2024 | Fran Romero | COMMENT |
| 1/17/2024 | Francene Beckford | COMMENT |
| 1/17/2024 | Francene Shed | COMMENT |
| 1/17/2024 | Francene Shed | COMMENT |
| 1/17/2024 | Francine Allen | COMMENT |
| 1/17/2024 | Francine Kubrin | COMMENT |
| 1/17/2024 | Francine Kubrin | COMMENT |
| 1/17/2024 | Francisco Bernal | COMMENT |
| 1/17/2024 | Francisco Diaz | COMMENT |
| 1/17/2024 | Francoise Lemieux | COMMENT |
| 1/17/2024 | Francoise Lemieux | COMMENT |
| 1/17/2024 | Frank DiDonato | COMMENT |
| 1/17/2024 | Frank DiDonato | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 1/17/2024 | Frank Digilio | COMMENT |
| 1/17/2024 | frank hodge | COMMENT |
| 1/17/2024 | Frank Passucci | COMMENT |
| 1/17/2024 | Frank Roumillat | COMMENT |
| 1/17/2024 | Frank Wilsey | COMMENT |
| 1/17/2024 | Frank Youakim | COMMENT |
| 1/17/2024 | Fred Mursu | COMMENT |
| 1/17/2024 | Freddie Williams | COMMENT |
| 1/17/2024 | FREDERICK WILLIAMS | COMMENT |
| 1/17/2024 | G D Abbott | COMMENT |
| 1/17/2024 | Gabe Zashin | COMMENT |
| 1/17/2024 | Gabriela Montes-Garzon | COMMENT |
| 1/17/2024 | Gabriela Santiago | COMMENT |
| 1/17/2024 | Gabriella Garofalo | COMMENT |
| 1/17/2024 | Gabrielle Reso | COMMENT |
| 1/17/2024 | Gail Barton | COMMENT |
| 1/17/2024 | Gail Fear | COMMENT |
| 1/17/2024 | Gail Matthews | COMMENT |
| 1/17/2024 | Gail Silversmith | COMMENT |
| 1/17/2024 | Gari Boehm | COMMENT |
| 1/17/2024 | Garrick Williams | COMMENT |
| 1/17/2024 | Garry Epstein | COMMENT |
| 1/17/2024 | Garry Kramchak | COMMENT |
| 1/17/2024 | Garry Kramchak | COMMENT |
| 1/17/2024 | Garth Ginsburg | COMMENT |
| 1/17/2024 | Gary Bridges | COMMENT |
| 1/17/2024 | Gary McDonald | COMMENT |
| 1/17/2024 | Gary Montgomery | COMMENT |
| 1/17/2024 | Gary Nelson | COMMENT |
| 1/17/2024 | Gary Nelson | COMMENT |
| 1/17/2024 | Gary O'Connor | COMMENT |
| 1/17/2024 | Gary Pischke | COMMENT |
| 1/17/2024 | Gary Pischke | COMMENT |
| 1/17/2024 | Gary Shephard | COMMENT |
| 1/17/2024 | GARY WAYNE | COMMENT |
| 1/17/2024 | Gavin Needler | COMMENT |
| 1/17/2024 | Gaye Detzer | COMMENT |
| 1/17/2024 | Gayle Janzen | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Gen Li | COMMENT |
| 1/17/2024 | Gene Parsons | COMMENT |
| 1/17/2024 | Genevieve Planchart | COMMENT |
| 1/17/2024 | Gennete Saciri | COMMENT |
| 1/17/2024 | Geoffrey Eargle | COMMENT |
| 1/17/2024 | Geoffrey Guttmann | COMMENT |
| 1/17/2024 | George Bourlotos | COMMENT |
| 1/17/2024 | George Bourlotos | COMMENT |
| 1/17/2024 | George Bourlotos | COMMENT |
| 1/17/2024 | George Gatcomb | COMMENT |
| 1/17/2024 | George Hanas | COMMENT |
| 1/17/2024 | George Hanas | COMMENT |
| 1/17/2024 | George Joyce | COMMENT |
| 1/17/2024 | George Levesque | COMMENT |
| 1/17/2024 | George Postgate | COMMENT |
| 1/17/2024 | George Ruiz | COMMENT |
| 1/17/2024 | George Snipes | COMMENT |
| 1/17/2024 | GEORGE WILBURN | COMMENT |
| 1/17/2024 | George Worotikan | COMMENT |
| 1/17/2024 | Georgie Peterson | COMMENT |
| 1/17/2024 | Georgina Engels | COMMENT |
| 1/17/2024 | Gerald Bowman | COMMENT |
| 1/17/2024 | Gerald D. Gonyea | COMMENT |
| 1/17/2024 | Gerald Meslar | COMMENT |
| 1/17/2024 | Gerald Misekow | COMMENT |
| 1/17/2024 | Gerald Stankiewicz | COMMENT |
| 1/17/2024 | Gerald Stankiewicz | COMMENT |
| 1/17/2024 | Gerald Swaim | COMMENT |
| 1/17/2024 | Gerard Murphy | COMMENT |
| 1/17/2024 | GeriAnn Johnson | COMMENT |
| 1/17/2024 | Gillian Keener | COMMENT |
| 1/17/2024 | Gina Longo | COMMENT |
| 1/17/2024 | Ginny Nolan | COMMENT |
| 1/17/2024 | Giovanni Valentine | COMMENT |
| 1/17/2024 | Glen Williams | COMMENT |
| 1/17/2024 | Glenda Nelson | COMMENT |
| 1/17/2024 | Glenn Fithian-Barrett | COMMENT |
| 1/17/2024 | Glenn Martin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Glennis Fitzgerald | COMMENT |
| 1/17/2024 | Gloria Carrillo | COMMENT |
| 1/17/2024 | Gloria D | COMMENT |
| 1/17/2024 | Gloria D | COMMENT |
| 1/17/2024 | Gloria Eive | COMMENT |
| 1/17/2024 | Gloria Pearse | COMMENT |
| 1/17/2024 | Glory Arroyos | COMMENT |
| 1/17/2024 | Gopal Warrier | COMMENT |
| 1/17/2024 | gordon goldsmith | COMMENT |
| 1/17/2024 | Grace Donnelly | COMMENT |
| 1/17/2024 | Grace Kraft | COMMENT |
| 1/17/2024 | Grace Ukoha | COMMENT |
| 1/17/2024 | Grace Wong | COMMENT |
| 1/17/2024 | Grafton Wilkins | COMMENT |
| 1/17/2024 | Grant Strang | COMMENT |
| 1/17/2024 | Greg Flint | COMMENT |
| 1/17/2024 | Greg Leimeister | COMMENT |
| 1/17/2024 | Greg Leimeister | COMMENT |
| 1/17/2024 | Greg Meyer | COMMENT |
| 1/17/2024 | Greg Nicholas | COMMENT |
| 1/17/2024 | Greg Nokes | COMMENT |
| 1/17/2024 | Greg Sells | COMMENT |
| 1/17/2024 | Greg Shrader | COMMENT |
| 1/17/2024 | Gregory D Simpson | COMMENT |
| 1/17/2024 | GREGORY WOODS | COMMENT |
| 1/17/2024 | Greta Bemiller | COMMENT |
| 1/17/2024 | Greta Hatley | COMMENT |
| 1/17/2024 | Gretchen Waltemire | COMMENT |
| 1/17/2024 | Greyson Peltier | COMMENT |
| 1/17/2024 | Griffin Rogers | COMMENT |
| 1/17/2024 | Guadalupe Yanez | COMMENT |
| 1/17/2024 | Guadalupe Yanez | COMMENT |
| 1/17/2024 | Gwen Richards | COMMENT |
| 1/17/2024 | Gwendy Haas | COMMENT |
| 1/17/2024 | H. Rosenberg | COMMENT |
| 1/17/2024 | Ha Lam | COMMENT |
| 1/17/2024 | Haidie Simonet | COMMENT |
| 1/17/2024 | Hana Whitehorn | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Hannah Phillips | COMMENT |
| 1/17/2024 | Hannah Prophet | COMMENT |
| 1/17/2024 | Hannah Wunderli | COMMENT |
| 1/17/2024 | Hannes Hofmann | COMMENT |
| 1/17/2024 | Harlan Lebo | COMMENT |
| 1/17/2024 | Harlan Lebo | COMMENT |
| 1/17/2024 | Harold Watson | COMMENT |
| 1/17/2024 | Harold Watson | COMMENT |
| 1/17/2024 | Harriett Tootle | COMMENT |
| 1/17/2024 | Harrison Hardenburg | COMMENT |
| 1/17/2024 | Harrison Hardenburg | COMMENT |
| 1/17/2024 | Harrison Spain | COMMENT |
| 1/17/2024 | Harry Swensen | COMMENT |
| 1/17/2024 | Harry Teitelbaum | COMMENT |
| 1/17/2024 | Harry Woodcock | COMMENT |
| 1/17/2024 | Hart Wooten | COMMENT |
| 1/17/2024 | Harve White | COMMENT |
| 1/17/2024 | Haseeb Azam | COMMENT |
| 1/17/2024 | Hassell Kampelman | COMMENT |
| 1/17/2024 | Hazel McCoy | COMMENT |
| 1/17/2024 | Heather Collins | COMMENT |
| 1/17/2024 | Heather Geheb | COMMENT |
| 1/17/2024 | Heather R | COMMENT |
| 1/17/2024 | Heather Starsong | COMMENT |
| 1/17/2024 | Heather-Heth Drees | COMMENT |
| 1/17/2024 | Heidi Behnke | COMMENT |
| 1/17/2024 | Heidi Dunietz | COMMENT |
| 1/17/2024 | Helen Koss | COMMENT |
| 1/17/2024 | Helen Yeomans | COMMENT |
| 1/17/2024 | Helena DiSalvo | COMMENT |
| 1/17/2024 | Helene Whitson | COMMENT |
| 1/17/2024 | Helene Whitson | COMMENT |
| 1/17/2024 | Herbert Gantschacher | COMMENT |
| 1/17/2024 | hesper weirauch | COMMENT |
| 1/17/2024 | Hiedi Tan | COMMENT |
| 1/17/2024 | Hobert Hedrick | COMMENT |
| 1/17/2024 | Holly McDonald | COMMENT |
| 1/17/2024 | Holly Robbins | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 1/17/2024 | Holly Stuart | COMMENT |
| 1/17/2024 | Hope Lanza | COMMENT |
| 1/17/2024 | Howard Cohen | COMMENT |
| 1/17/2024 | HOWARD STAFFORD | COMMENT |
| 1/17/2024 | Hunter Klapperich | COMMENT |
| 1/17/2024 | Hunter Solmonson | COMMENT |
| 1/17/2024 | Hunter Wallof | COMMENT |
| 1/17/2024 | Ian Scrimgeour | COMMENT |
| 1/17/2024 | Ida Nissen | COMMENT |
| 1/17/2024 | Ila Thompson | COMMENT |
| 1/17/2024 | Inez Thomas | COMMENT |
| 1/17/2024 | Ira Gerard | COMMENT |
| 1/17/2024 | Ira Weissman | COMMENT |
| 1/17/2024 | Iris J Adler | COMMENT |
| 1/17/2024 | Iris Perlmutter | COMMENT |
| 1/17/2024 | Irving Mercado | COMMENT |
| 1/17/2024 | Isaac Anderson | COMMENT |
| 1/17/2024 | Isaac Ramirez | COMMENT |
| 1/17/2024 | Isabella Harrell | COMMENT |
| 1/17/2024 | isadora hall | COMMENT |
| 1/17/2024 | Ivor Kresic | COMMENT |
| 1/17/2024 | Ivy Ward | COMMENT |
| 1/17/2024 | J Bees | COMMENT |
| 1/17/2024 | J Davis | COMMENT |
| 1/17/2024 | J FRIED | COMMENT |
| 1/17/2024 | J raymond | COMMENT |
| 1/17/2024 | J Scott Clarke | COMMENT |
| 1/17/2024 | J. Barry Gurdin | COMMENT |
| 1/17/2024 | J. Marks | COMMENT |
| 1/17/2024 | J. Marks | COMMENT |
| 1/17/2024 | J. Weichman | COMMENT |
| 1/17/2024 | Jack Holmes | COMMENT |
| 1/17/2024 | Jack Reilly | COMMENT |
| 1/17/2024 | Jack Safarick Jr | COMMENT |
| 1/17/2024 | Jackie Burke | COMMENT |
| 1/17/2024 | Jackie Carey | COMMENT |
| 1/17/2024 | Jackie Reynolds | COMMENT |
| 1/17/2024 | Jaclyn Harris | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Jacob Adams | COMMENT |
| 1/17/2024 | Jacob Brisco | COMMENT |
| 1/17/2024 | Jacob Caggiano | COMMENT |
| 1/17/2024 | Jacob Mehnert | COMMENT |
| 1/17/2024 | Jacob Noelle | COMMENT |
| 1/17/2024 | Jacob Porter | COMMENT |
| 1/17/2024 | Jacob Rouse | COMMENT |
| 1/17/2024 | Jacob Saunders | COMMENT |
| 1/17/2024 | Jacoba Dolloff | COMMENT |
| 1/17/2024 | Jacqueline Eliopoulos | COMMENT |
| 1/17/2024 | Jacqueline Knable | COMMENT |
| 1/17/2024 | Jacqueline RODKEWICH | COMMENT |
| 1/17/2024 | Jacqueline Thomas | COMMENT |
| 1/17/2024 | Jacqueline Webb | COMMENT |
| 1/17/2024 | Jadon Grover | COMMENT |
| 1/17/2024 | Jahnavi Stenflo | COMMENT |
| 1/17/2024 | Jake Reilly | COMMENT |
| 1/17/2024 | Jake Son | COMMENT |
| 1/17/2024 | Jamal Khoury | COMMENT |
| 1/17/2024 | James Antinone | COMMENT |
| 1/17/2024 | James Bengel | COMMENT |
| 1/17/2024 | James Bott | COMMENT |
| 1/17/2024 | James Bungarden | COMMENT |
| 1/17/2024 | James Burson | COMMENT |
| 1/17/2024 | James Dryer | COMMENT |
| 1/17/2024 | James Farr | COMMENT |
| 1/17/2024 | James Feezor | COMMENT |
| 1/17/2024 | James Fishback | COMMENT |
| 1/17/2024 | James Francis Bailey | COMMENT |
| 1/17/2024 | James Garrett | COMMENT |
| 1/17/2024 | james graham | COMMENT |
| 1/17/2024 | James Gray | COMMENT |
| 1/17/2024 | James Hadcroft | COMMENT |
| 1/17/2024 | James Hickey | COMMENT |
| 1/17/2024 | James Jordan | COMMENT |
| 1/17/2024 | James Mavor | COMMENT |
| 1/17/2024 | James Michael 'Mike' Henderson | COMMENT |
| 1/17/2024 | James Munden | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | James Parsley | COMMENT |
| 1/17/2024 | James Peloquen | COMMENT |
| 1/17/2024 | James Royer | COMMENT |
| 1/17/2024 | James Sclavunos | COMMENT |
| 1/17/2024 | James Scoville | COMMENT |
| 1/17/2024 | James Simcoe | COMMENT |
| 1/17/2024 | JAMES SOMMERVILLE | COMMENT |
| 1/17/2024 | James Stabler | COMMENT |
| 1/17/2024 | James Stanfield | COMMENT |
| 1/17/2024 | James Styles | COMMENT |
| 1/17/2024 | James Vasser | COMMENT |
| 1/17/2024 | James Vignale II | COMMENT |
| 1/17/2024 | James Wade | COMMENT |
| 1/17/2024 | James Wallace | COMMENT |
| 1/17/2024 | Jamie Albers | COMMENT |
| 1/17/2024 | Jamie Mortland | COMMENT |
| 1/17/2024 | Jamie Sands | COMMENT |
| 1/17/2024 | Jamie VanHoesen | COMMENT |
| 1/17/2024 | Jan Marie Moore | COMMENT |
| 1/17/2024 | Jan Sockness | COMMENT |
| 1/17/2024 | Jane Hickman | COMMENT |
| 1/17/2024 | Jane Markley | COMMENT |
| 1/17/2024 | JANELLE ANDERSON | COMMENT |
| 1/17/2024 | Janelle McCarthy | COMMENT |
| 1/17/2024 | Janet Bagby | COMMENT |
| 1/17/2024 | Janet Born | COMMENT |
| 1/17/2024 | Janet Bumgarner | COMMENT |
| 1/17/2024 | Janet C | COMMENT |
| 1/17/2024 | Janet Dowell | COMMENT |
| 1/17/2024 | Janet Fortess | COMMENT |
| 1/17/2024 | Janet McGarry | COMMENT |
| 1/17/2024 | Janet Peterson | COMMENT |
| 1/17/2024 | Janet Prince | COMMENT |
| 1/17/2024 | Janet Roberts | COMMENT |
| 1/17/2024 | Janet Rountree | COMMENT |
| 1/17/2024 | Janet Rountree | COMMENT |
| 1/17/2024 | Janet Ruffing | COMMENT |
| 1/17/2024 | Janice Feinglass | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Janice Imonti | COMMENT |
| 1/17/2024 | Janice Kropczynski | COMMENT |
| 1/17/2024 | Janice NECKES | COMMENT |
| 1/17/2024 | Janice Uehlein | COMMENT |
| 1/17/2024 | Janis Kinslow | COMMENT |
| 1/17/2024 | Jared Cassady | COMMENT |
| 1/17/2024 | Jared Farmer | COMMENT |
| 1/17/2024 | Jared Leavitt | COMMENT |
| 1/17/2024 | Jarrett Cloud | COMMENT |
| 1/17/2024 | Jarrod Chin | COMMENT |
| 1/17/2024 | Jason Bandy | COMMENT |
| 1/17/2024 | Jason Black | COMMENT |
| 1/17/2024 | Jason Caldwell | COMMENT |
| 1/17/2024 | Jason Oringer | COMMENT |
| 1/17/2024 | Jason Pech | COMMENT |
| 1/17/2024 | Jason Sterling | COMMENT |
| 1/17/2024 | Jason Weinstock | COMMENT |
| 1/17/2024 | Jaxon Brooks | COMMENT |
| 1/17/2024 | Jay Allen | COMMENT |
| 1/17/2024 | Jay Mattox | COMMENT |
| 1/17/2024 | Jay Perez | COMMENT |
| 1/17/2024 | Jayden Cottam | COMMENT |
| 1/17/2024 | Jayne Carr | COMMENT |
| 1/17/2024 | Jayne Jerome | COMMENT |
| 1/17/2024 | JC WEST | COMMENT |
| 1/17/2024 | Jean Cameron | COMMENT |
| 1/17/2024 | Jean Citron | COMMENT |
| 1/17/2024 | Jean Crossley | COMMENT |
| 1/17/2024 | Jean Thornsbury | COMMENT |
| 1/17/2024 | Jean Thornsbury | COMMENT |
| 1/17/2024 | Jean Wiant | COMMENT |
| 1/17/2024 | Jeanine M | COMMENT |
| 1/17/2024 | Jeanine Weber | COMMENT |
| 1/17/2024 | Jeannie Belton-Rumple | COMMENT |
| 1/17/2024 | Jean-Pierre Moundou | COMMENT |
| 1/17/2024 | Jeff Bartling | COMMENT |
| 1/17/2024 | Jeff Freels | COMMENT |
| 1/17/2024 | Jeff Juran | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Jeff Kronick | COMMENT |
| 1/17/2024 | Jeff Kutach | COMMENT |
| 1/17/2024 | Jeff Mac Donald | COMMENT |
| 1/17/2024 | Jeff Mcdonald | COMMENT |
| 1/17/2024 | Jeff Mende | COMMENT |
| 1/17/2024 | Jeff Reynolds | COMMENT |
| 1/17/2024 | Jeff Reynolds | COMMENT |
| 1/17/2024 | Jeff Siuda | COMMENT |
| 1/17/2024 | Jeff Smith | COMMENT |
| 1/17/2024 | Jeffery Biss | COMMENT |
| 1/17/2024 | Jeffrey Cody | COMMENT |
| 1/17/2024 | Jeffrey Coy | COMMENT |
| 1/17/2024 | Jeffrey DeCristofaro | COMMENT |
| 1/17/2024 | Jeffrey Jones | COMMENT |
| 1/17/2024 | Jeffrey Porter | COMMENT |
| 1/17/2024 | Jen VerHelst | COMMENT |
| 1/17/2024 | Jena Gagliano | COMMENT |
| 1/17/2024 | Jeneene Safer | COMMENT |
| 1/17/2024 | Jenn Canoza | COMMENT |
| 1/17/2024 | Jenna Fong | COMMENT |
| 1/17/2024 | Jennetta Clark | COMMENT |
| 1/17/2024 | Jennifer Daelyn | COMMENT |
| 1/17/2024 | Jennifer Fassbender | COMMENT |
| 1/17/2024 | Jennifer Parisi | COMMENT |
| 1/17/2024 | Jennifer Roller | COMMENT |
| 1/17/2024 | Jennifer Sproch | COMMENT |
| 1/17/2024 | jennifer Tanner | COMMENT |
| 1/17/2024 | Jennifer Taylor | COMMENT |
| 1/17/2024 | jennifer zero | COMMENT |
| 1/17/2024 | Jenny Barnes | COMMENT |
| 1/17/2024 | Jenny Cook | COMMENT |
| 1/17/2024 | Jenny Ryan | COMMENT |
| 1/17/2024 | Jeremiah Anthenat | COMMENT |
| 1/17/2024 | Jeremy Gooding | COMMENT |
| 1/17/2024 | Jeremy Hooyer | COMMENT |
| 1/17/2024 | Jeremy Schwartz | COMMENT |
| 1/17/2024 | Jeremy Swanson | COMMENT |
| 1/17/2024 | Jeremy Toledo | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Jeremy Yanofsky | COMMENT |
| 1/17/2024 | Jeremy Zapor | COMMENT |
| 1/17/2024 | Jerene Schroeder | COMMENT |
| 1/17/2024 | Jerene Schroeder | COMMENT |
| 1/17/2024 | Jeri Taylor | COMMENT |
| 1/17/2024 | Jerome Eischen | COMMENT |
| 1/17/2024 | Jerome Ratliff | COMMENT |
| 1/17/2024 | Jerry Kessinger | COMMENT |
| 1/17/2024 | Jerry Stine | COMMENT |
| 1/17/2024 | Jess Wang | COMMENT |
| 1/17/2024 | Jesse Crawford | COMMENT |
| 1/17/2024 | Jesse Graham | COMMENT |
| 1/17/2024 | Jesse Green | COMMENT |
| 1/17/2024 | Jesse Lee | COMMENT |
| 1/17/2024 | Jessica Barnes | COMMENT |
| 1/17/2024 | Jessica Cassidy | COMMENT |
| 1/17/2024 | Jessica Chapman | COMMENT |
| 1/17/2024 | Jessica Dreyer | COMMENT |
| 1/17/2024 | Jessica Manrique | COMMENT |
| 1/17/2024 | Jessica Sholly | COMMENT |
| 1/17/2024 | Jessica Weinberg | COMMENT |
| 1/17/2024 | Jessy Wodinsky | COMMENT |
| 1/17/2024 | Jieyi Cai | COMMENT |
| 1/17/2024 | Jil MacMenamin | COMMENT |
| 1/17/2024 | Jill Diane | COMMENT |
| 1/17/2024 | Jill Mattocks | COMMENT |
| 1/17/2024 | Jill Nicholas | COMMENT |
| 1/17/2024 | Jill Obrig | COMMENT |
| 1/17/2024 | Jill Turco | COMMENT |
| 1/17/2024 | Jill Wettersten | COMMENT |
| 1/17/2024 | Jim Atols | COMMENT |
| 1/17/2024 | jim barber | COMMENT |
| 1/17/2024 | Jim Black | COMMENT |
| 1/17/2024 | Jim Bungarden | COMMENT |
| 1/17/2024 | Jim Coffey | COMMENT |
| 1/17/2024 | Jim Derzon | COMMENT |
| 1/17/2024 | Jim Kerner | COMMENT |
| 1/17/2024 | Jim Zell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Jimmie Robinson | COMMENT |
| 1/17/2024 | Jo Fishburn | COMMENT |
| 1/17/2024 | Jo Monahan | COMMENT |
| 1/17/2024 | Joan Agro | COMMENT |
| 1/17/2024 | Joan Angelosanto | COMMENT |
| 1/17/2024 | Joan Kaul | COMMENT |
| 1/17/2024 | Joan M Scott | COMMENT |
| 1/17/2024 | Joan Martinez | COMMENT |
| 1/17/2024 | Joan McCall | COMMENT |
| 1/17/2024 | JOAN MENTER | COMMENT |
| 1/17/2024 | Joan Sadlo | COMMENT |
| 1/17/2024 | Joan Spooner | COMMENT |
| 1/17/2024 | Joan Timmerman | COMMENT |
| 1/17/2024 | Joanna Buehler | COMMENT |
| 1/17/2024 | Joanne Husar | COMMENT |
| 1/17/2024 | Joanne Kondratievf | COMMENT |
| 1/17/2024 | Jody Mahnken | COMMENT |
| 1/17/2024 | Joe Allen | COMMENT |
| 1/17/2024 | Joe Cannariato | COMMENT |
| 1/17/2024 | Joe Parker | COMMENT |
| 1/17/2024 | Joe Tilley | COMMENT |
| 1/17/2024 | Joe Yaroch | COMMENT |
| 1/17/2024 | Joel Weinberg | COMMENT |
| 1/17/2024 | John Allen | COMMENT |
| 1/17/2024 | John Beach | COMMENT |
| 1/17/2024 | John Boli | COMMENT |
| 1/17/2024 | John Boyd | COMMENT |
| 1/17/2024 | John Boyko | COMMENT |
| 1/17/2024 | John Chambers | COMMENT |
| 1/17/2024 | John Chase | COMMENT |
| 1/17/2024 | John Coffey | COMMENT |
| 1/17/2024 | John Coffey | COMMENT |
| 1/17/2024 | JOhn Croke | COMMENT |
| 1/17/2024 | John Cunniff | COMMENT |
| 1/17/2024 | John D Peterkin | COMMENT |
| 1/17/2024 | John Dalla | COMMENT |
| 1/17/2024 | John Doucette | COMMENT |
| 1/17/2024 | John Dunkum | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | John Dunkum | COMMENT |
| 1/17/2024 | John Dunn | COMMENT |
| 1/17/2024 | John Fields | COMMENT |
| 1/17/2024 | John Fowler | COMMENT |
| 1/17/2024 | John Gillespie | COMMENT |
| 1/17/2024 | John Hartigan | COMMENT |
| 1/17/2024 | John Horstman | COMMENT |
| 1/17/2024 | John Hugg | COMMENT |
| 1/17/2024 | John james | COMMENT |
| 1/17/2024 | John Kennedy | COMMENT |
| 1/17/2024 | John Kirchner | COMMENT |
| 1/17/2024 | John Kirchner | COMMENT |
| 1/17/2024 | John Krezoski | COMMENT |
| 1/17/2024 | JOHN Lamb | COMMENT |
| 1/17/2024 | John Lynch | COMMENT |
| 1/17/2024 | John McDaid | COMMENT |
| 1/17/2024 | John Mosley | COMMENT |
| 1/17/2024 | John Papandrea | COMMENT |
| 1/17/2024 | John Pasqua | COMMENT |
| 1/17/2024 | John Powell | COMMENT |
| 1/17/2024 | John Richkus | COMMENT |
| 1/17/2024 | John Shirley | COMMENT |
| 1/17/2024 | john simone | COMMENT |
| 1/17/2024 | John Singer | COMMENT |
| 1/17/2024 | john stanton | COMMENT |
| 1/17/2024 | John Stofko | COMMENT |
| 1/17/2024 | John Stofko | COMMENT |
| 1/17/2024 | John Sunde | COMMENT |
| 1/17/2024 | John Turp | COMMENT |
| 1/17/2024 | John Veschi | COMMENT |
| 1/17/2024 | John Viacrucis | COMMENT |
| 1/17/2024 | John Wiles | COMMENT |
| 1/17/2024 | John Wiles | COMMENT |
| 1/17/2024 | Johnny Thornton | COMMENT |
| 1/17/2024 | Jolyne Wilson | COMMENT |
| 1/17/2024 | Jon Hager | COMMENT |
| 1/17/2024 | Jon Ledbetter | COMMENT |
| 1/17/2024 | Jon Sheehan | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Jonathan Bailey | COMMENT |
| 1/17/2024 | Jonathan Balcewicz | COMMENT |
| 1/17/2024 | Jonathan Clapp | COMMENT |
| 1/17/2024 | Jonathan Sue-Ho | COMMENT |
| 1/17/2024 | joni brill | COMMENT |
| 1/17/2024 | Jonny Modlin | COMMENT |
| 1/17/2024 | Jordan Baker | COMMENT |
| 1/17/2024 | Jordan Cole | COMMENT |
| 1/17/2024 | Jordan Faas-Bush | COMMENT |
| 1/17/2024 | Jordan Ferris | COMMENT |
| 1/17/2024 | Jordan Paltz | COMMENT |
| 1/17/2024 | Jordan Shaw | COMMENT |
| 1/17/2024 | Jordan Shock | COMMENT |
| 1/17/2024 | Jordan Williams | COMMENT |
| 1/17/2024 | Jorge Arauz | COMMENT |
| 1/17/2024 | Jose Carranza | COMMENT |
| 1/17/2024 | Jose Hernandez | COMMENT |
| 1/17/2024 | Jose Jimenez | COMMENT |
| 1/17/2024 | Josef Knight | COMMENT |
| 1/17/2024 | Joseph Alba | COMMENT |
| 1/17/2024 | Joseph Dougherty | COMMENT |
| 1/17/2024 | Joseph Drechsler-Martell | COMMENT |
| 1/17/2024 | Joseph Elliott | COMMENT |
| 1/17/2024 | Joseph Holder | COMMENT |
| 1/17/2024 | Joseph Krivanek | COMMENT |
| 1/17/2024 | Joseph M Bernadas | COMMENT |
| 1/17/2024 | Joseph Rasbold | COMMENT |
| 1/17/2024 | Joseph Warner | COMMENT |
| 1/17/2024 | Josephine Logan | COMMENT |
| 1/17/2024 | Josephine Logan | COMMENT |
| 1/17/2024 | Josh Buckman | COMMENT |
| 1/17/2024 | Josh Schott | COMMENT |
| 1/17/2024 | Joshua Betts | COMMENT |
| 1/17/2024 | Joshua Carter | COMMENT |
| 1/17/2024 | Joshua Icban | COMMENT |
| 1/17/2024 | Joshua Presswood | COMMENT |
| 1/17/2024 | Joshua Saks | COMMENT |
| 1/17/2024 | Joshua Salyer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Josie O'Connor | COMMENT |
| 1/17/2024 | Joy Bunton | COMMENT |
| 1/17/2024 | Joy Cummings | COMMENT |
| 1/17/2024 | Joy Davidson | COMMENT |
| 1/17/2024 | Joy Eaglin | COMMENT |
| 1/17/2024 | Joyce Frohn | COMMENT |
| 1/17/2024 | Joyce Jacobson | COMMENT |
| 1/17/2024 | Juan Dulanto | COMMENT |
| 1/17/2024 | Juan Manuel Lopez Davila | COMMENT |
| 1/17/2024 | Juan Martinez | COMMENT |
| 1/17/2024 | Juan Perez | COMMENT |
| 1/17/2024 | Jude Misurelli | COMMENT |
| 1/17/2024 | Judith Ackerman | COMMENT |
| 1/17/2024 | Judith Ackerman | COMMENT |
| 1/17/2024 | Judith Clarke | COMMENT |
| 1/17/2024 | Judith Ellenburg | COMMENT |
| 1/17/2024 | Judith Embry | COMMENT |
| 1/17/2024 | Judith Gore | COMMENT |
| 1/17/2024 | Judy Cooper | COMMENT |
| 1/17/2024 | Judy Doane | COMMENT |
| 1/17/2024 | judy frank | COMMENT |
| 1/17/2024 | Judy Genandt | COMMENT |
| 1/17/2024 | judy patrello | COMMENT |
| 1/17/2024 | Julaine Morley | COMMENT |
| 1/17/2024 | Julia Howell | COMMENT |
| 1/17/2024 | Julie Knutson | COMMENT |
| 1/17/2024 | Julie Prink | COMMENT |
| 1/17/2024 | Julie Prink | COMMENT |
| 1/17/2024 | Julie Tardi | COMMENT |
| 1/17/2024 | Juliet Skelly | COMMENT |
| 1/17/2024 | June McMillin | COMMENT |
| 1/17/2024 | June Sevier | COMMENT |
| 1/17/2024 | Justin Kim | COMMENT |
| 1/17/2024 | Justin Nguyen | COMMENT |
| 1/17/2024 | Justin Perez | COMMENT |
| 1/17/2024 | Justin Perez | COMMENT |
| 1/17/2024 | Justin Perez | COMMENT |
| 1/17/2024 | Justin Perez | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 1/17/2024 | Justin Perez | COMMENT |
| 1/17/2024 | Justin Perez | COMMENT |
| 1/17/2024 | Justin Perez | COMMENT |
| 1/17/2024 | Justin Perez | COMMENT |
| 1/17/2024 | Justin Perez | COMMENT |
| 1/17/2024 | Justin Perez | COMMENT |
| 1/17/2024 | Justin Perez | COMMENT |
| 1/17/2024 | Justin Philipps | COMMENT |
| 1/17/2024 | Justin Wiggins | COMMENT |
| 1/17/2024 | Justina Gruling | COMMENT |
| 1/17/2024 | K E Miller | COMMENT |
| 1/17/2024 | K Pence | COMMENT |
| 1/17/2024 | Kacee Vanterpool | COMMENT |
| 1/17/2024 | Kaeli Hogan | COMMENT |
| 1/17/2024 | Kai Petersen | COMMENT |
| 1/17/2024 | Kaitlyn Black | COMMENT |
| 1/17/2024 | Kaitlyn Crook | COMMENT |
| 1/17/2024 | Kaleb Rhodes | COMMENT |
| 1/17/2024 | Kameron Straine | COMMENT |
| 1/17/2024 | Kamil Slowikowski | COMMENT |
| 1/17/2024 | Kamleh Shaban | COMMENT |
| 1/17/2024 | Kamryn McNeese | COMMENT |
| 1/17/2024 | Kara Davis | COMMENT |
| 1/17/2024 | Karen Babin | COMMENT |
| 1/17/2024 | Karen Bravo | COMMENT |
| 1/17/2024 | Karen Deckel | COMMENT |
| 1/17/2024 | Karen Deckel | COMMENT |
| 1/17/2024 | Karen Deckel | COMMENT |
| 1/17/2024 | Karen Doerr | COMMENT |
| 1/17/2024 | Karen Doerr | COMMENT |
| 1/17/2024 | Karen Hewelt | COMMENT |
| 1/17/2024 | Karen Hopkinson | COMMENT |
| 1/17/2024 | Karen Huber | COMMENT |
| 1/17/2024 | Karen Kirschling | COMMENT |
| 1/17/2024 | Karen Law | COMMENT |
| 1/17/2024 | Karen Ósk Pétursdóttir | COMMENT |
| 1/17/2024 | karen steele | COMMENT |
| 1/17/2024 | Karenda MacDonald | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | kari jackson | COMMENT |
| 1/17/2024 | kari jackson | COMMENT |
| 1/17/2024 | kari Park | COMMENT |
| 1/17/2024 | Karissa Kelly | COMMENT |
| 1/17/2024 | Karl Beitzel | COMMENT |
| 1/17/2024 | Karl Johnson | COMMENT |
| 1/17/2024 | Karl Mueller | COMMENT |
| 1/17/2024 | Karoline Koch | COMMENT |
| 1/17/2024 | Karolyn Walker | COMMENT |
| 1/17/2024 | Kate Merena | COMMENT |
| 1/17/2024 | Kate Spiller | COMMENT |
| 1/17/2024 | Katharine Krauss | COMMENT |
| 1/17/2024 | Katharine Warner | COMMENT |
| 1/17/2024 | Katherine Hudson | COMMENT |
| 1/17/2024 | Katherine Williams | COMMENT |
| 1/17/2024 | Kathi Ward | COMMENT |
| 1/17/2024 | Kathleen Blank | COMMENT |
| 1/17/2024 | Kathleen Brown | COMMENT |
| 1/17/2024 | Kathleen Burchim | COMMENT |
| 1/17/2024 | Kathleen Fuller | COMMENT |
| 1/17/2024 | Kathleen Hurley | COMMENT |
| 1/17/2024 | Kathleen Knight | COMMENT |
| 1/17/2024 | Kathleen McHugh | COMMENT |
| 1/17/2024 | Kathleen Richard | COMMENT |
| 1/17/2024 | Kathleen Roberts | COMMENT |
| 1/17/2024 | Kathleen Rohlfing | COMMENT |
| 1/17/2024 | Kathleen Skeels | COMMENT |
| 1/17/2024 | Kathleen Wittenborn | COMMENT |
| 1/17/2024 | Kathleen Zeminsky | COMMENT |
| 1/17/2024 | Kathleen Zeminsky | COMMENT |
| 1/17/2024 | Kathryn Burns | COMMENT |
| 1/17/2024 | Kathryn Conrad | COMMENT |
| 1/17/2024 | Kathy Howen | COMMENT |
| 1/17/2024 | Kathy Monteleone | COMMENT |
| 1/17/2024 | Kathy Phelps | COMMENT |
| 1/17/2024 | Katie Fureman | COMMENT |
| 1/17/2024 | Katie Schroeer | COMMENT |
| 1/17/2024 | Katrina Hanson | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Kay Glinsman | COMMENT |
| 1/17/2024 | Kay Johnson | COMMENT |
| 1/17/2024 | Kay L. | COMMENT |
| 1/17/2024 | Kaylee Berglund | COMMENT |
| 1/17/2024 | Kaylyn Kelly | COMMENT |
| 1/17/2024 | KEBA JONES | COMMENT |
| 1/17/2024 | Ked Garden | COMMENT |
| 1/17/2024 | Ked Garden | COMMENT |
| 1/17/2024 | Ked Garden | COMMENT |
| 1/17/2024 | Keenan Daulton | COMMENT |
| 1/17/2024 | Keith Eaton | COMMENT |
| 1/17/2024 | Keith Weigant | COMMENT |
| 1/17/2024 | Kelley Keisch | COMMENT |
| 1/17/2024 | kelley keisch | COMMENT |
| 1/17/2024 | Kelly Bell | COMMENT |
| 1/17/2024 | Kelly McKee | COMMENT |
| 1/17/2024 | Kelly Riely | COMMENT |
| 1/17/2024 | Kelvin Casebeer | COMMENT |
| 1/17/2024 | Ken Aman | COMMENT |
| 1/17/2024 | Ken Broome | COMMENT |
| 1/17/2024 | Ken Hughes | COMMENT |
| 1/17/2024 | Ken McKay | COMMENT |
| 1/17/2024 | Ken Rosen | COMMENT |
| 1/17/2024 | Ken Taylor | COMMENT |
| 1/17/2024 | Kendall Postell | COMMENT |
| 1/17/2024 | Kendra Peterson | COMMENT |
| 1/17/2024 | Kenneth Brown | COMMENT |
| 1/17/2024 | Kenneth Nash | COMMENT |
| 1/17/2024 | KENNETH RAWLINS | COMMENT |
| 1/17/2024 | KENNETH RICHTER | COMMENT |
| 1/17/2024 | Kenneth Robertson | COMMENT |
| 1/17/2024 | Kenneth Rosenblad | COMMENT |
| 1/17/2024 | Kenneth Tomkins | COMMENT |
| 1/17/2024 | Kenton Pierce | COMMENT |
| 1/17/2024 | Kenya Chacon | COMMENT |
| 1/17/2024 | Kerensa McElrath | COMMENT |
| 1/17/2024 | Keri H | COMMENT |
| 1/17/2024 | Kerry Berger | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Kevin Agee | COMMENT |
| 1/17/2024 | Kevin Allemann | COMMENT |
| 1/17/2024 | Kevin Bissonnette | COMMENT |
| 1/17/2024 | Kevin Church | COMMENT |
| 1/17/2024 | Kevin Cochrane | COMMENT |
| 1/17/2024 | Kevin Fitzgerald | COMMENT |
| 1/17/2024 | Kevin Jimenez | COMMENT |
| 1/17/2024 | Kevin Lance | COMMENT |
| 1/17/2024 | Kevin Lindert | COMMENT |
| 1/17/2024 | KEVIN MARKOE | COMMENT |
| 1/17/2024 | Kevin Mason | COMMENT |
| 1/17/2024 | kevin mccaffrey | COMMENT |
| 1/17/2024 | Kevin Nichols | COMMENT |
| 1/17/2024 | Kevin O'Rourke | COMMENT |
| 1/17/2024 | Kevin Rosa | COMMENT |
| 1/17/2024 | Kevin Schader | COMMENT |
| 1/17/2024 | Kevin Tanaka | COMMENT |
| 1/17/2024 | Kevin Tiell | COMMENT |
| 1/17/2024 | Kevin Ward | COMMENT |
| 1/17/2024 | Kevin Yost | COMMENT |
| 1/17/2024 | Kiel Villeneuve | COMMENT |
| 1/17/2024 | Kim Neistadt | COMMENT |
| 1/17/2024 | Kim Zeller | COMMENT |
| 1/17/2024 | Kimberlie Robinson | COMMENT |
| 1/17/2024 | Kimberly Boden | COMMENT |
| 1/17/2024 | Kimberly Bouchard-Shapiro | COMMENT |
| 1/17/2024 | Kimberly Brooks | COMMENT |
| 1/17/2024 | Kimberly Giovanoli | COMMENT |
| 1/17/2024 | Kimberly Thorn | COMMENT |
| 1/17/2024 | Kisa Banks | COMMENT |
| 1/17/2024 | Kit H | COMMENT |
| 1/17/2024 | Kiva Lee | COMMENT |
| 1/17/2024 | Krishan Mohindroo | COMMENT |
| 1/17/2024 | Krissttina Isobe | COMMENT |
| 1/17/2024 | Krista Fidlow | COMMENT |
| 1/17/2024 | Kristen Sapyta | COMMENT |
| 1/17/2024 | Kristen Severns | COMMENT |
| 1/17/2024 | Kristen Wilson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Kristian Baker | COMMENT |
| 1/17/2024 | Kristie Mather | COMMENT |
| 1/17/2024 | Kristin Arioli | COMMENT |
| 1/17/2024 | Kristin Laughtin-Dunker | COMMENT |
| 1/17/2024 | Kristin Smith | COMMENT |
| 1/17/2024 | Kristine Davies | COMMENT |
| 1/17/2024 | Kristine Nelson | COMMENT |
| 1/17/2024 | Kristóf Mile | COMMENT |
| 1/17/2024 | Kristopher Ingle | COMMENT |
| 1/17/2024 | Kristy Johnson | COMMENT |
| 1/17/2024 | Kristy Lindberg | COMMENT |
| 1/17/2024 | Kumara Republic | COMMENT |
| 1/17/2024 | Kurt Kiebler | COMMENT |
| 1/17/2024 | Kyle BRYANT | COMMENT |
| 1/17/2024 | Kyle Peterson | COMMENT |
| 1/17/2024 | Kyle Peterson | COMMENT |
| 1/17/2024 | Kyle Rolnick | COMMENT |
| 1/17/2024 | Kyler Deshler | COMMENT |
| 1/17/2024 | Kyli Brasfield | COMMENT |
| 1/17/2024 | Kylie Loynd | COMMENT |
| 1/17/2024 | L Dennis | COMMENT |
| 1/17/2024 | L Forman | COMMENT |
| 1/17/2024 | L Friedson | COMMENT |
| 1/17/2024 | L. Schlansky | COMMENT |
| 1/17/2024 | Lacey Hicks | COMMENT |
| 1/17/2024 | Lacy Tran | COMMENT |
| 1/17/2024 | Laird Popkin | COMMENT |
| 1/17/2024 | Lama Mohammed | COMMENT |
| 1/17/2024 | Lambros Kastrinakis | COMMENT |
| 1/17/2024 | Lamia Guellati | COMMENT |
| 1/17/2024 | Lance Ganassi | COMMENT |
| 1/17/2024 | Lance Woodard | COMMENT |
| 1/17/2024 | Lancelot Patrick | COMMENT |
| 1/17/2024 | Langley Willauer | COMMENT |
| 1/17/2024 | Lanna Ultican | COMMENT |
| 1/17/2024 | Lanny Burrill | COMMENT |
| 1/17/2024 | Larry Bidinger | COMMENT |
| 1/17/2024 | LARRY FRANK | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 1/17/2024 | Larry McKee | COMMENT |
| 1/17/2024 | Larry Morningstar | COMMENT |
| 1/17/2024 | Larry Zappaterrini | COMMENT |
| 1/17/2024 | Lashantanay Brown | COMMENT |
| 1/17/2024 | Latesha Ballard | COMMENT |
| 1/17/2024 | Latesha Ballard | COMMENT |
| 1/17/2024 | Latif Cousin | COMMENT |
| 1/17/2024 | Latisha Watson | COMMENT |
| 1/17/2024 | Laura Bretton | COMMENT |
| 1/17/2024 | Laura Colston | COMMENT |
| 1/17/2024 | Laura Dear | COMMENT |
| 1/17/2024 | Laura Dunn | COMMENT |
| 1/17/2024 | Laura E Esparza | COMMENT |
| 1/17/2024 | Laura Esparza | COMMENT |
| 1/17/2024 | Laura Gamez | COMMENT |
| 1/17/2024 | Laura Gamez | COMMENT |
| 1/17/2024 | Laura Gulovsen | COMMENT |
| 1/17/2024 | Laura Hanks | COMMENT |
| 1/17/2024 | Laura Huddlestone | COMMENT |
| 1/17/2024 | Laura Overmann | COMMENT |
| 1/17/2024 | Laura Smith | COMMENT |
| 1/17/2024 | Laura Woods | COMMENT |
| 1/17/2024 | Lauranell Rose | COMMENT |
| 1/17/2024 | Laurel Kramer | COMMENT |
| 1/17/2024 | Laurel Noack | COMMENT |
| 1/17/2024 | Lauren Bowen | COMMENT |
| 1/17/2024 | Lauren Garner | COMMENT |
| 1/17/2024 | Lauren Mora | COMMENT |
| 1/17/2024 | Lauren Murdock | COMMENT |
| 1/17/2024 | Lauren Murdock | COMMENT |
| 1/17/2024 | Lauren Murdock | COMMENT |
| 1/17/2024 | Lauren Murdock | COMMENT |
| 1/17/2024 | Lauren R | COMMENT |
| 1/17/2024 | Lauren Winfield | COMMENT |
| 1/17/2024 | Laurena Brown | COMMENT |
| 1/17/2024 | Laurence Hiner | COMMENT |
| 1/17/2024 | Laurie Owen | COMMENT |
| 1/17/2024 | LaVerne Dolphin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Lawrence Adrian | COMMENT |
| 1/17/2024 | Lawrence Deng | COMMENT |
| 1/17/2024 | Lawrence Healy | COMMENT |
| 1/17/2024 | Lawrence Osolkowski | COMMENT |
| 1/17/2024 | Lawrence Owen | COMMENT |
| 1/17/2024 | Layne Thomas | COMMENT |
| 1/17/2024 | Leah Hallow | COMMENT |
| 1/17/2024 | Leandra Little | COMMENT |
| 1/17/2024 | Lee Cheeks | COMMENT |
| 1/17/2024 | Lee Clementa | COMMENT |
| 1/17/2024 | Lee Margulies | COMMENT |
| 1/17/2024 | LeeAllen Meyer | COMMENT |
| 1/17/2024 | Len Clarke | COMMENT |
| 1/17/2024 | Leo Elizabeth Alonzo | COMMENT |
| 1/17/2024 | Leo Elizabeth Alonzo | COMMENT |
| 1/17/2024 | Leo Fox | COMMENT |
| 1/17/2024 | Leon Van Steen | COMMENT |
| 1/17/2024 | Leon Victor Uy | COMMENT |
| 1/17/2024 | Leonard Mansell | COMMENT |
| 1/17/2024 | Les Williamson | COMMENT |
| 1/17/2024 | Les Zenack | COMMENT |
| 1/17/2024 | Lesley Clark | COMMENT |
| 1/17/2024 | Lesley Schultz | COMMENT |
| 1/17/2024 | Leslie Ann Rodarte | COMMENT |
| 1/17/2024 | Leslie Frederick | COMMENT |
| 1/17/2024 | Leslie Gersing | COMMENT |
| 1/17/2024 | Leslie Lomas | COMMENT |
| 1/17/2024 | Leslie Mankes | COMMENT |
| 1/17/2024 | Leta Gray | COMMENT |
| 1/17/2024 | Levi Chambers | COMMENT |
| 1/17/2024 | Lezlie Ringland | COMMENT |
| 1/17/2024 | Liam Ruby | COMMENT |
| 1/17/2024 | Liana Hernandez | COMMENT |
| 1/17/2024 | LILA-DAVE ZASTROW-HENDRICKSON | COMMENT |
| 1/17/2024 | Lillian Beach | COMMENT |
| 1/17/2024 | Lily Hopwood | COMMENT |
| 1/17/2024 | Lily Hopwood | COMMENT |
| 1/17/2024 | lin turner | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Linda Benchley | COMMENT |
| 1/17/2024 | Linda Bruce | COMMENT |
| 1/17/2024 | LINDA DUPRE | COMMENT |
| 1/17/2024 | Linda Ferland | COMMENT |
| 1/17/2024 | linda freeman | COMMENT |
| 1/17/2024 | Linda Frischer | COMMENT |
| 1/17/2024 | Linda Gazzola | COMMENT |
| 1/17/2024 | LINDA HEARN | COMMENT |
| 1/17/2024 | Linda Hixson | COMMENT |
| 1/17/2024 | Linda Keely | COMMENT |
| 1/17/2024 | linda kitchen | COMMENT |
| 1/17/2024 | linda kitchen | COMMENT |
| 1/17/2024 | Linda Lark | COMMENT |
| 1/17/2024 | Linda McGavin | COMMENT |
| 1/17/2024 | Linda Myers | COMMENT |
| 1/17/2024 | Linda Nelson | COMMENT |
| 1/17/2024 | Linda O'Brien | COMMENT |
| 1/17/2024 | Linda Olinger | COMMENT |
| 1/17/2024 | Linda Pawloski | COMMENT |
| 1/17/2024 | Linda Ritchie | COMMENT |
| 1/17/2024 | Linda Roberts | COMMENT |
| 1/17/2024 | Linda Sperber | COMMENT |
| 1/17/2024 | Linda Thompson | COMMENT |
| 1/17/2024 | Linda Voelker | COMMENT |
| 1/17/2024 | Lindarae Schmidt | COMMENT |
| 1/17/2024 | Lindsay Maldonado | COMMENT |
| 1/17/2024 | Lindsay McCune | COMMENT |
| 1/17/2024 | Lindsey Newman | COMMENT |
| 1/17/2024 | Lindy Shiffler | COMMENT |
| 1/17/2024 | Lisa Cohen | COMMENT |
| 1/17/2024 | Lisa Hergo | COMMENT |
| 1/17/2024 | Lisa Hurley | COMMENT |
| 1/17/2024 | Lisa Read | COMMENT |
| 1/17/2024 | Lisa Whalen | COMMENT |
| 1/17/2024 | Lisa Young | COMMENT |
| 1/17/2024 | Lisa-May Reynolds | COMMENT |
| 1/17/2024 | Liz Isaacs | COMMENT |
| 1/17/2024 | liz sundquist | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | liz sundquist | COMMENT |
| 1/17/2024 | Lizzy Affa | COMMENT |
| 1/17/2024 | Lj Forman | COMMENT |
| 1/17/2024 | Logan Mullin | COMMENT |
| 1/17/2024 | Loki Simmons | COMMENT |
| 1/17/2024 | Longwillow Fudemberg | COMMENT |
| 1/17/2024 | Lora Golston | COMMENT |
| 1/17/2024 | Lordy Smith | COMMENT |
| 1/17/2024 | Lori Alicie | COMMENT |
| 1/17/2024 | Lori Brient | COMMENT |
| 1/17/2024 | Lori Hardy | COMMENT |
| 1/17/2024 | Lori Novak | COMMENT |
| 1/17/2024 | Lori White | COMMENT |
| 1/17/2024 | Lorna Immel | COMMENT |
| 1/17/2024 | Lorraine Boes | COMMENT |
| 1/17/2024 | Lorraine Moore | COMMENT |
| 1/17/2024 | Lorraine Smith | COMMENT |
| 1/17/2024 | Lorree Gardener | COMMENT |
| 1/17/2024 | Lou Priem | COMMENT |
| 1/17/2024 | Lou Wilkinson | COMMENT |
| 1/17/2024 | Louis Blair | COMMENT |
| 1/17/2024 | Louis Rodemann | COMMENT |
| 1/17/2024 | Louise Tokarsky-Unda | COMMENT |
| 1/17/2024 | Loyd Vauthier | COMMENT |
| 1/17/2024 | LR Morse | COMMENT |
| 1/17/2024 | Lucas Greer | COMMENT |
| 1/17/2024 | Lucas Lundy | COMMENT |
| 1/17/2024 | LUCAS WITT | COMMENT |
| 1/17/2024 | LUCAS WITT | COMMENT |
| 1/17/2024 | Lucy Gibson | COMMENT |
| 1/17/2024 | Lucy Hart | COMMENT |
| 1/17/2024 | Lucy Hart | COMMENT |
| 1/17/2024 | Lucy Mead | COMMENT |
| 1/17/2024 | Luis Arias | COMMENT |
| 1/17/2024 | Luke Flynn | COMMENT |
| 1/17/2024 | Luma Zayad | COMMENT |
| 1/17/2024 | Lupe Torre | COMMENT |
| 1/17/2024 | Lydia Bogan | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Lydia Bucci | COMMENT |
| 1/17/2024 | Lydian Brown | COMMENT |
| 1/17/2024 | lyle jensen | COMMENT |
| 1/17/2024 | Lyle Klein | COMMENT |
| 1/17/2024 | Lynda Adams | COMMENT |
| 1/17/2024 | Lynda Dobens | COMMENT |
| 1/17/2024 | Lynda Dunham | COMMENT |
| 1/17/2024 | Lynda Hoogendoorn | COMMENT |
| 1/17/2024 | Lynda Paquette | COMMENT |
| 1/17/2024 | Lyndsey Hewitt | COMMENT |
| 1/17/2024 | Lynette Payne | COMMENT |
| 1/17/2024 | Lynn Billington | COMMENT |
| 1/17/2024 | Lynn Foster | COMMENT |
| 1/17/2024 | Lynn Geisen | COMMENT |
| 1/17/2024 | Lynn Macy | COMMENT |
| 1/17/2024 | Lynn Macy | COMMENT |
| 1/17/2024 | Lynn Spees | COMMENT |
| 1/17/2024 | Lynn Y | COMMENT |
| 1/17/2024 | Lynne Kane | COMMENT |
| 1/17/2024 | lynne weiske | COMMENT |
| 1/17/2024 | LynneMarie Olson | COMMENT |
| 1/17/2024 | M R | COMMENT |
| 1/17/2024 | M.E. Lau | COMMENT |
| 1/17/2024 | Maddie Haraway | COMMENT |
| 1/17/2024 | Madeleine Flieger | COMMENT |
| 1/17/2024 | Madeleine Lee | COMMENT |
| 1/17/2024 | Madeline Amalphy | COMMENT |
| 1/17/2024 | Madeline McGeeney | COMMENT |
| 1/17/2024 | MAGGIE ALK | COMMENT |
| 1/17/2024 | Maggie Zwettler | COMMENT |
| 1/17/2024 | Maia Woluchem | COMMENT |
| 1/17/2024 | Malcolm Perry | COMMENT |
| 1/17/2024 | Malinda Plog | COMMENT |
| 1/17/2024 | Mallorie Williams | COMMENT |
| 1/17/2024 | Manal Ramadan | COMMENT |
| 1/17/2024 | Mar Cappillino | COMMENT |
| 1/17/2024 | Mara Wiley | COMMENT |
| 1/17/2024 | Marbry Walker | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Marc Silverman | COMMENT |
| 1/17/2024 | Marc Stein | COMMENT |
| 1/17/2024 | Marcel Liberge | COMMENT |
| 1/17/2024 | Marcellus Bracey | COMMENT |
| 1/17/2024 | Marci M Barfknecht Barfknecht | COMMENT |
| 1/17/2024 | marcia flannery | COMMENT |
| 1/17/2024 | Marcia Wright | COMMENT |
| 1/17/2024 | Marcie Case | COMMENT |
| 1/17/2024 | Marcus Hughes | COMMENT |
| 1/17/2024 | Margaret Bell | COMMENT |
| 1/17/2024 | Margaret Elliott | COMMENT |
| 1/17/2024 | Margaret Green | COMMENT |
| 1/17/2024 | Margaret McRaith | COMMENT |
| 1/17/2024 | Margaret Oliver | COMMENT |
| 1/17/2024 | Margaret Reiter | COMMENT |
| 1/17/2024 | Margaret Woodford | COMMENT |
| 1/17/2024 | marge dakouzlian | COMMENT |
| 1/17/2024 | Margean Kastner | COMMENT |
| 1/17/2024 | Margie Halladin | COMMENT |
| 1/17/2024 | Margie Schiff | COMMENT |
| 1/17/2024 | Margret Nielsen | COMMENT |
| 1/17/2024 | Mari Plante | COMMENT |
| 1/17/2024 | Maria Gomez Murphy | COMMENT |
| 1/17/2024 | Maria Lubienski | COMMENT |
| 1/17/2024 | Maria Nesheim | COMMENT |
| 1/17/2024 | Mariah Healy/Jon Goldmark | COMMENT |
| 1/17/2024 | Marian Grajewski | COMMENT |
| 1/17/2024 | Marianne Hudzik | COMMENT |
| 1/17/2024 | Marianne Lappin | COMMENT |
| 1/17/2024 | Marianne McClure | COMMENT |
| 1/17/2024 | Marianne Warden | COMMENT |
| 1/17/2024 | Marica Derose | COMMENT |
| 1/17/2024 | Marie A Malone | COMMENT |
| 1/17/2024 | marie mccullough | COMMENT |
| 1/17/2024 | Marilee Moramarco | COMMENT |
| 1/17/2024 | Marilyn Eng | COMMENT |
| 1/17/2024 | Marilyn Woyciesjes | COMMENT |
| 1/17/2024 | Mario Salvati | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Marion Mcnamara | COMMENT |
| 1/17/2024 | Marivee Frayer | COMMENT |
| 1/17/2024 | Marjorie Millner | COMMENT |
| 1/17/2024 | Mark Baker | COMMENT |
| 1/17/2024 | Mark Bernacki | COMMENT |
| 1/17/2024 | Mark Brooker | COMMENT |
| 1/17/2024 | Mark Brown | COMMENT |
| 1/17/2024 | Mark Coria | COMMENT |
| 1/17/2024 | Mark Danford | COMMENT |
| 1/17/2024 | Mark Glasser | COMMENT |
| 1/17/2024 | mark kapec | COMMENT |
| 1/17/2024 | Mark Koritz | COMMENT |
| 1/17/2024 | Mark Koritz | COMMENT |
| 1/17/2024 | Mark Schroeder | COMMENT |
| 1/17/2024 | Mark Shafarman | COMMENT |
| 1/17/2024 | mark slabaugh | COMMENT |
| 1/17/2024 | Mark Vonnahme | COMMENT |
| 1/17/2024 | Mark Westervelt | COMMENT |
| 1/17/2024 | Marketa Harvey | COMMENT |
| 1/17/2024 | Marla Flores-Jauregui | COMMENT |
| 1/17/2024 | Marla Kauerz | COMMENT |
| 1/17/2024 | Marla Spellenberg | COMMENT |
| 1/17/2024 | Marlene Hayden | COMMENT |
| 1/17/2024 | marlene Lehmkuhl | COMMENT |
| 1/17/2024 | Marsha Prunty | COMMENT |
| 1/17/2024 | Marsha Talifarro | COMMENT |
| 1/17/2024 | Marshall Flanigan | COMMENT |
| 1/17/2024 | Martell Nelson | COMMENT |
| 1/17/2024 | Martha cray | COMMENT |
| 1/17/2024 | Martha Fellows | COMMENT |
| 1/17/2024 | Martha Leader | COMMENT |
| 1/17/2024 | Martha Melton | COMMENT |
| 1/17/2024 | Martha O'Connor | COMMENT |
| 1/17/2024 | Martha Wilens | COMMENT |
| 1/17/2024 | Marti Bickler | COMMENT |
| 1/17/2024 | Martin Diedrich | COMMENT |
| 1/17/2024 | Martin Gilligan | COMMENT |
| 1/17/2024 | Martin Todys | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Marty Kennedy | COMMENT |
| 1/17/2024 | Marty Kennedy | COMMENT |
| 1/17/2024 | Maruta Kancans | COMMENT |
| 1/17/2024 | Mary  Jane Wilmot | COMMENT |
| 1/17/2024 | Mary Ann Weyker | COMMENT |
| 1/17/2024 | Mary Boyd-Brent | COMMENT |
| 1/17/2024 | Mary Butash | COMMENT |
| 1/17/2024 | Mary Chandler | COMMENT |
| 1/17/2024 | Mary Cooper | COMMENT |
| 1/17/2024 | Mary Downing | COMMENT |
| 1/17/2024 | Mary Elizabeth Jackson | COMMENT |
| 1/17/2024 | Mary Elizabeth Jackson | COMMENT |
| 1/17/2024 | Mary Ellingwood | COMMENT |
| 1/17/2024 | Mary Kfoury | COMMENT |
| 1/17/2024 | Mary Kristin Michael | COMMENT |
| 1/17/2024 | Mary Lou Bruno | COMMENT |
| 1/17/2024 | Mary Lyda | COMMENT |
| 1/17/2024 | Mary Margaret Mastin | COMMENT |
| 1/17/2024 | Mary McMahon | COMMENT |
| 1/17/2024 | Mary Mille | COMMENT |
| 1/17/2024 | mary morrow | COMMENT |
| 1/17/2024 | Mary Pike | COMMENT |
| 1/17/2024 | Mary Poor | COMMENT |
| 1/17/2024 | Mary Rutland | COMMENT |
| 1/17/2024 | Mary Shaughnessy | COMMENT |
| 1/17/2024 | Mary Starkovich | COMMENT |
| 1/17/2024 | mary stone | COMMENT |
| 1/17/2024 | Mary Wilbert | COMMENT |
| 1/17/2024 | Mary Yee | COMMENT |
| 1/17/2024 | Mary Zack | COMMENT |
| 1/17/2024 | MaryAnn Linehan | COMMENT |
| 1/17/2024 | Maryann Piccione | COMMENT |
| 1/17/2024 | MaryAnna Foskett | COMMENT |
| 1/17/2024 | MaryAnna Foskett | COMMENT |
| 1/17/2024 | Marybelle Suczek | COMMENT |
| 1/17/2024 | Mary-Jane Caspers | COMMENT |
| 1/17/2024 | Maryrose Cimino | COMMENT |
| 1/17/2024 | Mason KooJoe | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Mason Scherzer | COMMENT |
| 1/17/2024 | Mat Wahlstrom | COMMENT |
| 1/17/2024 | Matt Bender | COMMENT |
| 1/17/2024 | Matt Horgan | COMMENT |
| 1/17/2024 | Matt LaRue | COMMENT |
| 1/17/2024 | Matt Reynolds | COMMENT |
| 1/17/2024 | Matt Reynolds | COMMENT |
| 1/17/2024 | Matthew Auslander | COMMENT |
| 1/17/2024 | Matthew Brooks | COMMENT |
| 1/17/2024 | Matthew Hall | COMMENT |
| 1/17/2024 | Matthew Kraai | COMMENT |
| 1/17/2024 | Matthew Mantsch | COMMENT |
| 1/17/2024 | Matthew Northway | COMMENT |
| 1/17/2024 | Matthew Palmer | COMMENT |
| 1/17/2024 | Matthew van Winkle | COMMENT |
| 1/17/2024 | Matthew VanBrocklin | COMMENT |
| 1/17/2024 | Matthew Vincent Taylor | COMMENT |
| 1/17/2024 | Matthew Vincent Taylor | COMMENT |
| 1/17/2024 | Maura Metz | COMMENT |
| 1/17/2024 | Maureen Curley | COMMENT |
| 1/17/2024 | Maureen Knutsen | COMMENT |
| 1/17/2024 | Maurizio Pari di Monriva | COMMENT |
| 1/17/2024 | Max Barlow | COMMENT |
| 1/17/2024 | Max Haines | COMMENT |
| 1/17/2024 | Maxwell Ricks | COMMENT |
| 1/17/2024 | Mecky Myers | COMMENT |
| 1/17/2024 | meg kettell | COMMENT |
| 1/17/2024 | Megan Rogge | COMMENT |
| 1/17/2024 | Megan Smith | COMMENT |
| 1/17/2024 | Meghann Wilhoite | COMMENT |
| 1/17/2024 | Mel Templet | COMMENT |
| 1/17/2024 | Melinda Lewis | COMMENT |
| 1/17/2024 | Melissa Ewers | COMMENT |
| 1/17/2024 | Melissa Lyon | COMMENT |
| 1/17/2024 | Melissa Ramos | COMMENT |
| 1/17/2024 | Melissa stroman | COMMENT |
| 1/17/2024 | Melon Dash | COMMENT |
| 1/17/2024 | Mercedes Barajas | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Mercedes Lackey | COMMENT |
| 1/17/2024 | Meredith Coffman | COMMENT |
| 1/17/2024 | Meredith Liemohn | COMMENT |
| 1/17/2024 | Meredith Mohr | COMMENT |
| 1/17/2024 | Mia Rivas | COMMENT |
| 1/17/2024 | Michael Abbate | COMMENT |
| 1/17/2024 | Michael Bartman | COMMENT |
| 1/17/2024 | Michael Black | COMMENT |
| 1/17/2024 | Michael Bliss | COMMENT |
| 1/17/2024 | Michael Brackney | COMMENT |
| 1/17/2024 | Michael Brown | COMMENT |
| 1/17/2024 | Michael Casimiro | COMMENT |
| 1/17/2024 | Michael Cato | COMMENT |
| 1/17/2024 | Michael Cline | COMMENT |
| 1/17/2024 | Michael Coffman | COMMENT |
| 1/17/2024 | Michael Cooper | COMMENT |
| 1/17/2024 | Michael Cunningham | COMMENT |
| 1/17/2024 | Michael Erickson | COMMENT |
| 1/17/2024 | Michael Fletcher | COMMENT |
| 1/17/2024 | michael griffin | COMMENT |
| 1/17/2024 | michael griffin | COMMENT |
| 1/17/2024 | Michael Herrick | COMMENT |
| 1/17/2024 | Michael Italiano | COMMENT |
| 1/17/2024 | Michael Keefe-Feldman | COMMENT |
| 1/17/2024 | Michael Lentina | COMMENT |
| 1/17/2024 | Michael Madden | COMMENT |
| 1/17/2024 | Michael Moore | COMMENT |
| 1/17/2024 | Michael Murray | COMMENT |
| 1/17/2024 | Michael Nelson | COMMENT |
| 1/17/2024 | Michael pelvay | COMMENT |
| 1/17/2024 | Michael Schmidt | COMMENT |
| 1/17/2024 | Michael Spacek | COMMENT |
| 1/17/2024 | Michael Spacek | COMMENT |
| 1/17/2024 | Michael Spafford | COMMENT |
| 1/17/2024 | Michael Spafford | COMMENT |
| 1/17/2024 | Michael Stella | COMMENT |
| 1/17/2024 | Michael Struchen | COMMENT |
| 1/17/2024 | Michael Talbot | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Michael Torell | COMMENT |
| 1/17/2024 | Michael Tullius | COMMENT |
| 1/17/2024 | Michael Van Wart | COMMENT |
| 1/17/2024 | Michael Vasquez | COMMENT |
| 1/17/2024 | Michael Wolfes | COMMENT |
| 1/17/2024 | Michael Young | COMMENT |
| 1/17/2024 | Michele Hondo | COMMENT |
| 1/17/2024 | michele may | COMMENT |
| 1/17/2024 | Michele Temple | COMMENT |
| 1/17/2024 | Michelle Belan | COMMENT |
| 1/17/2024 | Michelle Monroe | COMMENT |
| 1/17/2024 | Mick Curth | COMMENT |
| 1/17/2024 | Mickey White | COMMENT |
| 1/17/2024 | Miguel Castillo | COMMENT |
| 1/17/2024 | Miguel Gutierrez | COMMENT |
| 1/17/2024 | Miguel Hernandez | COMMENT |
| 1/17/2024 | Miguel Morales | COMMENT |
| 1/17/2024 | Miguel Sosa | COMMENT |
| 1/17/2024 | Mike Acosta | COMMENT |
| 1/17/2024 | Mike and Susan Gail Raymond | COMMENT |
| 1/17/2024 | Mike Carpe | COMMENT |
| 1/17/2024 | Mike Carpenter | COMMENT |
| 1/17/2024 | Mike Ellison | COMMENT |
| 1/17/2024 | Mike Follman | COMMENT |
| 1/17/2024 | Mike Lattimore | COMMENT |
| 1/17/2024 | Mike Lyman | COMMENT |
| 1/17/2024 | Mike Stephens | COMMENT |
| 1/17/2024 | Milena Mooradian | COMMENT |
| 1/17/2024 | Miles Bainbridge | COMMENT |
| 1/17/2024 | Milton Davis | COMMENT |
| 1/17/2024 | Milyssa Costa | COMMENT |
| 1/17/2024 | Mim Shelden | COMMENT |
| 1/17/2024 | Mina Yang | COMMENT |
| 1/17/2024 | Minnea Lepola | COMMENT |
| 1/17/2024 | Mintaka Kor gowron | COMMENT |
| 1/17/2024 | Miranda Ramirez | COMMENT |
| 1/17/2024 | Mireia Roig | COMMENT |
| 1/17/2024 | Mniwahanicilawaciwin Fullerton | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | MoAde Jagusah | COMMENT |
| 1/17/2024 | Mohib Jivan | COMMENT |
| 1/17/2024 | Mollie Loftus | COMMENT |
| 1/17/2024 | Mollie Schierman | COMMENT |
| 1/17/2024 | Molly Dougherty | COMMENT |
| 1/17/2024 | Molly McGee Randisi | COMMENT |
| 1/17/2024 | Molly Wunderli | COMMENT |
| 1/17/2024 | Mona Boggio | COMMENT |
| 1/17/2024 | Mona Young | COMMENT |
| 1/17/2024 | Mona Young | COMMENT |
| 1/17/2024 | Monica Hymer | COMMENT |
| 1/17/2024 | monica schwartz | COMMENT |
| 1/17/2024 | Monica Van Niel | COMMENT |
| 1/17/2024 | Monte Pilling | COMMENT |
| 1/17/2024 | Monte Pilling | COMMENT |
| 1/17/2024 | Morgan Gallardo | COMMENT |
| 1/17/2024 | Morgan Paulus | COMMENT |
| 1/17/2024 | Morgan Paulus | COMMENT |
| 1/17/2024 | Morgan Werner | COMMENT |
| 1/17/2024 | Moriah Grey | COMMENT |
| 1/17/2024 | Moshe Newmark | COMMENT |
| 1/17/2024 | mp ber | COMMENT |
| 1/17/2024 | Mr. Nathaniel Kachel | COMMENT |
| 1/17/2024 | Mrs. Susan & Mr. Peter Risser | COMMENT |
| 1/17/2024 | Mrs. Susan & Mr. Peter Risser | COMMENT |
| 1/17/2024 | Murong Yao | COMMENT |
| 1/17/2024 | Murray Eisenberg | COMMENT |
| 1/17/2024 | Mychal Demi Beausoleil | COMMENT |
| 1/17/2024 | Myla Butz | COMMENT |
| 1/17/2024 | Myla Butz | COMMENT |
| 1/17/2024 | Myrna Kutcher | COMMENT |
| 1/17/2024 | Myrna Sak | COMMENT |
| 1/17/2024 | N D | COMMENT |
| 1/17/2024 | Nadroj Holmes | COMMENT |
| 1/17/2024 | Nafisa Mithaiwala | COMMENT |
| 1/17/2024 | Nahiza Haque | COMMENT |
| 1/17/2024 | Nahm Kim | COMMENT |
| 1/17/2024 | Nancy Baaske | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Nancy Bayer | COMMENT |
| 1/17/2024 | Nancy DeJarlais | COMMENT |
| 1/17/2024 | Nancy F | COMMENT |
| 1/17/2024 | Nancy G | COMMENT |
| 1/17/2024 | Nancy LeBlanc | COMMENT |
| 1/17/2024 | Nancy Olinger | COMMENT |
| 1/17/2024 | Nancy Page | COMMENT |
| 1/17/2024 | Nancy Rivers | COMMENT |
| 1/17/2024 | Nancy Sadowsky | COMMENT |
| 1/17/2024 | Nancy Weck | COMMENT |
| 1/17/2024 | Nancy Willetts | COMMENT |
| 1/17/2024 | Naomi Curland | COMMENT |
| 1/17/2024 | Naomi Klass | COMMENT |
| 1/17/2024 | Naomi W | COMMENT |
| 1/17/2024 | Naomi Zurcher | COMMENT |
| 1/17/2024 | Nat Janoff | COMMENT |
| 1/17/2024 | Natalie Beebe | COMMENT |
| 1/17/2024 | Natalie Cargill | COMMENT |
| 1/17/2024 | Natalie Clark | COMMENT |
| 1/17/2024 | Natalie E Weisman | COMMENT |
| 1/17/2024 | Natasha Usinger | COMMENT |
| 1/17/2024 | Natasha Wozniak | COMMENT |
| 1/17/2024 | Nate Levesque | COMMENT |
| 1/17/2024 | Nathan Hetrick | COMMENT |
| 1/17/2024 | Nathan Proctor | COMMENT |
| 1/17/2024 | Nathan Selzer | COMMENT |
| 1/17/2024 | Nathaniel Sinotte | COMMENT |
| 1/17/2024 | Natosha Hallock | COMMENT |
| 1/17/2024 | Neal Jones | COMMENT |
| 1/17/2024 | Neal Jones | COMMENT |
| 1/17/2024 | Neal X | COMMENT |
| 1/17/2024 | Neil Infante | COMMENT |
| 1/17/2024 | Neil Sauerwein | COMMENT |
| 1/17/2024 | Neil Sharma | COMMENT |
| 1/17/2024 | Neil Smith | COMMENT |
| 1/17/2024 | Nelly Case | COMMENT |
| 1/17/2024 | Nicholas Ciervo | COMMENT |
| 1/17/2024 | Nicholas DiMasi | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Nicholas Kuntz | COMMENT |
| 1/17/2024 | Nicholas Ladopoulos | COMMENT |
| 1/17/2024 | Nicholas Oscar | COMMENT |
| 1/17/2024 | Nicholas Rulli | COMMENT |
| 1/17/2024 | Nicholas Simpson | COMMENT |
| 1/17/2024 | Nicholas Swensen | COMMENT |
| 1/17/2024 | Nicholas Townsend | COMMENT |
| 1/17/2024 | Nick Byrne | COMMENT |
| 1/17/2024 | Nick Byrne | COMMENT |
| 1/17/2024 | Nick Fulwiler | COMMENT |
| 1/17/2024 | Nick Maddaloni | COMMENT |
| 1/17/2024 | Nico Leibman | COMMENT |
| 1/17/2024 | Nicola Giorgio | COMMENT |
| 1/17/2024 | Nicolas Marinho | COMMENT |
| 1/17/2024 | Nicolas Skokan | COMMENT |
| 1/17/2024 | Nicole Bermeo | COMMENT |
| 1/17/2024 | Nicole Raines | COMMENT |
| 1/17/2024 | Nicole Williams | COMMENT |
| 1/17/2024 | Nina Gallardo | COMMENT |
| 1/17/2024 | Nita Lewis | COMMENT |
| 1/17/2024 | Noah Edwards | COMMENT |
| 1/17/2024 | Noah Redfield | COMMENT |
| 1/17/2024 | Noel Anderson | COMMENT |
| 1/17/2024 | Noel Grygera | COMMENT |
| 1/17/2024 | Norah Strauss | COMMENT |
| 1/17/2024 | Norda Gromoll | COMMENT |
| 1/17/2024 | Norma Matherly | COMMENT |
| 1/17/2024 | Norton Starr | COMMENT |
| 1/17/2024 | Norton Starr | COMMENT |
| 1/17/2024 | Nova Leary | COMMENT |
| 1/17/2024 | Nykele Weeks | COMMENT |
| 1/17/2024 | Nzingha Masani-Manuel | COMMENT |
| 1/17/2024 | O A | COMMENT |
| 1/17/2024 | O N | COMMENT |
| 1/17/2024 | obie hunt | COMMENT |
| 1/17/2024 | Ofelia Perez | COMMENT |
| 1/17/2024 | Oliver Parrish | COMMENT |
| 1/17/2024 | Olivia Midby | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Olivier Hespel | COMMENT |
| 1/17/2024 | Osh Morethstorm | COMMENT |
| 1/17/2024 | Owen Ellis | COMMENT |
| 1/17/2024 | Ozgur Zeren | COMMENT |
| 1/17/2024 | Pablo A Gonzalez | COMMENT |
| 1/17/2024 | Paddy Fletcher | COMMENT |
| 1/17/2024 | Pamela Baldwin | COMMENT |
| 1/17/2024 | Pamela Mcdonald | COMMENT |
| 1/17/2024 | Pamela Schwartz | COMMENT |
| 1/17/2024 | Pamela Thompson | COMMENT |
| 1/17/2024 | Pamela Webster | COMMENT |
| 1/17/2024 | Parker Feeney | COMMENT |
| 1/17/2024 | Pat Gaydos | COMMENT |
| 1/17/2024 | Pat Gaydos | COMMENT |
| 1/17/2024 | Pat Magrath | COMMENT |
| 1/17/2024 | Pat Pire | COMMENT |
| 1/17/2024 | Pat Sawanowich | COMMENT |
| 1/17/2024 | Pat Schreiber | COMMENT |
| 1/17/2024 | Pat Thompson | COMMENT |
| 1/17/2024 | Patrice Wallace | COMMENT |
| 1/17/2024 | Patricia Auer | COMMENT |
| 1/17/2024 | Patricia Auer | COMMENT |
| 1/17/2024 | Patricia Baecker | COMMENT |
| 1/17/2024 | Patricia Barry | COMMENT |
| 1/17/2024 | Patricia Derrough | COMMENT |
| 1/17/2024 | Patricia Gallagher | COMMENT |
| 1/17/2024 | Patricia Harris | COMMENT |
| 1/17/2024 | patricia peterson | COMMENT |
| 1/17/2024 | Patricia Pruitt | COMMENT |
| 1/17/2024 | Patricia Ryan | COMMENT |
| 1/17/2024 | Patricia Schicchi | COMMENT |
| 1/17/2024 | Patricia Schneider | COMMENT |
| 1/17/2024 | Patrick Greene | COMMENT |
| 1/17/2024 | Patrick Henry | COMMENT |
| 1/17/2024 | Patrick Nelson | COMMENT |
| 1/17/2024 | Patrick Nelson | COMMENT |
| 1/17/2024 | Patrick Ramsey | COMMENT |
| 1/17/2024 | Patrick Ramsey | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Patrick Scot Tanner | COMMENT |
| 1/17/2024 | Patrick Winslow | COMMENT |
| 1/17/2024 | Paul Beck | COMMENT |
| 1/17/2024 | Paul Blackburn | COMMENT |
| 1/17/2024 | Paul Caldwell | COMMENT |
| 1/17/2024 | Paul Castro | COMMENT |
| 1/17/2024 | Paul Eisenberg | COMMENT |
| 1/17/2024 | Paul Emerson | COMMENT |
| 1/17/2024 | Paul Frederick | COMMENT |
| 1/17/2024 | Paul Ghenoiu | COMMENT |
| 1/17/2024 | PAUL MAIDEN UELLER | COMMENT |
| 1/17/2024 | Paul McElveen | COMMENT |
| 1/17/2024 | Paul Moss | COMMENT |
| 1/17/2024 | PAUL RECK | COMMENT |
| 1/17/2024 | Paul Riley | COMMENT |
| 1/17/2024 | Paul Shumsker | COMMENT |
| 1/17/2024 | Paul Smith | COMMENT |
| 1/17/2024 | Paul Sumption | COMMENT |
| 1/17/2024 | Paul Zurat | COMMENT |
| 1/17/2024 | Paula Hodges | COMMENT |
| 1/17/2024 | Paula Murphy | COMMENT |
| 1/17/2024 | Pedro Henrique Bonilla Karsten | COMMENT |
| 1/17/2024 | Peggy Powell Morgan | COMMENT |
| 1/17/2024 | Peggy Stewart | COMMENT |
| 1/17/2024 | Pennie Portie | COMMENT |
| 1/17/2024 | Penny Larrett | COMMENT |
| 1/17/2024 | pepper brick | COMMENT |
| 1/17/2024 | Pete Wilson | COMMENT |
| 1/17/2024 | Peter Engonidis | COMMENT |
| 1/17/2024 | Peter Freiberg | COMMENT |
| 1/17/2024 | Peter Healy | COMMENT |
| 1/17/2024 | Peter Kramer | COMMENT |
| 1/17/2024 | Peter Lee | COMMENT |
| 1/17/2024 | Peter Marshall | COMMENT |
| 1/17/2024 | PETER MCCUMBER | COMMENT |
| 1/17/2024 | Peter Piazza | COMMENT |
| 1/17/2024 | Peter Pinch | COMMENT |
| 1/17/2024 | Peter Rashford | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Peter Schofield | COMMENT |
| 1/17/2024 | peter smidinger | COMMENT |
| 1/17/2024 | Peter Spool | COMMENT |
| 1/17/2024 | Phallon Davis | COMMENT |
| 1/17/2024 | Phallon Davis | COMMENT |
| 1/17/2024 | Phil Hembury | COMMENT |
| 1/17/2024 | Phil Lipari | COMMENT |
| 1/17/2024 | Phil Quinn | COMMENT |
| 1/17/2024 | Phil Richeson | COMMENT |
| 1/17/2024 | Phil Shephard | COMMENT |
| 1/17/2024 | Phil Williams | COMMENT |
| 1/17/2024 | philip hudson | COMMENT |
| 1/17/2024 | Philip Ritter | COMMENT |
| 1/17/2024 | Philip Sajet | COMMENT |
| 1/17/2024 | Phillip Hope | COMMENT |
| 1/17/2024 | Phillip Hope | COMMENT |
| 1/17/2024 | Phillip Hope | COMMENT |
| 1/17/2024 | Phyllis Dean | COMMENT |
| 1/17/2024 | Phyllis Hagmaier | COMMENT |
| 1/17/2024 | Phyllis Hagmaier | COMMENT |
| 1/17/2024 | Phyllis Hagmaier | COMMENT |
| 1/17/2024 | Phyllis J Schmidt | COMMENT |
| 1/17/2024 | Pilar Zorrilla | COMMENT |
| 1/17/2024 | Polly Armstrong | COMMENT |
| 1/17/2024 | Prairie Johnson | COMMENT |
| 1/17/2024 | Preston Wong | COMMENT |
| 1/17/2024 | Qiana Williams | COMMENT |
| 1/17/2024 | Quen Wilkie | COMMENT |
| 1/17/2024 | Quincy Nguyen | COMMENT |
| 1/17/2024 | Quinnten Parker | COMMENT |
| 1/17/2024 | R Kelly | COMMENT |
| 1/17/2024 | R Leonard | COMMENT |
| 1/17/2024 | R. Terry Lyon | COMMENT |
| 1/17/2024 | Rachael Bowker | COMMENT |
| 1/17/2024 | Rachael Wettenstein | COMMENT |
| 1/17/2024 | Rachel Flowers | COMMENT |
| 1/17/2024 | Rachel Lindsey | COMMENT |
| 1/17/2024 | Rachel Sledge | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Rachel Taube | COMMENT |
| 1/17/2024 | Raine Miller | COMMENT |
| 1/17/2024 | Ralph Saxton | COMMENT |
| 1/17/2024 | Ralph Sullender | COMMENT |
| 1/17/2024 | Rami Kishek | COMMENT |
| 1/17/2024 | randall parada | COMMENT |
| 1/17/2024 | RANDALL SMITH | COMMENT |
| 1/17/2024 | Randolph Dolan | COMMENT |
| 1/17/2024 | Randolph Schoedler | COMMENT |
| 1/17/2024 | Randy Gray | COMMENT |
| 1/17/2024 | Randy Guthrie | COMMENT |
| 1/17/2024 | Randy Lloyd | COMMENT |
| 1/17/2024 | Randy Lopez | COMMENT |
| 1/17/2024 | Ray Bartlett | COMMENT |
| 1/17/2024 | Ray Boling | COMMENT |
| 1/17/2024 | Ray Carter | COMMENT |
| 1/17/2024 | Ray Chamberlain III | COMMENT |
| 1/17/2024 | Raymond  G. Sideleau | COMMENT |
| 1/17/2024 | Raymond Boudreaux | COMMENT |
| 1/17/2024 | Raymond Gibson | COMMENT |
| 1/17/2024 | Raymond Neal | COMMENT |
| 1/17/2024 | raymond saner | COMMENT |
| 1/17/2024 | Rebecca Cable | COMMENT |
| 1/17/2024 | Rebecca Carlsen | COMMENT |
| 1/17/2024 | Rebecca DiPaola | COMMENT |
| 1/17/2024 | Rebecca Nieto | COMMENT |
| 1/17/2024 | Rebecca Sillasen | COMMENT |
| 1/17/2024 | Rebecca Sillasen | COMMENT |
| 1/17/2024 | Redell Olivacce | COMMENT |
| 1/17/2024 | Reiley Weaver | COMMENT |
| 1/17/2024 | Renee Foster | COMMENT |
| 1/17/2024 | Rev. Carolyn Quinn | COMMENT |
| 1/17/2024 | Reva Fowler | COMMENT |
| 1/17/2024 | Riah Wemple | COMMENT |
| 1/17/2024 | RIC HOPKINS | COMMENT |
| 1/17/2024 | Rich Baron | COMMENT |
| 1/17/2024 | Rich Butler | COMMENT |
| 1/17/2024 | Rich Hughes | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Rich Lague | COMMENT |
| 1/17/2024 | Richard Bejarano | COMMENT |
| 1/17/2024 | Richard Benson | COMMENT |
| 1/17/2024 | Richard Boyce | COMMENT |
| 1/17/2024 | Richard Bradus | COMMENT |
| 1/17/2024 | Richard Casson | COMMENT |
| 1/17/2024 | Richard Cook | COMMENT |
| 1/17/2024 | Richard Fox | COMMENT |
| 1/17/2024 | Richard Garrett | COMMENT |
| 1/17/2024 | Richard Hall | COMMENT |
| 1/17/2024 | Richard Hermann | COMMENT |
| 1/17/2024 | Richard Hildreth | COMMENT |
| 1/17/2024 | Richard Klett | COMMENT |
| 1/17/2024 | Richard Lamb | COMMENT |
| 1/17/2024 | Richard Lauderdale | COMMENT |
| 1/17/2024 | Richard Lyons | COMMENT |
| 1/17/2024 | Richard McGowan | COMMENT |
| 1/17/2024 | RICHARD MONROE | COMMENT |
| 1/17/2024 | Richard Russo | COMMENT |
| 1/17/2024 | Richard Saxon | COMMENT |
| 1/17/2024 | Richard Schoonover | COMMENT |
| 1/17/2024 | Richard Snook | COMMENT |
| 1/17/2024 | Richard Stracner | COMMENT |
| 1/17/2024 | Richard Thomas | COMMENT |
| 1/17/2024 | Richard Watson | COMMENT |
| 1/17/2024 | Richard Watson | COMMENT |
| 1/17/2024 | Richard Weiss | COMMENT |
| 1/17/2024 | Rick Posten | COMMENT |
| 1/17/2024 | Rick Rod | COMMENT |
| 1/17/2024 | Ricky Newsom | COMMENT |
| 1/17/2024 | Riley Swisher | COMMENT |
| 1/17/2024 | Rion Wilson-Yue | COMMENT |
| 1/17/2024 | Risa Benson | COMMENT |
| 1/17/2024 | rita fontana | COMMENT |
| 1/17/2024 | Rita Meuer | COMMENT |
| 1/17/2024 | Rob Dickson | COMMENT |
| 1/17/2024 | Rob M | COMMENT |
| 1/17/2024 | Robbin Bills | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Robert Applebaum | COMMENT |
| 1/17/2024 | Robert Baldwin | COMMENT |
| 1/17/2024 | Robert Bedford | COMMENT |
| 1/17/2024 | Robert Beggs | COMMENT |
| 1/17/2024 | Robert Blyman | COMMENT |
| 1/17/2024 | Robert Bollinger | COMMENT |
| 1/17/2024 | Robert Brown | COMMENT |
| 1/17/2024 | Robert Burk | COMMENT |
| 1/17/2024 | Robert Cabanban | COMMENT |
| 1/17/2024 | ROBERT CARPENTER | COMMENT |
| 1/17/2024 | Robert Daigle | COMMENT |
| 1/17/2024 | Robert Dickey | COMMENT |
| 1/17/2024 | Robert Duy | COMMENT |
| 1/17/2024 | Robert Fenstermaker | COMMENT |
| 1/17/2024 | Robert Haguewood | COMMENT |
| 1/17/2024 | Robert Herrick | COMMENT |
| 1/17/2024 | Robert Lappo | COMMENT |
| 1/17/2024 | Robert Manness | COMMENT |
| 1/17/2024 | Robert McFadden | COMMENT |
| 1/17/2024 | Robert Meyer | COMMENT |
| 1/17/2024 | Robert Moore | COMMENT |
| 1/17/2024 | Robert Moorhead | COMMENT |
| 1/17/2024 | Robert Posch | COMMENT |
| 1/17/2024 | Robert Reed | COMMENT |
| 1/17/2024 | Robert Richardson | COMMENT |
| 1/17/2024 | Robert Semanske | COMMENT |
| 1/17/2024 | Robert Stark | COMMENT |
| 1/17/2024 | Robert Tefft | COMMENT |
| 1/17/2024 | Robert Tefft | COMMENT |
| 1/17/2024 | Roberta Page | COMMENT |
| 1/17/2024 | Roberta Stephan | COMMENT |
| 1/17/2024 | Robin Maley | COMMENT |
| 1/17/2024 | Robin McCullough | COMMENT |
| 1/17/2024 | Robin Patten | COMMENT |
| 1/17/2024 | Robin Pinsof | COMMENT |
| 1/17/2024 | Robin Terry | COMMENT |
| 1/17/2024 | Robinette Davies | COMMENT |
| 1/17/2024 | Robynne Limoges | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Rochelle Kornegay | COMMENT |
| 1/17/2024 | Rochelle Stein | COMMENT |
| 1/17/2024 | Roderick Langston | COMMENT |
| 1/17/2024 | Rodger Clarke | COMMENT |
| 1/17/2024 | Rodney Love | COMMENT |
| 1/17/2024 | Roger Corpolongo | COMMENT |
| 1/17/2024 | Roger Mollon | COMMENT |
| 1/17/2024 | Roger Scott | COMMENT |
| 1/17/2024 | Rolf Friis | COMMENT |
| 1/17/2024 | Ron Meier | COMMENT |
| 1/17/2024 | Ron Moore | COMMENT |
| 1/17/2024 | RON STEVE | COMMENT |
| 1/17/2024 | ronald dittert | COMMENT |
| 1/17/2024 | Ronald Drahos | COMMENT |
| 1/17/2024 | Ronald huntley | COMMENT |
| 1/17/2024 | RONALD J ORLOWSKI | COMMENT |
| 1/17/2024 | Ronald Pauly | COMMENT |
| 1/17/2024 | Ronald Trull | COMMENT |
| 1/17/2024 | Ronald Wise sr | COMMENT |
| 1/17/2024 | Ronald Wise sr | COMMENT |
| 1/17/2024 | Ronald Wise sr | COMMENT |
| 1/17/2024 | Ronnie Huber | COMMENT |
| 1/17/2024 | Ronnie Huber | COMMENT |
| 1/17/2024 | Ronnie Huber | COMMENT |
| 1/17/2024 | Rosalee Greenspon | COMMENT |
| 1/17/2024 | Rosanna Bray | COMMENT |
| 1/17/2024 | Rose Herman | COMMENT |
| 1/17/2024 | Rose Rteimeh | COMMENT |
| 1/17/2024 | Roseanne Linkhart | COMMENT |
| 1/17/2024 | Roselie Bright | COMMENT |
| 1/17/2024 | Rosemary Buchmeier | COMMENT |
| 1/17/2024 | Rosiris Paniagua | COMMENT |
| 1/17/2024 | Roy Nolan | COMMENT |
| 1/17/2024 | Ruba leech | COMMENT |
| 1/17/2024 | Rubi Infante | COMMENT |
| 1/17/2024 | Ruby Johnson | COMMENT |
| 1/17/2024 | Rugan Lewis | COMMENT |
| 1/17/2024 | Runa Kahan | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Rupert Napper | COMMENT |
| 1/17/2024 | Russ Thayer | COMMENT |
| 1/17/2024 | Russell Novkov | COMMENT |
| 1/17/2024 | Russell Novkov | COMMENT |
| 1/17/2024 | Ruth Drouin | COMMENT |
| 1/17/2024 | Ruth Ereza | COMMENT |
| 1/17/2024 | Ruth Judkins | COMMENT |
| 1/17/2024 | Ruth King | COMMENT |
| 1/17/2024 | Ryan Baka | COMMENT |
| 1/17/2024 | Ryan Baka | COMMENT |
| 1/17/2024 | Ryan Dabrowski | COMMENT |
| 1/17/2024 | Ryan Gallagher | COMMENT |
| 1/17/2024 | Ryan Johnson | COMMENT |
| 1/17/2024 | Ryan Nyaburi | COMMENT |
| 1/17/2024 | Ryan Steffer | COMMENT |
| 1/17/2024 | Ryan Sullivan | COMMENT |
| 1/17/2024 | S and tim kendall | COMMENT |
| 1/17/2024 | S David Long | COMMENT |
| 1/17/2024 | S davis | COMMENT |
| 1/17/2024 | S Mehr | COMMENT |
| 1/17/2024 | S Shelline | COMMENT |
| 1/17/2024 | S T | COMMENT |
| 1/17/2024 | S. Aaron Lund | COMMENT |
| 1/17/2024 | Sahaja Aram | COMMENT |
| 1/17/2024 | Sahna Carmona | COMMENT |
| 1/17/2024 | Sally Bowden | COMMENT |
| 1/17/2024 | Salvatore Prosch Newman | COMMENT |
| 1/17/2024 | Sam Cane | COMMENT |
| 1/17/2024 | sam hill | COMMENT |
| 1/17/2024 | Sam P | COMMENT |
| 1/17/2024 | Sam Sanai | COMMENT |
| 1/17/2024 | Samantha Demers | COMMENT |
| 1/17/2024 | Samantha Firebaugh | COMMENT |
| 1/17/2024 | Samantha Peterson | COMMENT |
| 1/17/2024 | Samantha Son | COMMENT |
| 1/17/2024 | Samantha Spinrad | COMMENT |
| 1/17/2024 | Samuel Foster | COMMENT |
| 1/17/2024 | Samuel Grebe | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Samuel Leeman | COMMENT |
| 1/17/2024 | Sana Sarfraz | COMMENT |
| 1/17/2024 | sandra caputo | COMMENT |
| 1/17/2024 | Sandra Cofield | COMMENT |
| 1/17/2024 | Sandra Farrington | COMMENT |
| 1/17/2024 | Sandra Gray | COMMENT |
| 1/17/2024 | Sandra Smallwood | COMMENT |
| 1/17/2024 | Sandro Martin | COMMENT |
| 1/17/2024 | Sandy Commons | COMMENT |
| 1/17/2024 | Sandy Dumke | COMMENT |
| 1/17/2024 | Sandy Rhein | COMMENT |
| 1/17/2024 | Sandy Templin | COMMENT |
| 1/17/2024 | Santiago Sanchez | COMMENT |
| 1/17/2024 | Sara Hart | COMMENT |
| 1/17/2024 | Sara-Ann Rosen | COMMENT |
| 1/17/2024 | Sarada Cleary | COMMENT |
| 1/17/2024 | Sarah Curtiss | COMMENT |
| 1/17/2024 | Sarah Dyson | COMMENT |
| 1/17/2024 | Sarah Fickling | COMMENT |
| 1/17/2024 | Sarah Friedman | COMMENT |
| 1/17/2024 | Sarah Hafer | COMMENT |
| 1/17/2024 | Sarah Horn | COMMENT |
| 1/17/2024 | sarah scully | COMMENT |
| 1/17/2024 | Sarah Walling | COMMENT |
| 1/17/2024 | Sarah Weaver | COMMENT |
| 1/17/2024 | Saxon Ball | COMMENT |
| 1/17/2024 | Scott Crockett | COMMENT |
| 1/17/2024 | Scott Crockett | COMMENT |
| 1/17/2024 | Scott Elliott | COMMENT |
| 1/17/2024 | Scott Lundgren | COMMENT |
| 1/17/2024 | Scott Mason | COMMENT |
| 1/17/2024 | Scott Pace | COMMENT |
| 1/17/2024 | Scott Stevens | COMMENT |
| 1/17/2024 | Sean Brown | COMMENT |
| 1/17/2024 | Sean Edmison | COMMENT |
| 1/17/2024 | Sean Franulic | COMMENT |
| 1/17/2024 | Sebastian Garza | COMMENT |
| 1/17/2024 | Serena Early | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Sergio Flores | COMMENT |
| 1/17/2024 | Seth Brooks | COMMENT |
| 1/17/2024 | seth cruver | COMMENT |
| 1/17/2024 | Seth Frazier | COMMENT |
| 1/17/2024 | Shaina Anderson | COMMENT |
| 1/17/2024 | Shaina Castonguay | COMMENT |
| 1/17/2024 | Shalomar Loving | COMMENT |
| 1/17/2024 | Shane Ellis | COMMENT |
| 1/17/2024 | Shane Nehring | COMMENT |
| 1/17/2024 | Shannon Warren | COMMENT |
| 1/17/2024 | Shanovia Navee Escoe | COMMENT |
| 1/17/2024 | Shari Johnson | COMMENT |
| 1/17/2024 | Sharon Barnes | COMMENT |
| 1/17/2024 | Sharon Bull | COMMENT |
| 1/17/2024 | Sharon Casey | COMMENT |
| 1/17/2024 | Sharon Duffy | COMMENT |
| 1/17/2024 | Sharon Garlena | COMMENT |
| 1/17/2024 | Sharon Greenrod | COMMENT |
| 1/17/2024 | SHARON HARMON | COMMENT |
| 1/17/2024 | Sharon Miller | COMMENT |
| 1/17/2024 | Sharon Paltin | COMMENT |
| 1/17/2024 | Sharon Stephens | COMMENT |
| 1/17/2024 | Shasta Standon | COMMENT |
| 1/17/2024 | Shaun Jaquez | COMMENT |
| 1/17/2024 | Shauna Redmond | COMMENT |
| 1/17/2024 | Shawn Allen | COMMENT |
| 1/17/2024 | Shawn Blaesing | COMMENT |
| 1/17/2024 | Shawn McBurnie | COMMENT |
| 1/17/2024 | Shawn Russell | COMMENT |
| 1/17/2024 | Shawna Morehouse | COMMENT |
| 1/17/2024 | sheila brookes | COMMENT |
| 1/17/2024 | Sheila Buchanan | COMMENT |
| 1/17/2024 | Sheila Nelson | COMMENT |
| 1/17/2024 | Sheila Tran | COMMENT |
| 1/17/2024 | Sheila Tran | COMMENT |
| 1/17/2024 | Sheila Tran | COMMENT |
| 1/17/2024 | Sheilaa L Hite | COMMENT |
| 1/17/2024 | Shelby Gayer | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Sheldon Rosenblum | COMMENT |
| 1/17/2024 | Sherri Hodges | COMMENT |
| 1/17/2024 | Sherri Lewis | COMMENT |
| 1/17/2024 | Sherrill Futrell | COMMENT |
| 1/17/2024 | Shirlene Harris | COMMENT |
| 1/17/2024 | Shirlene Harris | COMMENT |
| 1/17/2024 | Sho Ferguson | COMMENT |
| 1/17/2024 | Siamak Fooladi | COMMENT |
| 1/17/2024 | Sian Whitehead | COMMENT |
| 1/17/2024 | Sicco van Sas | COMMENT |
| 1/17/2024 | Sidney Hurd | COMMENT |
| 1/17/2024 | SIDNEY WINSTON | COMMENT |
| 1/17/2024 | SIDNEY WINSTON | COMMENT |
| 1/17/2024 | Siegfried Bernhardt | COMMENT |
| 1/17/2024 | Simon Schwartz | COMMENT |
| 1/17/2024 | Sister Carol Boschert | COMMENT |
| 1/17/2024 | Sky Hume | COMMENT |
| 1/17/2024 | Smith Jackson | COMMENT |
| 1/17/2024 | Smith Kennedy | COMMENT |
| 1/17/2024 | Sophie Daedelow | COMMENT |
| 1/17/2024 | Sophie Freudenberg | COMMENT |
| 1/17/2024 | Sophie Montague | COMMENT |
| 1/17/2024 | Sr. Judy Murray | COMMENT |
| 1/17/2024 | Sr. M. Alphonsa Concilio. IHM | COMMENT |
| 1/17/2024 | Srinivas Thirumalai | COMMENT |
| 1/17/2024 | Stacey Brown | COMMENT |
| 1/17/2024 | Stacy Seaver | COMMENT |
| 1/17/2024 | Stan Borek | COMMENT |
| 1/17/2024 | Stan Kumiega | COMMENT |
| 1/17/2024 | Stefan Van Dusen | COMMENT |
| 1/17/2024 | Stefan Walz | COMMENT |
| 1/17/2024 | Steffanee Jurado | COMMENT |
| 1/17/2024 | stephanie guzman | COMMENT |
| 1/17/2024 | Stephanie Lenn | COMMENT |
| 1/17/2024 | Stephanie McFadden | COMMENT |
| 1/17/2024 | Stephanie McFadden | COMMENT |
| 1/17/2024 | Stephanie McFadden | COMMENT |
| 1/17/2024 | Stephanie McFadden | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Stephanie Stallings | COMMENT |
| 1/17/2024 | Stephen a Johnson | COMMENT |
| 1/17/2024 | Stephen Armstrong | COMMENT |
| 1/17/2024 | stephen babin | COMMENT |
| 1/17/2024 | Stephen Dutschke | COMMENT |
| 1/17/2024 | Stephen HWkins | COMMENT |
| 1/17/2024 | Stephen Keener | COMMENT |
| 1/17/2024 | Stephen Kershaw | COMMENT |
| 1/17/2024 | Stephen Kozlowski | COMMENT |
| 1/17/2024 | Stephen Lash | COMMENT |
| 1/17/2024 | Stephen Lupsha | COMMENT |
| 1/17/2024 | Steve Cannici | COMMENT |
| 1/17/2024 | Steve Gamblin | COMMENT |
| 1/17/2024 | Steve Halem | COMMENT |
| 1/17/2024 | Steve Keim | COMMENT |
| 1/17/2024 | Steve Kiffmeyer | COMMENT |
| 1/17/2024 | Steve Putrich | COMMENT |
| 1/17/2024 | Steven Andrychowski | COMMENT |
| 1/17/2024 | Steven Andrychowski | COMMENT |
| 1/17/2024 | Steven Riedhauser | COMMENT |
| 1/17/2024 | Steven Solomon | COMMENT |
| 1/17/2024 | Steven Swamy | COMMENT |
| 1/17/2024 | Steven Tyndall | COMMENT |
| 1/17/2024 | Steven Wallace | COMMENT |
| 1/17/2024 | Steven Wychor | COMMENT |
| 1/17/2024 | Stian Høyberg | COMMENT |
| 1/17/2024 | Stu Blechner | COMMENT |
| 1/17/2024 | Stu Blechner | COMMENT |
| 1/17/2024 | Sue DiCara | COMMENT |
| 1/17/2024 | Sue Ellen Lupien | COMMENT |
| 1/17/2024 | Sue Ellen Lupien | COMMENT |
| 1/17/2024 | Sue ONeill | COMMENT |
| 1/17/2024 | Sus G | COMMENT |
| 1/17/2024 | Susan Bechtholt | COMMENT |
| 1/17/2024 | Susan Brisby | COMMENT |
| 1/17/2024 | Susan Cadwallader | COMMENT |
| 1/17/2024 | Susan Cadwallader | COMMENT |
| 1/17/2024 | Susan Castle | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Susan Cohen | COMMENT |
| 1/17/2024 | Susan Gordon | COMMENT |
| 1/17/2024 | Susan Harmon | COMMENT |
| 1/17/2024 | Susan Heathman | COMMENT |
| 1/17/2024 | Susan Heathman | COMMENT |
| 1/17/2024 | Susan Heytler | COMMENT |
| 1/17/2024 | Susan Kachel | COMMENT |
| 1/17/2024 | Susan Krueger | COMMENT |
| 1/17/2024 | Susan Kutz | COMMENT |
| 1/17/2024 | Susan Loomis | COMMENT |
| 1/17/2024 | Susan Loomis | COMMENT |
| 1/17/2024 | Susan Lynch | COMMENT |
| 1/17/2024 | SUsan MacGregor | COMMENT |
| 1/17/2024 | Susan McDonald | COMMENT |
| 1/17/2024 | Susan Miller | COMMENT |
| 1/17/2024 | Susan Price | COMMENT |
| 1/17/2024 | Susan Ring | COMMENT |
| 1/17/2024 | Susan Scorso | COMMENT |
| 1/17/2024 | Susan Selbin | COMMENT |
| 1/17/2024 | Susan Siniard | COMMENT |
| 1/17/2024 | Susan Soule | COMMENT |
| 1/17/2024 | Susan Sulc | COMMENT |
| 1/17/2024 | Susan Tatro | COMMENT |
| 1/17/2024 | Susan Terry | COMMENT |
| 1/17/2024 | Susan Thiel | COMMENT |
| 1/17/2024 | Susan Ullman | COMMENT |
| 1/17/2024 | Susan von Schmacht | COMMENT |
| 1/17/2024 | Susan von Schmacht | COMMENT |
| 1/17/2024 | Suzanne Blick | COMMENT |
| 1/17/2024 | Suzanne Capano | COMMENT |
| 1/17/2024 | Suzanne Ehrmann | COMMENT |
| 1/17/2024 | Suzanne O'Keeffe | COMMENT |
| 1/17/2024 | Svelt Van der Bakka | COMMENT |
| 1/17/2024 | Sydney Cushman | COMMENT |
| 1/17/2024 | Sylvester Knox | COMMENT |
| 1/17/2024 | Sylvia Haven | COMMENT |
| 1/17/2024 | Sylvia Mehalic-Zelinka | COMMENT |
| 1/17/2024 | Syma SHERRATT | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | T Stephen Jones | COMMENT |
| 1/17/2024 | T. Katz | COMMENT |
| 1/17/2024 | Tabitha Greenlees | COMMENT |
| 1/17/2024 | Tagert Ellis | COMMENT |
| 1/17/2024 | Tamar Sautter | COMMENT |
| 1/17/2024 | tamara lischka | COMMENT |
| 1/17/2024 | Tamara Staples | COMMENT |
| 1/17/2024 | Tami Krivit | COMMENT |
| 1/17/2024 | Tami Morris | COMMENT |
| 1/17/2024 | tammy bransford | COMMENT |
| 1/17/2024 | Tammy Santoro | COMMENT |
| 1/17/2024 | Tammy Tully | COMMENT |
| 1/17/2024 | Taryn Schlitzer | COMMENT |
| 1/17/2024 | Tawana Petty | COMMENT |
| 1/17/2024 | Taylor Benson | COMMENT |
| 1/17/2024 | Teague Millette | COMMENT |
| 1/17/2024 | Ted Sober | COMMENT |
| 1/17/2024 | Temia Pulsipher | COMMENT |
| 1/17/2024 | Teodross Avery | COMMENT |
| 1/17/2024 | TERESA OLIVER | COMMENT |
| 1/17/2024 | Teresa Scherzer | COMMENT |
| 1/17/2024 | Teri Winegar | COMMENT |
| 1/17/2024 | Terri Richmond | COMMENT |
| 1/17/2024 | Terri Taylor | COMMENT |
| 1/17/2024 | Terrie Smith | COMMENT |
| 1/17/2024 | Terrie Smith | COMMENT |
| 1/17/2024 | Terry Brewster | COMMENT |
| 1/17/2024 | Terry Eaton | COMMENT |
| 1/17/2024 | Terry Sciple | COMMENT |
| 1/17/2024 | Terry Sharp | COMMENT |
| 1/17/2024 | Tessa Andrews | COMMENT |
| 1/17/2024 | Theodora Adjangba | COMMENT |
| 1/17/2024 | Theodore Steck | COMMENT |
| 1/17/2024 | Theodore Voth | COMMENT |
| 1/17/2024 | Theresa Bucher | COMMENT |
| 1/17/2024 | Theresa Jensen | COMMENT |
| 1/17/2024 | THERESA STEWART | COMMENT |
| 1/17/2024 | Theresa Yandell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 1/17/2024 | Therese Ryan | COMMENT |
| 1/17/2024 | Therisse Amunatigui | COMMENT |
| 1/17/2024 | Thomas Boffi | COMMENT |
| 1/17/2024 | Thomas Carlino | COMMENT |
| 1/17/2024 | Thomas Ford | COMMENT |
| 1/17/2024 | Thomas Fukuman | COMMENT |
| 1/17/2024 | Thomas Kuspiel | COMMENT |
| 1/17/2024 | Thomas Merl | COMMENT |
| 1/17/2024 | Thomas Negron | COMMENT |
| 1/17/2024 | Thomas Rascon | COMMENT |
| 1/17/2024 | Thomas Rewoldt | COMMENT |
| 1/17/2024 | Thomas Rogers | COMMENT |
| 1/17/2024 | Thomas Rogers | COMMENT |
| 1/17/2024 | Thomas Rogers | COMMENT |
| 1/17/2024 | Thomas Rogers | COMMENT |
| 1/17/2024 | Thomas Rogers | COMMENT |
| 1/17/2024 | Thomas Rogers | COMMENT |
| 1/17/2024 | Thomas Rogers | COMMENT |
| 1/17/2024 | Thomas Rogers | COMMENT |
| 1/17/2024 | Thomas Sholly | COMMENT |
| 1/17/2024 | Thomas Slaback | COMMENT |
| 1/17/2024 | Thomas Tizard | COMMENT |
| 1/17/2024 | Thomas W Faltash | COMMENT |
| 1/17/2024 | thuy phan | COMMENT |
| 1/17/2024 | Tiegen Hauser | COMMENT |
| 1/17/2024 | Tien Vu | COMMENT |
| 1/17/2024 | Tiffany Rapplean | COMMENT |
| 1/17/2024 | Tika Hall | COMMENT |
| 1/17/2024 | Tim Freytag | COMMENT |
| 1/17/2024 | Timmy Arbia | COMMENT |
| 1/17/2024 | Timothy Miller | COMMENT |
| 1/17/2024 | Timothy Squier | COMMENT |
| 1/17/2024 | Timothy Tew | COMMENT |
| 1/17/2024 | Timur Shtatland | COMMENT |
| 1/17/2024 | Tina Ann | COMMENT |
| 1/17/2024 | TJ Barlow | COMMENT |
| 1/17/2024 | Todd Broster | COMMENT |
| 1/17/2024 | Todd Cislo | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 1/17/2024 | Todd Musto | COMMENT |
| 1/17/2024 | Todd Musto | COMMENT |
| 1/17/2024 | Todd Southworth | COMMENT |
| 1/17/2024 | Tom Coddington | COMMENT |
| 1/17/2024 | Tom Copley | COMMENT |
| 1/17/2024 | Tom Crosthwaite | COMMENT |
| 1/17/2024 | Tom Gauntt | COMMENT |
| 1/17/2024 | Tom Harding | COMMENT |
| 1/17/2024 | Tom La | COMMENT |
| 1/17/2024 | tom mcbride | COMMENT |
| 1/17/2024 | Tom Quinn | COMMENT |
| 1/17/2024 | Tom Simmons | COMMENT |
| 1/17/2024 | Tom Sunlake | COMMENT |
| 1/17/2024 | Tom Westheimer | COMMENT |
| 1/17/2024 | TON HUIZER | COMMENT |
| 1/17/2024 | Tonda Bailey | COMMENT |
| 1/17/2024 | Toni Tischer | COMMENT |
| 1/17/2024 | Tony Horowitz | COMMENT |
| 1/17/2024 | tony mendez | COMMENT |
| 1/17/2024 | Tony Paredes | COMMENT |
| 1/17/2024 | Tonya Simms | COMMENT |
| 1/17/2024 | Tracy Musgrove | COMMENT |
| 1/17/2024 | Tracy Myers | COMMENT |
| 1/17/2024 | Tracy S Troth | COMMENT |
| 1/17/2024 | Tracy Stessman | COMMENT |
| 1/17/2024 | Travis Geary | COMMENT |
| 1/17/2024 | Tremain Moore | COMMENT |
| 1/17/2024 | Trisha Parisi | COMMENT |
| 1/17/2024 | Tristan Sellers | COMMENT |
| 1/17/2024 | Tuarean Hodge | COMMENT |
| 1/17/2024 | tucker dimasi | COMMENT |
| 1/17/2024 | Tulane Simpson | COMMENT |
| 1/17/2024 | Tyler Bahn | COMMENT |
| 1/17/2024 | Tyler Hardison | COMMENT |
| 1/17/2024 | Utkarsh Nath | COMMENT |
| 1/17/2024 | Utkarsh Nath | COMMENT |
| 1/17/2024 | V Evan | COMMENT |
| 1/17/2024 | Valerie Cienfuegos | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | Valerie Lahey | COMMENT |
| 1/17/2024 | valerie molof | COMMENT |
| 1/17/2024 | Valerie Plested | COMMENT |
| 1/17/2024 | Valerie Shideler | COMMENT |
| 1/17/2024 | Valrey Van Gundy | COMMENT |
| 1/17/2024 | Vanessa Mcclinchy | COMMENT |
| 1/17/2024 | Vee Strickland | COMMENT |
| 1/17/2024 | Velda Smith | COMMENT |
| 1/17/2024 | Veronica Rapp | COMMENT |
| 1/17/2024 | Vic Bostock | COMMENT |
| 1/17/2024 | Vic DeAngelo | COMMENT |
| 1/17/2024 | Vicki Lowe | COMMENT |
| 1/17/2024 | Vicki Ward | COMMENT |
| 1/17/2024 | Vickie Hensley | COMMENT |
| 1/17/2024 | Victor Arroyo | COMMENT |
| 1/17/2024 | Victor Perez | COMMENT |
| 1/17/2024 | Victor Saravia | COMMENT |
| 1/17/2024 | Victoria Locey | COMMENT |
| 1/17/2024 | Victoria Maxson | COMMENT |
| 1/17/2024 | Victoria Skalland | COMMENT |
| 1/17/2024 | Vikram Balaji | COMMENT |
| 1/17/2024 | Vincent Wojtech | COMMENT |
| 1/17/2024 | Vinhcent Le | COMMENT |
| 1/17/2024 | Viola Deters | COMMENT |
| 1/17/2024 | Virge Buck | COMMENT |
| 1/17/2024 | Virgene Link-New | COMMENT |
| 1/17/2024 | Virginia Bray | COMMENT |
| 1/17/2024 | Virginia Jastromb | COMMENT |
| 1/17/2024 | virginia liebowitz | COMMENT |
| 1/17/2024 | virginia liebowitz | COMMENT |
| 1/17/2024 | Virginia Madsen | COMMENT |
| 1/17/2024 | Vivian Blow | COMMENT |
| 1/17/2024 | Vivian Vega | COMMENT |
| 1/17/2024 | W Decohen | COMMENT |
| 1/17/2024 | Walt Barker | COMMENT |
| 1/17/2024 | Wanda Crockett | COMMENT |
| 1/17/2024 | Wanda Pratt | COMMENT |
| 1/17/2024 | Warren Cogburn | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 1/17/2024 | wayne hoffman | COMMENT |
| 1/17/2024 | Wendi Myers | COMMENT |
| 1/17/2024 | Wendy Goetz | COMMENT |
| 1/17/2024 | Wendy Hatchell | COMMENT |
| 1/17/2024 | Wendy MacAuley | COMMENT |
| 1/17/2024 | Wendy Mizanin | COMMENT |
| 1/17/2024 | Wendy Pratt | COMMENT |
| 1/17/2024 | Wes Mason | COMMENT |
| 1/17/2024 | Wildecy Jury | COMMENT |
| 1/17/2024 | Will O'Neil | COMMENT |
| 1/17/2024 | Willem de Vries | COMMENT |
| 1/17/2024 | William Albin | COMMENT |
| 1/17/2024 | william carr | COMMENT |
| 1/17/2024 | William Cole | COMMENT |
| 1/17/2024 | William Edelman | COMMENT |
| 1/17/2024 | William Ellis | COMMENT |
| 1/17/2024 | William Fletcher | COMMENT |
| 1/17/2024 | William Graham | COMMENT |
| 1/17/2024 | William Grannell | COMMENT |
| 1/17/2024 | William Macgregor | COMMENT |
| 1/17/2024 | William Magee | COMMENT |
| 1/17/2024 | William Minor | COMMENT |
| 1/17/2024 | William Reid | COMMENT |
| 1/17/2024 | William Rivera | COMMENT |
| 1/17/2024 | William Rogers | COMMENT |
| 1/17/2024 | William Ross | COMMENT |
| 1/17/2024 | William Saenz | COMMENT |
| 1/17/2024 | William Stewart | COMMENT |
| 1/17/2024 | William Tremblay | COMMENT |
| 1/17/2024 | William Welkowitz | COMMENT |
| 1/17/2024 | William Woodworth | COMMENT |
| 1/17/2024 | WILLIE-LLOYD REEVES | COMMENT |
| 1/17/2024 | Willis Gravelle | COMMENT |
| 1/17/2024 | Winke Self | COMMENT |
| 1/17/2024 | winnie Gallagher | COMMENT |
| 1/17/2024 | Winona Kim | COMMENT |
| 1/17/2024 | Winston Huang | COMMENT |
| 1/17/2024 | Wisteria Stuart | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/17/2024 | X Harris | COMMENT |
| 1/17/2024 | X Harris | COMMENT |
| 1/17/2024 | Xavier Ramirez | COMMENT |
| 1/17/2024 | Xemu X Xenu Jr | COMMENT |
| 1/17/2024 | Xiongpao Lee | COMMENT |
| 1/17/2024 | Yarin Warden | COMMENT |
| 1/17/2024 | Yasha Hough | COMMENT |
| 1/17/2024 | Yohannes Kassa | COMMENT |
| 1/17/2024 | Yolanda Berumen | COMMENT |
| 1/17/2024 | Yolanda Poole | COMMENT |
| 1/17/2024 | Young Han | COMMENT |
| 1/17/2024 | yves lenjalley | COMMENT |
| 1/17/2024 | Yvonne Beckman | COMMENT |
| 1/17/2024 | Yvonne Davidson | COMMENT |
| 1/17/2024 | Yvonne Rousseau | COMMENT |
| 1/17/2024 | Zach Monnier | COMMENT |
| 1/17/2024 | zachariah richards | COMMENT |
| 1/17/2024 | Zachary Barber | COMMENT |
| 1/17/2024 | Zachary Davis | COMMENT |
| 1/17/2024 | Zachary Randolph | COMMENT |
| 1/17/2024 | zack kaldveer | COMMENT |
| 1/17/2024 | Zak Heebsh | COMMENT |
| 1/17/2024 | Zbigniew Krawczyk | COMMENT |
| 1/17/2024 | Zeri Bishop | COMMENT |
| 1/17/2024 | Zora Smith | COMMENT |
| 1/16/2024 | Business Forward Inc. | COMMENT |
| 1/16/2024 | Javier Palomarez,United States Hispanic Business Council,Sabrina Gonzalez | COMMENT |
| 1/16/2024 | Kirk R. Arner,Harold Furchtgott-Roth,Washington Legal Foundation | REPLY TO COMMENTS |
| 1/16/2024 | Michael Caplin | COMMENT |
| 1/16/2024 | The California Independent Small LECs | NOTICE OF EXPARTE |
| 1/16/2024 | The California Independent Small LECs | NOTICE OF EXPARTE |
| 1/16/2024 | The California Independent Small LECs | NOTICE OF EXPARTE |
| 1/16/2024 | U.S. Chamber of Commerce | REPLY TO COMMENTS |
| 1/16/2024 | A W | COMMENT |
| 1/16/2024 | A. Henry Eliassen | COMMENT |
| 1/16/2024 | A. Zamudio | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Aaron Chan | COMMENT |
| 1/16/2024 | Aaron Hartman | COMMENT |
| 1/16/2024 | Abe Qutub | COMMENT |
| 1/16/2024 | Abi Hamilton | COMMENT |
| 1/16/2024 | AC Dion | COMMENT |
| 1/16/2024 | adam falcone | COMMENT |
| 1/16/2024 | Adam Kay | COMMENT |
| 1/16/2024 | Adam Vrbanic | COMMENT |
| 1/16/2024 | Adina Hodge-Jefferson | COMMENT |
| 1/16/2024 | Adrian Tanguay | COMMENT |
| 1/16/2024 | Adrienne Green | COMMENT |
| 1/16/2024 | Aere Greenway | COMMENT |
| 1/16/2024 | Aggie Shapiro | COMMENT |
| 1/16/2024 | Agnes D | COMMENT |
| 1/16/2024 | Agnes Hetzel | COMMENT |
| 1/16/2024 | AILEEN M ORTHNER | COMMENT |
| 1/16/2024 | Aileen Taylor | COMMENT |
| 1/16/2024 | Aileen Taylor | COMMENT |
| 1/16/2024 | Ailish Myers | COMMENT |
| 1/16/2024 | Ailsa Hermann-Wu | COMMENT |
| 1/16/2024 | Aixa Fielder | COMMENT |
| 1/16/2024 | Al Bobroff | COMMENT |
| 1/16/2024 | Al Krause | COMMENT |
| 1/16/2024 | al shayne | COMMENT |
| 1/16/2024 | Alain Bourdy | COMMENT |
| 1/16/2024 | Alan Firth | COMMENT |
| 1/16/2024 | Alan Gill | COMMENT |
| 1/16/2024 | Alan Mack | COMMENT |
| 1/16/2024 | Alan Papscun | COMMENT |
| 1/16/2024 | Alan Silverman | COMMENT |
| 1/16/2024 | Alana Jones | COMMENT |
| 1/16/2024 | Albert Levy | COMMENT |
| 1/16/2024 | Alec Thorp | COMMENT |
| 1/16/2024 | Alejandra Marroquin | COMMENT |
| 1/16/2024 | Alene Smalley | COMMENT |
| 1/16/2024 | Alex Levine | COMMENT |
| 1/16/2024 | Alex Oshiro | COMMENT |
| 1/16/2024 | Alexander Dolowitz | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Alexander Dolowitz | COMMENT |
| 1/16/2024 | Alexander Dolowitz | COMMENT |
| 1/16/2024 | Alexander Dolowitz | COMMENT |
| 1/16/2024 | Alexander Dolowitz | COMMENT |
| 1/16/2024 | Alexander Jones | COMMENT |
| 1/16/2024 | Alexander Obersht | COMMENT |
| 1/16/2024 | Alexander Ruleau | COMMENT |
| 1/16/2024 | Alexander Van Dyke | COMMENT |
| 1/16/2024 | Alexei Hinton | COMMENT |
| 1/16/2024 | Alexis Grone | COMMENT |
| 1/16/2024 | Alexis Langelotti | COMMENT |
| 1/16/2024 | alfred bernstein | COMMENT |
| 1/16/2024 | Alfredo Ocasio | COMMENT |
| 1/16/2024 | Alice Fritts | COMMENT |
| 1/16/2024 | Alice Higgins | COMMENT |
| 1/16/2024 | Alice Nicholson | COMMENT |
| 1/16/2024 | Alice Parra | COMMENT |
| 1/16/2024 | alice slater | COMMENT |
| 1/16/2024 | Alicia Lomeli | COMMENT |
| 1/16/2024 | Alicia Robles | COMMENT |
| 1/16/2024 | Alison Bassell | COMMENT |
| 1/16/2024 | Alison Larson | COMMENT |
| 1/16/2024 | Alison Lynch | COMMENT |
| 1/16/2024 | Alison Swartz | COMMENT |
| 1/16/2024 | Aliyah Samuels | COMMENT |
| 1/16/2024 | Allan Campbell | COMMENT |
| 1/16/2024 | Allan Cooperman | COMMENT |
| 1/16/2024 | ALLEN A SMITH | COMMENT |
| 1/16/2024 | Allie Pawlikowski | COMMENT |
| 1/16/2024 | Allison Kiser | COMMENT |
| 1/16/2024 | Allison Martel | COMMENT |
| 1/16/2024 | Allison Sanchez | COMMENT |
| 1/16/2024 | Allister Layne | COMMENT |
| 1/16/2024 | Allon Crowder | COMMENT |
| 1/16/2024 | Alvaro Guevara | COMMENT |
| 1/16/2024 | Alvin Arlitz | COMMENT |
| 1/16/2024 | Alyce Ward | COMMENT |
| 1/16/2024 | Alyisa Chen | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Alyssa Melton | COMMENT |
| 1/16/2024 | Aman Aulakh | COMMENT |
| 1/16/2024 | Amanda Burdick | COMMENT |
| 1/16/2024 | Amanda Busch | COMMENT |
| 1/16/2024 | Amanda Cox | COMMENT |
| 1/16/2024 | Amanda Klauk | COMMENT |
| 1/16/2024 | Amanda Nace | COMMENT |
| 1/16/2024 | Amanda Summers | COMMENT |
| 1/16/2024 | Amira Judy Jones | COMMENT |
| 1/16/2024 | Amy Lund | COMMENT |
| 1/16/2024 | Amy M | COMMENT |
| 1/16/2024 | Amy Showers-Stone | COMMENT |
| 1/16/2024 | Amy Sophia Marashinsky | COMMENT |
| 1/16/2024 | ANA BERNSTEIN | COMMENT |
| 1/16/2024 | Ana Herold | COMMENT |
| 1/16/2024 | Anahata Iradah | COMMENT |
| 1/16/2024 | Anahid Kassabian | COMMENT |
| 1/16/2024 | Anastasia VanderSluys | COMMENT |
| 1/16/2024 | Andre Feulner | COMMENT |
| 1/16/2024 | Andrea Chin | COMMENT |
| 1/16/2024 | Andrea Chitouras | COMMENT |
| 1/16/2024 | Andrea Dixon | COMMENT |
| 1/16/2024 | Andrea Ferrari | COMMENT |
| 1/16/2024 | Andrea Fritz | COMMENT |
| 1/16/2024 | Andrea Lyons | COMMENT |
| 1/16/2024 | Andrea Moore | COMMENT |
| 1/16/2024 | Andrea Schauer | COMMENT |
| 1/16/2024 | Andrea Schauer | COMMENT |
| 1/16/2024 | Andrea Zajac | COMMENT |
| 1/16/2024 | Andrea Zajac | COMMENT |
| 1/16/2024 | Andreia Blanchard | COMMENT |
| 1/16/2024 | Andrew Black | COMMENT |
| 1/16/2024 | ANDREW BRYNILDSON | COMMENT |
| 1/16/2024 | Andrew Kurzweil | COMMENT |
| 1/16/2024 | Andrew Levin | COMMENT |
| 1/16/2024 | Andrew Stutt | COMMENT |
| 1/16/2024 | Andria Downing | COMMENT |
| 1/16/2024 | angad kaur | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Angel Wilson | COMMENT |
| 1/16/2024 | Angela Barbee | COMMENT |
| 1/16/2024 | Angela Cole | COMMENT |
| 1/16/2024 | Angela Hoehne | COMMENT |
| 1/16/2024 | Angela Judy | COMMENT |
| 1/16/2024 | Angelica Torres | COMMENT |
| 1/16/2024 | Angie N | COMMENT |
| 1/16/2024 | Angie N | COMMENT |
| 1/16/2024 | Angie Vigliotti | COMMENT |
| 1/16/2024 | Angus MacDonald | COMMENT |
| 1/16/2024 | Anita Casalina | COMMENT |
| 1/16/2024 | Anita Goor | COMMENT |
| 1/16/2024 | Anita Roberts | COMMENT |
| 1/16/2024 | Anita Stromberg | COMMENT |
| 1/16/2024 | Anja Osmon | COMMENT |
| 1/16/2024 | Anje' Waters | COMMENT |
| 1/16/2024 | Ann Dorsey | COMMENT |
| 1/16/2024 | Ann George Shaffer | COMMENT |
| 1/16/2024 | Ann Kelly | COMMENT |
| 1/16/2024 | Ann Killebrew | COMMENT |
| 1/16/2024 | Ann loera | COMMENT |
| 1/16/2024 | Ann Marie Ross | COMMENT |
| 1/16/2024 | Anna Aydinyan | COMMENT |
| 1/16/2024 | Anna Bayles | COMMENT |
| 1/16/2024 | Anna Bayles | COMMENT |
| 1/16/2024 | Anna Cowen | COMMENT |
| 1/16/2024 | Anna Czosnyka | COMMENT |
| 1/16/2024 | Anna Jasiukiewicz | COMMENT |
| 1/16/2024 | Anna Ruff | COMMENT |
| 1/16/2024 | Annabel Gunsallus | COMMENT |
| 1/16/2024 | Anne Bozza | COMMENT |
| 1/16/2024 | Anne E Wallick-Bauhof | COMMENT |
| 1/16/2024 | Anne Hayes | COMMENT |
| 1/16/2024 | Anne Mamienski | COMMENT |
| 1/16/2024 | Anne McAvoy | COMMENT |
| 1/16/2024 | Anne McCarty | COMMENT |
| 1/16/2024 | Anne Nelson | COMMENT |
| 1/16/2024 | Anne St John-Kodish | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Anne Winkle | COMMENT |
| 1/16/2024 | Annelise Bazar | COMMENT |
| 1/16/2024 | Annie Bien | COMMENT |
| 1/16/2024 | annie laurie | COMMENT |
| 1/16/2024 | Annie McMahon | COMMENT |
| 1/16/2024 | Annuska Heldring | COMMENT |
| 1/16/2024 | anthony costa | COMMENT |
| 1/16/2024 | Anthony Kratz | COMMENT |
| 1/16/2024 | Anthony Robinson II | COMMENT |
| 1/16/2024 | Antje Luck | COMMENT |
| 1/16/2024 | Antje Luck | COMMENT |
| 1/16/2024 | Antonino Erba | COMMENT |
| 1/16/2024 | Ardeith Hopkins | COMMENT |
| 1/16/2024 | Ariella Safer | COMMENT |
| 1/16/2024 | Arik Bartelmus | COMMENT |
| 1/16/2024 | Arleen Zuniga | COMMENT |
| 1/16/2024 | Arlene Cummings | COMMENT |
| 1/16/2024 | Arlene Echols | COMMENT |
| 1/16/2024 | Arlette Chew | COMMENT |
| 1/16/2024 | Armando Silva | COMMENT |
| 1/16/2024 | Armando Silva | COMMENT |
| 1/16/2024 | Armond Hurd | COMMENT |
| 1/16/2024 | Arnaud SEIGNEUR | COMMENT |
| 1/16/2024 | Arthur Krakowsky | COMMENT |
| 1/16/2024 | Arthur Riding | COMMENT |
| 1/16/2024 | Arthur Schuler | COMMENT |
| 1/16/2024 | Arthur Schurr | COMMENT |
| 1/16/2024 | Arthur Schurr | COMMENT |
| 1/16/2024 | Ashley Polk | COMMENT |
| 1/16/2024 | Ashley Warren | COMMENT |
| 1/16/2024 | Attilio Pandolfo | COMMENT |
| 1/16/2024 | Audrey Colombe | COMMENT |
| 1/16/2024 | Aurora Grabill | COMMENT |
| 1/16/2024 | Avanelle Rose | COMMENT |
| 1/16/2024 | Axel Meier | COMMENT |
| 1/16/2024 | B Connors | COMMENT |
| 1/16/2024 | B G | COMMENT |
| 1/16/2024 | B Podgorski | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | B. R. Lemonik | COMMENT |
| 1/16/2024 | B. R. Lemonik | COMMENT |
| 1/16/2024 | B. Serell | COMMENT |
| 1/16/2024 | Balaji Shyamkumar | COMMENT |
| 1/16/2024 | Bambi Robinson | COMMENT |
| 1/16/2024 | banjo ettinger | COMMENT |
| 1/16/2024 | Barb Ricklefs | COMMENT |
| 1/16/2024 | Barbara Abraham | COMMENT |
| 1/16/2024 | Barbara ACHEY | COMMENT |
| 1/16/2024 | Barbara Bernardin | COMMENT |
| 1/16/2024 | Barbara Byrd | COMMENT |
| 1/16/2024 | Barbara Chu | COMMENT |
| 1/16/2024 | Barbara Clewett | COMMENT |
| 1/16/2024 | Barbara Coy | COMMENT |
| 1/16/2024 | Barbara Cunningham | COMMENT |
| 1/16/2024 | Barbara Duin | COMMENT |
| 1/16/2024 | Barbara Duin | COMMENT |
| 1/16/2024 | Barbara Fristoe | COMMENT |
| 1/16/2024 | Barbara Gabriel | COMMENT |
| 1/16/2024 | Barbara Good | COMMENT |
| 1/16/2024 | Barbara Grau | COMMENT |
| 1/16/2024 | Barbara Lastfogel | COMMENT |
| 1/16/2024 | Barbara Lehman | COMMENT |
| 1/16/2024 | Barbara Macek | COMMENT |
| 1/16/2024 | Barbara Moran | COMMENT |
| 1/16/2024 | Barbara Pray | COMMENT |
| 1/16/2024 | Barbara Ray | COMMENT |
| 1/16/2024 | Barbara Rodgers | COMMENT |
| 1/16/2024 | Barbara s | COMMENT |
| 1/16/2024 | Barbara Scavezze | COMMENT |
| 1/16/2024 | Barbara Scheible | COMMENT |
| 1/16/2024 | Barbara Speidel | COMMENT |
| 1/16/2024 | Barbara Trapp | COMMENT |
| 1/16/2024 | Barbara VanNess | COMMENT |
| 1/16/2024 | Barbara Warren | COMMENT |
| 1/16/2024 | Barbara Warshawsky | COMMENT |
| 1/16/2024 | Barbara Whitsitt | COMMENT |
| 1/16/2024 | Barbara Williams | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Barry Bevis | COMMENT |
| 1/16/2024 | Barry Brown | COMMENT |
| 1/16/2024 | Barry Krieger | COMMENT |
| 1/16/2024 | Barry Parker | COMMENT |
| 1/16/2024 | bart macneil | COMMENT |
| 1/16/2024 | Bea De Trog | COMMENT |
| 1/16/2024 | Beck Royer | COMMENT |
| 1/16/2024 | Belen Garcia | COMMENT |
| 1/16/2024 | Ben Conley | COMMENT |
| 1/16/2024 | Ben Cowitt | COMMENT |
| 1/16/2024 | Ben Ericsen | COMMENT |
| 1/16/2024 | Ben Johnson | COMMENT |
| 1/16/2024 | Bengt Lindblad | COMMENT |
| 1/16/2024 | Benjamin Dorn | COMMENT |
| 1/16/2024 | Benjamin Gunderson | COMMENT |
| 1/16/2024 | Benjamin Sullivan | COMMENT |
| 1/16/2024 | Berenice Bernard | COMMENT |
| 1/16/2024 | Bernadette Belcastro | COMMENT |
| 1/16/2024 | Bernadette Grandoit | COMMENT |
| 1/16/2024 | Bernadette Inclan | COMMENT |
| 1/16/2024 | Beth Carr | COMMENT |
| 1/16/2024 | Beth Darlington | COMMENT |
| 1/16/2024 | Beth Darlington | COMMENT |
| 1/16/2024 | Beth Darlington | COMMENT |
| 1/16/2024 | Beth Winfrey | COMMENT |
| 1/16/2024 | Betsy Cook | COMMENT |
| 1/16/2024 | Betsy Eudey | COMMENT |
| 1/16/2024 | Betsy Millmann | COMMENT |
| 1/16/2024 | Betsy Smith | COMMENT |
| 1/16/2024 | Betty Abadia | COMMENT |
| 1/16/2024 | Betty Abadia | COMMENT |
| 1/16/2024 | Betty Brooks | COMMENT |
| 1/16/2024 | Betty L Gender | COMMENT |
| 1/16/2024 | Betty Stewart | COMMENT |
| 1/16/2024 | Betty Wentworth | COMMENT |
| 1/16/2024 | Beverly and David Fleming | COMMENT |
| 1/16/2024 | Beverly Cartwright | COMMENT |
| 1/16/2024 | Beverly Hoff | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Beverly Mitchell | COMMENT |
| 1/16/2024 | Beverly Posset | COMMENT |
| 1/16/2024 | Beverly Williams-Reid | COMMENT |
| 1/16/2024 | Bill Both | COMMENT |
| 1/16/2024 | Bill Bushnell | COMMENT |
| 1/16/2024 | Bill Gilbert | COMMENT |
| 1/16/2024 | Bill McBain | COMMENT |
| 1/16/2024 | Bill McCormick | COMMENT |
| 1/16/2024 | Bill Weissman | COMMENT |
| 1/16/2024 | Birgit Hermann | COMMENT |
| 1/16/2024 | Blanca Anderson | COMMENT |
| 1/16/2024 | Blythe Christensen | COMMENT |
| 1/16/2024 | bob f | COMMENT |
| 1/16/2024 | Bob Felt | COMMENT |
| 1/16/2024 | Bob Miller | COMMENT |
| 1/16/2024 | Bob Weinstein | COMMENT |
| 1/16/2024 | Bobbi Pencil | COMMENT |
| 1/16/2024 | Bobbi Schelberg | COMMENT |
| 1/16/2024 | Bobby Andrews | COMMENT |
| 1/16/2024 | Bobby BELKNAP | COMMENT |
| 1/16/2024 | Bonita Jane | COMMENT |
| 1/16/2024 | Bonnie Carlson | COMMENT |
| 1/16/2024 | Bonnie Gerber | COMMENT |
| 1/16/2024 | Bonnie Poland | COMMENT |
| 1/16/2024 | Bonnie Templeton | COMMENT |
| 1/16/2024 | Bonnie Thompson | COMMENT |
| 1/16/2024 | Bonnie Zotos | COMMENT |
| 1/16/2024 | Brad Berland | COMMENT |
| 1/16/2024 | brad finucan | COMMENT |
| 1/16/2024 | BRAD HAMMETT | COMMENT |
| 1/16/2024 | Brad Hardman | COMMENT |
| 1/16/2024 | Brad Jolly | COMMENT |
| 1/16/2024 | Brad Walker | COMMENT |
| 1/16/2024 | Braddie Dooley | COMMENT |
| 1/16/2024 | Brady Tate | COMMENT |
| 1/16/2024 | Brandon Hunt | COMMENT |
| 1/16/2024 | Brandon Kozak | COMMENT |
| 1/16/2024 | Brandon kozak | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Brenda Hattisburg | COMMENT |
| 1/16/2024 | Brenda Roudebush | COMMENT |
| 1/16/2024 | Brenda Smith | COMMENT |
| 1/16/2024 | Bret Caverly | COMMENT |
| 1/16/2024 | Brian Ainsley | COMMENT |
| 1/16/2024 | Brian Barrett | COMMENT |
| 1/16/2024 | Brian Boling | COMMENT |
| 1/16/2024 | Brian Dinnie | COMMENT |
| 1/16/2024 | Brian Galford | COMMENT |
| 1/16/2024 | Brian Gaylord | COMMENT |
| 1/16/2024 | Brian Gingras | COMMENT |
| 1/16/2024 | Brian Greenberg | COMMENT |
| 1/16/2024 | Brian Hsiang | COMMENT |
| 1/16/2024 | brian kuhn | COMMENT |
| 1/16/2024 | Brian Mitchell | COMMENT |
| 1/16/2024 | Brian Morrell | COMMENT |
| 1/16/2024 | Brian Murray | COMMENT |
| 1/16/2024 | Brian Murray | COMMENT |
| 1/16/2024 | Brian Otto | COMMENT |
| 1/16/2024 | Brian Resh | COMMENT |
| 1/16/2024 | Brian Sager | COMMENT |
| 1/16/2024 | Brian Schwartz | COMMENT |
| 1/16/2024 | Brian Sharp | COMMENT |
| 1/16/2024 | Brian Slosek | COMMENT |
| 1/16/2024 | Brian Smith | COMMENT |
| 1/16/2024 | Brian Still | COMMENT |
| 1/16/2024 | Brianda Puig | COMMENT |
| 1/16/2024 | BRIDGET BORER | COMMENT |
| 1/16/2024 | Bridget Gibbs | COMMENT |
| 1/16/2024 | Brigitte Carter | COMMENT |
| 1/16/2024 | Brigitte Genest | COMMENT |
| 1/16/2024 | Brooke Bell | COMMENT |
| 1/16/2024 | Brooks Robinson | COMMENT |
| 1/16/2024 | Bruce Bekker | COMMENT |
| 1/16/2024 | Bruce Davidson | COMMENT |
| 1/16/2024 | Bruce Denny | COMMENT |
| 1/16/2024 | Bruce Denny | COMMENT |
| 1/16/2024 | Bruce Fowler | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Bruce Greene | COMMENT |
| 1/16/2024 | Bruce Kishler | COMMENT |
| 1/16/2024 | Bruce McBurney | COMMENT |
| 1/16/2024 | Bruce Monnier | COMMENT |
| 1/16/2024 | Bruce Ohlson | COMMENT |
| 1/16/2024 | Bruce Ross | COMMENT |
| 1/16/2024 | Bruce Ross | COMMENT |
| 1/16/2024 | BRUCE STOTLER | COMMENT |
| 1/16/2024 | Bruce Trickel | COMMENT |
| 1/16/2024 | Bruria Tal | COMMENT |
| 1/16/2024 | Bryan Hopper | COMMENT |
| 1/16/2024 | Bryan Theriot | COMMENT |
| 1/16/2024 | Bryant belli Belli | COMMENT |
| 1/16/2024 | Bunny Pero | COMMENT |
| 1/16/2024 | Burton Binner | COMMENT |
| 1/16/2024 | Bushra Qureshi | COMMENT |
| 1/16/2024 | Byard Yoder | COMMENT |
| 1/16/2024 | c currey | COMMENT |
| 1/16/2024 | C E Mone | COMMENT |
| 1/16/2024 | C Lenihan | COMMENT |
| 1/16/2024 | c p | COMMENT |
| 1/16/2024 | C. A. Larson | COMMENT |
| 1/16/2024 | C. Brian Stevens | COMMENT |
| 1/16/2024 | Caitilin Kane | COMMENT |
| 1/16/2024 | Caitlin Herritt | COMMENT |
| 1/16/2024 | Caitlin Thiele | COMMENT |
| 1/16/2024 | Caleb Forgit | COMMENT |
| 1/16/2024 | Callie Pillow | COMMENT |
| 1/16/2024 | Calvin Burford | COMMENT |
| 1/16/2024 | Calvin Edwards | COMMENT |
| 1/16/2024 | Camille Smith | COMMENT |
| 1/16/2024 | Candace Meyer | COMMENT |
| 1/16/2024 | Candice Cassato | COMMENT |
| 1/16/2024 | Carey Schafer | COMMENT |
| 1/16/2024 | Carl Peters | COMMENT |
| 1/16/2024 | Carl Peters | COMMENT |
| 1/16/2024 | Carl Prellwitz | COMMENT |
| 1/16/2024 | Carl Stapler | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Carla Albers | COMMENT |
| 1/16/2024 | Carla Gerstein | COMMENT |
| 1/16/2024 | Carlene Knowlton | COMMENT |
| 1/16/2024 | Carleton Vickers | COMMENT |
| 1/16/2024 | Carlette Corlett | COMMENT |
| 1/16/2024 | Carlos Arnold | COMMENT |
| 1/16/2024 | Carlos Gavilanes | COMMENT |
| 1/16/2024 | Carlos Ortega | COMMENT |
| 1/16/2024 | Carlton Sloan | COMMENT |
| 1/16/2024 | Carmen Gonzalez Bravman | COMMENT |
| 1/16/2024 | Carmen Miranda | COMMENT |
| 1/16/2024 | Carmen Plaza | COMMENT |
| 1/16/2024 | Carmen Ramsey | COMMENT |
| 1/16/2024 | Carmine Coscia | COMMENT |
| 1/16/2024 | Carol Cox | COMMENT |
| 1/16/2024 | Carol Cunningham | COMMENT |
| 1/16/2024 | Carol Cunningham | COMMENT |
| 1/16/2024 | carol dean | COMMENT |
| 1/16/2024 | Carol Dibb | COMMENT |
| 1/16/2024 | Carol elias | COMMENT |
| 1/16/2024 | Carol Fernandez | COMMENT |
| 1/16/2024 | Carol Force | COMMENT |
| 1/16/2024 | Carol Hernandez | COMMENT |
| 1/16/2024 | Carol Marshall | COMMENT |
| 1/16/2024 | Carol Micalizzi | COMMENT |
| 1/16/2024 | Carol Michler Detmer | COMMENT |
| 1/16/2024 | Carol Miller | COMMENT |
| 1/16/2024 | Carol Nugent | COMMENT |
| 1/16/2024 | Carol O'Flynn | COMMENT |
| 1/16/2024 | Carol O'Flynn | COMMENT |
| 1/16/2024 | Carol Patterson | COMMENT |
| 1/16/2024 | Carol Smith | COMMENT |
| 1/16/2024 | Carol Tompkins | COMMENT |
| 1/16/2024 | Carol Williams | COMMENT |
| 1/16/2024 | Carol Wilson | COMMENT |
| 1/16/2024 | Carol Wilson | COMMENT |
| 1/16/2024 | Carole Arett | COMMENT |
| 1/16/2024 | Carole Smith | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Carole Smith | COMMENT |
| 1/16/2024 | Caroline Chang | COMMENT |
| 1/16/2024 | Caroline Gihlstorf | COMMENT |
| 1/16/2024 | Caroline Habicht | COMMENT |
| 1/16/2024 | Carolyn Black | COMMENT |
| 1/16/2024 | Carolyn James | COMMENT |
| 1/16/2024 | Carolyn Johnson | COMMENT |
| 1/16/2024 | Carolyn Rainwater | COMMENT |
| 1/16/2024 | Carolyn Vaughan | COMMENT |
| 1/16/2024 | carolyn wise | COMMENT |
| 1/16/2024 | Carrie VanEtten | COMMENT |
| 1/16/2024 | CARY FASSLER | COMMENT |
| 1/16/2024 | Caryl McIntire Edwards | COMMENT |
| 1/16/2024 | Caryn Cowin | COMMENT |
| 1/16/2024 | Cassandra Medeiros | COMMENT |
| 1/16/2024 | Cassie Weddle | COMMENT |
| 1/16/2024 | Catherine Gonzales | COMMENT |
| 1/16/2024 | Catherine Haug | COMMENT |
| 1/16/2024 | Catherine K | COMMENT |
| 1/16/2024 | Catherine Kerrigan | COMMENT |
| 1/16/2024 | Catherine Lefebvre | COMMENT |
| 1/16/2024 | Catherine Marie | COMMENT |
| 1/16/2024 | Catherine Murray-Smith | COMMENT |
| 1/16/2024 | Catherine Rodgers | COMMENT |
| 1/16/2024 | Catherine Smallwood | COMMENT |
| 1/16/2024 | Cathryn Sakiyama | COMMENT |
| 1/16/2024 | Cathryn Sakiyama | COMMENT |
| 1/16/2024 | Cathy Ashmore | COMMENT |
| 1/16/2024 | Cathy Stocksdale | COMMENT |
| 1/16/2024 | CECIL PHILIP | COMMENT |
| 1/16/2024 | Cecile Ervin | COMMENT |
| 1/16/2024 | celene mckinnon | COMMENT |
| 1/16/2024 | Celio da Silveira | COMMENT |
| 1/16/2024 | Chad Dougherty | COMMENT |
| 1/16/2024 | Chad Sutton | COMMENT |
| 1/16/2024 | chantelle Wolpert | COMMENT |
| 1/16/2024 | Charles Beeghly | COMMENT |
| 1/16/2024 | Charles Bragg Jr | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Charles Byrne | COMMENT |
| 1/16/2024 | Charles Connolly | COMMENT |
| 1/16/2024 | charles countryman | COMMENT |
| 1/16/2024 | Charles Davids | COMMENT |
| 1/16/2024 | Charles Dineen | COMMENT |
| 1/16/2024 | Charles Dixon | COMMENT |
| 1/16/2024 | Charles Fletcher | COMMENT |
| 1/16/2024 | Charles Froelich | COMMENT |
| 1/16/2024 | Charles Griswold | COMMENT |
| 1/16/2024 | Charles Hankins | COMMENT |
| 1/16/2024 | Charles Monical | COMMENT |
| 1/16/2024 | Charles Phillips | COMMENT |
| 1/16/2024 | Charles Rea III | COMMENT |
| 1/16/2024 | Charles Salmons | COMMENT |
| 1/16/2024 | Charles Simcox | COMMENT |
| 1/16/2024 | Charles Sullivan | COMMENT |
| 1/16/2024 | Charles Williams | COMMENT |
| 1/16/2024 | Charlotta Ball | COMMENT |
| 1/16/2024 | Charlotte Alexandre | COMMENT |
| 1/16/2024 | Charlotte Sines | COMMENT |
| 1/16/2024 | Charlotte Sines | COMMENT |
| 1/16/2024 | Charmine Hanna | COMMENT |
| 1/16/2024 | Chas Duhvel | COMMENT |
| 1/16/2024 | Chemen Ochoa | COMMENT |
| 1/16/2024 | Cherie Garrett | COMMENT |
| 1/16/2024 | Cheryl Carnahan | COMMENT |
| 1/16/2024 | Cheryl Croft | COMMENT |
| 1/16/2024 | CHERYL FAHLMAN | COMMENT |
| 1/16/2024 | Cheryl Hewitt | COMMENT |
| 1/16/2024 | Cheryl Hewitt | COMMENT |
| 1/16/2024 | Cheryl Smith | COMMENT |
| 1/16/2024 | Cheryl Speer | COMMENT |
| 1/16/2024 | Cheryl Trosper | COMMENT |
| 1/16/2024 | Cherylann Gray | COMMENT |
| 1/16/2024 | Cheryl-Ann Weekes | COMMENT |
| 1/16/2024 | Chester Payne | COMMENT |
| 1/16/2024 | Chibueze Anakor | COMMENT |
| 1/16/2024 | Chigee Cloninger | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Chloe Willman | COMMENT |
| 1/16/2024 | Chris Blackburn | COMMENT |
| 1/16/2024 | Chris Brunner | COMMENT |
| 1/16/2024 | Chris Dacus | COMMENT |
| 1/16/2024 | Chris Jaglo | COMMENT |
| 1/16/2024 | Chris Law | COMMENT |
| 1/16/2024 | Chris McGinn | COMMENT |
| 1/16/2024 | Chris Miranda | COMMENT |
| 1/16/2024 | Chris Nolasco | COMMENT |
| 1/16/2024 | Chris Putnam | COMMENT |
| 1/16/2024 | Chris Scholl | COMMENT |
| 1/16/2024 | Chris Scholl | COMMENT |
| 1/16/2024 | Chris Witkowski | COMMENT |
| 1/16/2024 | Christena Porter | COMMENT |
| 1/16/2024 | Christian Jimenez | COMMENT |
| 1/16/2024 | Christina Clark | COMMENT |
| 1/16/2024 | Christina Davis | COMMENT |
| 1/16/2024 | Christina Hewitt | COMMENT |
| 1/16/2024 | Christina Hewitt | COMMENT |
| 1/16/2024 | Christina Parry | COMMENT |
| 1/16/2024 | Christina Viljoen | COMMENT |
| 1/16/2024 | Christina Viljoen | COMMENT |
| 1/16/2024 | Christine DeVries | COMMENT |
| 1/16/2024 | Christine Popowski | COMMENT |
| 1/16/2024 | Christine Rossman | COMMENT |
| 1/16/2024 | Christopher Evans | COMMENT |
| 1/16/2024 | Christopher Hiatt | COMMENT |
| 1/16/2024 | Christopher Kornmann | COMMENT |
| 1/16/2024 | Christopher Lawell | COMMENT |
| 1/16/2024 | Christopher Lawell | COMMENT |
| 1/16/2024 | Christopher Lish | COMMENT |
| 1/16/2024 | Christopher Lish | COMMENT |
| 1/16/2024 | Christopher Niles | COMMENT |
| 1/16/2024 | Christopher Scarber | COMMENT |
| 1/16/2024 | Christopher Stanton | COMMENT |
| 1/16/2024 | Chuck Flohr | COMMENT |
| 1/16/2024 | Chuck Lee | COMMENT |
| 1/16/2024 | Cindy curran | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | cindy curran | COMMENT |
| 1/16/2024 | Claire L | COMMENT |
| 1/16/2024 | Claire Terry | COMMENT |
| 1/16/2024 | Clara G | COMMENT |
| 1/16/2024 | Clara Olsen | COMMENT |
| 1/16/2024 | Clarence Pryor | COMMENT |
| 1/16/2024 | Claudia Garcia | COMMENT |
| 1/16/2024 | Claudia Leff | COMMENT |
| 1/16/2024 | Claudia Van Gerven | COMMENT |
| 1/16/2024 | Claudia Van Gerven | COMMENT |
| 1/16/2024 | CLiff Johnson | COMMENT |
| 1/16/2024 | Clinton Harris | COMMENT |
| 1/16/2024 | Clyde Williams | COMMENT |
| 1/16/2024 | Clyde Zaloudek | COMMENT |
| 1/16/2024 | Cody Goin | COMMENT |
| 1/16/2024 | Cody Lavallee | COMMENT |
| 1/16/2024 | Cole Macias | COMMENT |
| 1/16/2024 | colin boysel | COMMENT |
| 1/16/2024 | Colin Epstein | COMMENT |
| 1/16/2024 | Collin Rock | COMMENT |
| 1/16/2024 | Connie Allison | COMMENT |
| 1/16/2024 | Connie Boylan | COMMENT |
| 1/16/2024 | Connie Myers | COMMENT |
| 1/16/2024 | Connie Pratt | COMMENT |
| 1/16/2024 | Connie Raper | COMMENT |
| 1/16/2024 | Constance deRoche | COMMENT |
| 1/16/2024 | Coreen Marroquin | COMMENT |
| 1/16/2024 | Cori Pansarasa | COMMENT |
| 1/16/2024 | Cornelia Teed | COMMENT |
| 1/16/2024 | Cornelia Teed | COMMENT |
| 1/16/2024 | Corwin Khoe | COMMENT |
| 1/16/2024 | Countess Gregory | COMMENT |
| 1/16/2024 | Craig Jones | COMMENT |
| 1/16/2024 | Craig Nelson | COMMENT |
| 1/16/2024 | crystal tracy | COMMENT |
| 1/16/2024 | Curt Dunmire | COMMENT |
| 1/16/2024 | Curtis Williams | COMMENT |
| 1/16/2024 | Cy Cohen | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Cynthia Brockway | COMMENT |
| 1/16/2024 | Cynthia DePriest | COMMENT |
| 1/16/2024 | Cynthia Duvall | COMMENT |
| 1/16/2024 | Cynthia Enlow | COMMENT |
| 1/16/2024 | Cynthia Etheridge | COMMENT |
| 1/16/2024 | Cynthia Lachance | COMMENT |
| 1/16/2024 | Cynthia Lemon | COMMENT |
| 1/16/2024 | Cynthia Nath | COMMENT |
| 1/16/2024 | Cynthia Osbourn | COMMENT |
| 1/16/2024 | Cynthia Price | COMMENT |
| 1/16/2024 | Cynthia Sadler | COMMENT |
| 1/16/2024 | Cynthia Sheikh | COMMENT |
| 1/16/2024 | Cztherine Houtakker | COMMENT |
| 1/16/2024 | d carr | COMMENT |
| 1/16/2024 | d carr | COMMENT |
| 1/16/2024 | D Coffin | COMMENT |
| 1/16/2024 | D Krasnow | COMMENT |
| 1/16/2024 | D R Spencer | COMMENT |
| 1/16/2024 | Dacia Murphy | COMMENT |
| 1/16/2024 | Dagmar Fabian | COMMENT |
| 1/16/2024 | Dagmara Kalnins | COMMENT |
| 1/16/2024 | Daisy Haley | COMMENT |
| 1/16/2024 | Dak Zaza | COMMENT |
| 1/16/2024 | Dale Carpenter | COMMENT |
| 1/16/2024 | Dale Carpenter | COMMENT |
| 1/16/2024 | Dale Kohler | COMMENT |
| 1/16/2024 | Dale Thomas | COMMENT |
| 1/16/2024 | Dalila Dos Santos | COMMENT |
| 1/16/2024 | Dan Heffernan | COMMENT |
| 1/16/2024 | Dan Lieberman | COMMENT |
| 1/16/2024 | Dan Paiano | COMMENT |
| 1/16/2024 | Dan Quill | COMMENT |
| 1/16/2024 | dan recio | COMMENT |
| 1/16/2024 | Dan Volpatti | COMMENT |
| 1/16/2024 | Dan Williams | COMMENT |
| 1/16/2024 | Dana Chou | COMMENT |
| 1/16/2024 | Dana Grunwald | COMMENT |
| 1/16/2024 | dana lentz | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Daniel Alvarez | COMMENT |
| 1/16/2024 | Daniel Christensen | COMMENT |
| 1/16/2024 | Daniel Gangler | COMMENT |
| 1/16/2024 | Daniel Gilfeather | COMMENT |
| 1/16/2024 | Daniel GRANFORS | COMMENT |
| 1/16/2024 | Daniel GRANFORS | COMMENT |
| 1/16/2024 | Daniel L Harris | COMMENT |
| 1/16/2024 | Daniel Lara | COMMENT |
| 1/16/2024 | Daniel Murphy | COMMENT |
| 1/16/2024 | Daniel polley | COMMENT |
| 1/16/2024 | Daniel polley | COMMENT |
| 1/16/2024 | Daniel polley | COMMENT |
| 1/16/2024 | Daniel R Deveau | COMMENT |
| 1/16/2024 | Daniel Slade | COMMENT |
| 1/16/2024 | Daniel St. Sauveur | COMMENT |
| 1/16/2024 | Daniel Stern | COMMENT |
| 1/16/2024 | Daniel Tietzer | COMMENT |
| 1/16/2024 | DANIEL TROMBLEY | COMMENT |
| 1/16/2024 | Daniela Vele | COMMENT |
| 1/16/2024 | Danielle Gaito | COMMENT |
| 1/16/2024 | Danita Faith | COMMENT |
| 1/16/2024 | Danny Kleinman | COMMENT |
| 1/16/2024 | Danny Morton | COMMENT |
| 1/16/2024 | Danny Taylor | COMMENT |
| 1/16/2024 | Daria Rizzi | COMMENT |
| 1/16/2024 | Darlene O'Neal | COMMENT |
| 1/16/2024 | Darrald Larter | COMMENT |
| 1/16/2024 | Darrell Neft | COMMENT |
| 1/16/2024 | Darrell West | COMMENT |
| 1/16/2024 | Daryl Gale | COMMENT |
| 1/16/2024 | daryl veal | COMMENT |
| 1/16/2024 | DAVE BANKS | COMMENT |
| 1/16/2024 | Dave Coyne | COMMENT |
| 1/16/2024 | Dave Frank | COMMENT |
| 1/16/2024 | Dave Johnson | COMMENT |
| 1/16/2024 | Dave Jordahl | COMMENT |
| 1/16/2024 | Dave Kirtner | COMMENT |
| 1/16/2024 | Dave Lutz | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Dave Peterson | COMMENT |
| 1/16/2024 | Dave Randall | COMMENT |
| 1/16/2024 | Dave Sarcevic | COMMENT |
| 1/16/2024 | Dave Scott | COMMENT |
| 1/16/2024 | Dave Slotter | COMMENT |
| 1/16/2024 | David and Marge Schneider | COMMENT |
| 1/16/2024 | David Batty | COMMENT |
| 1/16/2024 | David Bosboom | COMMENT |
| 1/16/2024 | David Boufford | COMMENT |
| 1/16/2024 | david boulton | COMMENT |
| 1/16/2024 | David Brown | COMMENT |
| 1/16/2024 | David Bull | COMMENT |
| 1/16/2024 | David Carey | COMMENT |
| 1/16/2024 | David Cockerline | COMMENT |
| 1/16/2024 | David Crocker | COMMENT |
| 1/16/2024 | David Crowe | COMMENT |
| 1/16/2024 | David Danehy | COMMENT |
| 1/16/2024 | David Darling | COMMENT |
| 1/16/2024 | David Dee Dexter | COMMENT |
| 1/16/2024 | David DeRocker | COMMENT |
| 1/16/2024 | David Doughty | COMMENT |
| 1/16/2024 | David Ellis | COMMENT |
| 1/16/2024 | David Felton | COMMENT |
| 1/16/2024 | David Fuchs | COMMENT |
| 1/16/2024 | David Gardner | COMMENT |
| 1/16/2024 | David H Silberman | COMMENT |
| 1/16/2024 | David Hannel | COMMENT |
| 1/16/2024 | David Keeler | COMMENT |
| 1/16/2024 | David Klein | COMMENT |
| 1/16/2024 | David Long | COMMENT |
| 1/16/2024 | David Luu | COMMENT |
| 1/16/2024 | David Mieles | COMMENT |
| 1/16/2024 | David Mitchell | COMMENT |
| 1/16/2024 | David Noreck | COMMENT |
| 1/16/2024 | David Plunkett | COMMENT |
| 1/16/2024 | DAVID RAMM | COMMENT |
| 1/16/2024 | David Reid | COMMENT |
| 1/16/2024 | David Reisch | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | David Scherer | COMMENT |
| 1/16/2024 | David Smith | COMMENT |
| 1/16/2024 | David Sofio | COMMENT |
| 1/16/2024 | David Steinhauser | COMMENT |
| 1/16/2024 | David Szetela | COMMENT |
| 1/16/2024 | David Tagliente | COMMENT |
| 1/16/2024 | David V | COMMENT |
| 1/16/2024 | David Valente | COMMENT |
| 1/16/2024 | David Walter | COMMENT |
| 1/16/2024 | David Weinberg | COMMENT |
| 1/16/2024 | David Williams | COMMENT |
| 1/16/2024 | David Winston | COMMENT |
| 1/16/2024 | David Zachary Brown | COMMENT |
| 1/16/2024 | Daviel Vazquez | COMMENT |
| 1/16/2024 | dawayne champion | COMMENT |
| 1/16/2024 | dawn fisher | COMMENT |
| 1/16/2024 | Dawn Kenyon | COMMENT |
| 1/16/2024 | DAWN LILLIS | COMMENT |
| 1/16/2024 | Dawn Skok | COMMENT |
| 1/16/2024 | Deanka Grisham | COMMENT |
| 1/16/2024 | Deb Halliday | COMMENT |
| 1/16/2024 | Deb Halliday | COMMENT |
| 1/16/2024 | Deb Lincoln | COMMENT |
| 1/16/2024 | Deb Saeger | COMMENT |
| 1/16/2024 | deb setser | COMMENT |
| 1/16/2024 | Debbie Finton | COMMENT |
| 1/16/2024 | Debbie Lyons | COMMENT |
| 1/16/2024 | Debbie Melton | COMMENT |
| 1/16/2024 | Debbie Scoggin | COMMENT |
| 1/16/2024 | Debby Goldman | COMMENT |
| 1/16/2024 | Debby Roegner | COMMENT |
| 1/16/2024 | Debby Roegner | COMMENT |
| 1/16/2024 | Deborah Barolsky | COMMENT |
| 1/16/2024 | Deborah Behm | COMMENT |
| 1/16/2024 | Deborah Dobson | COMMENT |
| 1/16/2024 | Deborah Gaines | COMMENT |
| 1/16/2024 | Deborah Irwin | COMMENT |
| 1/16/2024 | Deborah Krupp | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Deborah Moore | COMMENT |
| 1/16/2024 | Deborah Peckler | COMMENT |
| 1/16/2024 | Deborah Richards | COMMENT |
| 1/16/2024 | Deborah Riggs | COMMENT |
| 1/16/2024 | Deborah Rollings | COMMENT |
| 1/16/2024 | Deborah Thornton | COMMENT |
| 1/16/2024 | Deborah Webb | COMMENT |
| 1/16/2024 | Deborah Wells | COMMENT |
| 1/16/2024 | Debra Atlas | COMMENT |
| 1/16/2024 | Debra Bayley | COMMENT |
| 1/16/2024 | Debra Berg | COMMENT |
| 1/16/2024 | Debra Brauneck | COMMENT |
| 1/16/2024 | Debra Davies | COMMENT |
| 1/16/2024 | Debra Davies | COMMENT |
| 1/16/2024 | Debra Dunson | COMMENT |
| 1/16/2024 | Debra Levinson | COMMENT |
| 1/16/2024 | Dee Jolley | COMMENT |
| 1/16/2024 | Dee Jolley | COMMENT |
| 1/16/2024 | DeeDee Tostanoski | COMMENT |
| 1/16/2024 | Deepa Puthran | COMMENT |
| 1/16/2024 | Deidra Smith | COMMENT |
| 1/16/2024 | Deirdre Sandstrom | COMMENT |
| 1/16/2024 | Delight Voignier | COMMENT |
| 1/16/2024 | Delroy Campbell | COMMENT |
| 1/16/2024 | DEMILO WILLIAMS | COMMENT |
| 1/16/2024 | Denese Keltz | COMMENT |
| 1/16/2024 | Denise Dorey | COMMENT |
| 1/16/2024 | Denise Genus | COMMENT |
| 1/16/2024 | Denise Hudson | COMMENT |
| 1/16/2024 | Denise Lytle | COMMENT |
| 1/16/2024 | Denise Lytle | COMMENT |
| 1/16/2024 | Denise Troll Covey | COMMENT |
| 1/16/2024 | Denise Wheeler | COMMENT |
| 1/16/2024 | Dennis Adams | COMMENT |
| 1/16/2024 | Dennis Bull | COMMENT |
| 1/16/2024 | Dennis Chan | COMMENT |
| 1/16/2024 | Dennis Gambler | COMMENT |
| 1/16/2024 | Dennis MAQ Crook | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Dennis Ober | COMMENT |
| 1/16/2024 | Dennis Ober | COMMENT |
| 1/16/2024 | Denzil Showers | COMMENT |
| 1/16/2024 | Derald Bartos | COMMENT |
| 1/16/2024 | Derek Binelli | COMMENT |
| 1/16/2024 | Derek Brunt | COMMENT |
| 1/16/2024 | Derek Furuichi | COMMENT |
| 1/16/2024 | Derek Gendvil | COMMENT |
| 1/16/2024 | DERRICK HICKSON | COMMENT |
| 1/16/2024 | Desiree Rammon | COMMENT |
| 1/16/2024 | Devin Brizendine | COMMENT |
| 1/16/2024 | Devon Seltzer | COMMENT |
| 1/16/2024 | Devorah Soodak | COMMENT |
| 1/16/2024 | Devorah Soodak | COMMENT |
| 1/16/2024 | Dhaval Patel | COMMENT |
| 1/16/2024 | Dhaval Patel | COMMENT |
| 1/16/2024 | Diambu Smith | COMMENT |
| 1/16/2024 | Diana Avery | COMMENT |
| 1/16/2024 | Diana Kliche | COMMENT |
| 1/16/2024 | Diana North | COMMENT |
| 1/16/2024 | diana waters | COMMENT |
| 1/16/2024 | Diane Berliner | COMMENT |
| 1/16/2024 | Diane Chatigny | COMMENT |
| 1/16/2024 | Diane Easton | COMMENT |
| 1/16/2024 | Diane Faircloth | COMMENT |
| 1/16/2024 | diane frazier | COMMENT |
| 1/16/2024 | Diane Heinrich | COMMENT |
| 1/16/2024 | Diane M Kennedy | COMMENT |
| 1/16/2024 | Diane Rosenblatt | COMMENT |
| 1/16/2024 | Diane Tascione | COMMENT |
| 1/16/2024 | Dianna Burton | COMMENT |
| 1/16/2024 | Dianne Carroll | COMMENT |
| 1/16/2024 | Dianne Douglas | COMMENT |
| 1/16/2024 | Dolores Parra | COMMENT |
| 1/16/2024 | Dominic Percopo | COMMENT |
| 1/16/2024 | Dominic Percopo | COMMENT |
| 1/16/2024 | Dominique Edmondson | COMMENT |
| 1/16/2024 | Dominique Edmondson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Don Bernstein | COMMENT |
| 1/16/2024 | Don Imler | COMMENT |
| 1/16/2024 | Don Kauffold | COMMENT |
| 1/16/2024 | Don Morgan | COMMENT |
| 1/16/2024 | Don Morishita | COMMENT |
| 1/16/2024 | Don Stutheit | COMMENT |
| 1/16/2024 | Dona LaSchiava | COMMENT |
| 1/16/2024 | Donald Barker | COMMENT |
| 1/16/2024 | Donald Chalmers | COMMENT |
| 1/16/2024 | Donald Fairman | COMMENT |
| 1/16/2024 | Donald Houser | COMMENT |
| 1/16/2024 | Donald Julseth | COMMENT |
| 1/16/2024 | Donald Laskin | COMMENT |
| 1/16/2024 | Donald Shaw | COMMENT |
| 1/16/2024 | DONALD V EPPENBACH | COMMENT |
| 1/16/2024 | Donald Vossler | COMMENT |
| 1/16/2024 | Donald Windus | COMMENT |
| 1/16/2024 | Donna Baber | COMMENT |
| 1/16/2024 | Donna Cash | COMMENT |
| 1/16/2024 | Donna Estess | COMMENT |
| 1/16/2024 | Donna Farmer | COMMENT |
| 1/16/2024 | Donna Heimlich | COMMENT |
| 1/16/2024 | Donna Kreisle | COMMENT |
| 1/16/2024 | Donna Lee Horn | COMMENT |
| 1/16/2024 | Donna Senti | COMMENT |
| 1/16/2024 | Donna Smith | COMMENT |
| 1/16/2024 | Donna Tate | COMMENT |
| 1/16/2024 | Donna Wensch | COMMENT |
| 1/16/2024 | Donna Wharton | COMMENT |
| 1/16/2024 | Donnie Griffin | COMMENT |
| 1/16/2024 | Dontryl Alexander | COMMENT |
| 1/16/2024 | Doris Berger | COMMENT |
| 1/16/2024 | Doris Jackson | COMMENT |
| 1/16/2024 | Doris Luther | COMMENT |
| 1/16/2024 | Doris Queener | COMMENT |
| 1/16/2024 | Doris Ward | COMMENT |
| 1/16/2024 | Dorothy Chavez | COMMENT |
| 1/16/2024 | Doug Fritsch | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Doug Page | COMMENT |
| 1/16/2024 | Douglas Larson | COMMENT |
| 1/16/2024 | Douglas McCreadie | COMMENT |
| 1/16/2024 | Douglas Weir | COMMENT |
| 1/16/2024 | Douglas Wilson | COMMENT |
| 1/16/2024 | DR Cenythia | COMMENT |
| 1/16/2024 | Dr S | COMMENT |
| 1/16/2024 | Dr W | COMMENT |
| 1/16/2024 | Dr. John Brooks | COMMENT |
| 1/16/2024 | Dr. Lea Morgan | COMMENT |
| 1/16/2024 | Dr. Pablo Jasis | COMMENT |
| 1/16/2024 | Dr.Vinayak Vinayak | COMMENT |
| 1/16/2024 | Duane Gibson | COMMENT |
| 1/16/2024 | Duane Pierson | COMMENT |
| 1/16/2024 | Duncan Howatt | COMMENT |
| 1/16/2024 | Dustin Hughes | COMMENT |
| 1/16/2024 | Dvorah Oppenheimer | COMMENT |
| 1/16/2024 | DW Swain | COMMENT |
| 1/16/2024 | Dyana Posner | COMMENT |
| 1/16/2024 | Dylan Bowles | COMMENT |
| 1/16/2024 | Dylan Nguyen | COMMENT |
| 1/16/2024 | Dylan Slone | COMMENT |
| 1/16/2024 | E Ellis | COMMENT |
| 1/16/2024 | EARL ROBERTS | COMMENT |
| 1/16/2024 | Ed Ouellette | COMMENT |
| 1/16/2024 | Ed Parks | COMMENT |
| 1/16/2024 | Ed Schulz | COMMENT |
| 1/16/2024 | Ed Turner | COMMENT |
| 1/16/2024 | Ed Wiseley | COMMENT |
| 1/16/2024 | Edgar Chico Bosque | COMMENT |
| 1/16/2024 | Edgar Peña | COMMENT |
| 1/16/2024 | Edh Stanley | COMMENT |
| 1/16/2024 | edie lackland | COMMENT |
| 1/16/2024 | EDIE NELSON | COMMENT |
| 1/16/2024 | Edmund Weisberg | COMMENT |
| 1/16/2024 | Edsel Adkins | COMMENT |
| 1/16/2024 | Edward Austin | COMMENT |
| 1/16/2024 | Edward Johnson | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Edward jones | COMMENT |
| 1/16/2024 | EDWARD MRKVICKA | COMMENT |
| 1/16/2024 | EDWARD MRKVICKA | COMMENT |
| 1/16/2024 | Edward Newton | COMMENT |
| 1/16/2024 | Edward O'Rourke | COMMENT |
| 1/16/2024 | Edward Osko | COMMENT |
| 1/16/2024 | Edward P Zielonis | COMMENT |
| 1/16/2024 | Edward Rachwitz | COMMENT |
| 1/16/2024 | Edward Rewolinski | COMMENT |
| 1/16/2024 | Edward Schmuecker | COMMENT |
| 1/16/2024 | Edward Scott | COMMENT |
| 1/16/2024 | Edwyna Spiegel | COMMENT |
| 1/16/2024 | Eileen McCorry | COMMENT |
| 1/16/2024 | Eileen Thompson | COMMENT |
| 1/16/2024 | Eileene Gillson | COMMENT |
| 1/16/2024 | Elaine Johnson | COMMENT |
| 1/16/2024 | Elaine Mullins | COMMENT |
| 1/16/2024 | Eleanor Bliss | COMMENT |
| 1/16/2024 | Eleanor Navarro | COMMENT |
| 1/16/2024 | Eleanor Thomas | COMMENT |
| 1/16/2024 | Eleanor Weisman | COMMENT |
| 1/16/2024 | Eliot Tigerlily | COMMENT |
| 1/16/2024 | Elise Finielz | COMMENT |
| 1/16/2024 | Eliza Alvarez | COMMENT |
| 1/16/2024 | Elizabeth Carlisle | COMMENT |
| 1/16/2024 | Elizabeth Carvalho | COMMENT |
| 1/16/2024 | Elizabeth Chacich | COMMENT |
| 1/16/2024 | Elizabeth Conn | COMMENT |
| 1/16/2024 | Elizabeth Copper | COMMENT |
| 1/16/2024 | Elizabeth Eldridge | COMMENT |
| 1/16/2024 | Elizabeth Emery | COMMENT |
| 1/16/2024 | Elizabeth Field | COMMENT |
| 1/16/2024 | Elizabeth Girard | COMMENT |
| 1/16/2024 | Elizabeth Greenwald | COMMENT |
| 1/16/2024 | Elizabeth Guida | COMMENT |
| 1/16/2024 | Elizabeth Haley | COMMENT |
| 1/16/2024 | Elizabeth Hedrick | COMMENT |
| 1/16/2024 | Elizabeth Johnson | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Elizabeth Johnson | COMMENT |
| 1/16/2024 | Elizabeth Kelly | COMMENT |
| 1/16/2024 | Elizabeth King | COMMENT |
| 1/16/2024 | Elizabeth Kunhardt | COMMENT |
| 1/16/2024 | Elizabeth Levy | COMMENT |
| 1/16/2024 | Elizabeth Meyer | COMMENT |
| 1/16/2024 | Elizabeth Moore | COMMENT |
| 1/16/2024 | Elizabeth Novak Milliken | COMMENT |
| 1/16/2024 | Elizabeth Olson | COMMENT |
| 1/16/2024 | Elizabeth Olson | COMMENT |
| 1/16/2024 | elizabeth Pleasant | COMMENT |
| 1/16/2024 | Elizabeth Seltzer | COMMENT |
| 1/16/2024 | Elizabeth Stevens | COMMENT |
| 1/16/2024 | Elizabeth Weisblatt | COMMENT |
| 1/16/2024 | Ellen Genauer | COMMENT |
| 1/16/2024 | Ellen Lewis | COMMENT |
| 1/16/2024 | Ellen Schulz | COMMENT |
| 1/16/2024 | Ellen Segal | COMMENT |
| 1/16/2024 | Ellen Walsh | COMMENT |
| 1/16/2024 | Eloise Hill | COMMENT |
| 1/16/2024 | Elspeth Barraclough | COMMENT |
| 1/16/2024 | Elvira Johns | COMMENT |
| 1/16/2024 | emi talley | COMMENT |
| 1/16/2024 | Emilie Johnson | COMMENT |
| 1/16/2024 | EMILIE KROEN | COMMENT |
| 1/16/2024 | Emilie McCarthy | COMMENT |
| 1/16/2024 | Emilio Diaz | COMMENT |
| 1/16/2024 | Emily Cross | COMMENT |
| 1/16/2024 | Emily Freeman | COMMENT |
| 1/16/2024 | Emily Katz | COMMENT |
| 1/16/2024 | Emily Moore | COMMENT |
| 1/16/2024 | Emily Pitner | COMMENT |
| 1/16/2024 | Enrique Alcantara | COMMENT |
| 1/16/2024 | Eric Bare | COMMENT |
| 1/16/2024 | Eric Gaskill | COMMENT |
| 1/16/2024 | Eric Hurley | COMMENT |
| 1/16/2024 | Eric Johnson | COMMENT |
| 1/16/2024 | Eric Myra | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Eric Nalley | COMMENT |
| 1/16/2024 | Eric Robson | COMMENT |
| 1/16/2024 | Eric Schulz | COMMENT |
| 1/16/2024 | Eric West | COMMENT |
| 1/16/2024 | Eric Wheeler | COMMENT |
| 1/16/2024 | Eric Woodward | COMMENT |
| 1/16/2024 | Erica Brown | COMMENT |
| 1/16/2024 | Erica Kermani | COMMENT |
| 1/16/2024 | Erik Lentz | COMMENT |
| 1/16/2024 | Erik Moss | COMMENT |
| 1/16/2024 | Erik Moss | COMMENT |
| 1/16/2024 | Erik Shank | COMMENT |
| 1/16/2024 | Erik Ulman | COMMENT |
| 1/16/2024 | Erika Mann | COMMENT |
| 1/16/2024 | Erin Barnes | COMMENT |
| 1/16/2024 | erin enger | COMMENT |
| 1/16/2024 | Erin Stephens | COMMENT |
| 1/16/2024 | Ernest Canning | COMMENT |
| 1/16/2024 | Ernest Lynk | COMMENT |
| 1/16/2024 | Ernst Scheifele | COMMENT |
| 1/16/2024 | Estela Melendez | COMMENT |
| 1/16/2024 | Esther Garvett | COMMENT |
| 1/16/2024 | Ethan Dwyer | COMMENT |
| 1/16/2024 | Ethan Merrick | COMMENT |
| 1/16/2024 | Eugene Brusin | COMMENT |
| 1/16/2024 | Eugene Cahill | COMMENT |
| 1/16/2024 | Eugenia Ahern | COMMENT |
| 1/16/2024 | Eunice Daily | COMMENT |
| 1/16/2024 | Evan Fulmer | COMMENT |
| 1/16/2024 | Evan Jane Kriss | COMMENT |
| 1/16/2024 | Evan Tungate | COMMENT |
| 1/16/2024 | EVELYN MISSEY | COMMENT |
| 1/16/2024 | F Meek | COMMENT |
| 1/16/2024 | Faith Colligan | COMMENT |
| 1/16/2024 | Fay Stewart | COMMENT |
| 1/16/2024 | FB Horner | COMMENT |
| 1/16/2024 | Felicity Hohenshelt | COMMENT |
| 1/16/2024 | Felicity Leddy | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | felix lee | COMMENT |
| 1/16/2024 | First Last | COMMENT |
| 1/16/2024 | Forrest Beaudoin-Friede | COMMENT |
| 1/16/2024 | Frances A Rove | COMMENT |
| 1/16/2024 | Frances m | COMMENT |
| 1/16/2024 | Frances Mack | COMMENT |
| 1/16/2024 | Francesca Dickinson | COMMENT |
| 1/16/2024 | Francia Rodriguez Paulino | COMMENT |
| 1/16/2024 | Francine King | COMMENT |
| 1/16/2024 | Francine Kubrin | COMMENT |
| 1/16/2024 | Francis Gianattasio | COMMENT |
| 1/16/2024 | Francis Lynah | COMMENT |
| 1/16/2024 | Francis Smith | COMMENT |
| 1/16/2024 | Francisco Velez | COMMENT |
| 1/16/2024 | Franco Maverna | COMMENT |
| 1/16/2024 | Francoise Leffler | COMMENT |
| 1/16/2024 | Franjo Buković | COMMENT |
| 1/16/2024 | Frank A Morgan | COMMENT |
| 1/16/2024 | FRANK CIE | COMMENT |
| 1/16/2024 | Frank Donia | COMMENT |
| 1/16/2024 | Frank Heller | COMMENT |
| 1/16/2024 | Frank Newman | COMMENT |
| 1/16/2024 | Frank Pucci | COMMENT |
| 1/16/2024 | Frank Rouse | COMMENT |
| 1/16/2024 | Frank Wilsey | COMMENT |
| 1/16/2024 | Franz Kitzberger | COMMENT |
| 1/16/2024 | Franz Stoppenbach III | COMMENT |
| 1/16/2024 | Fred Bevis | COMMENT |
| 1/16/2024 | Fred Hixson | COMMENT |
| 1/16/2024 | Fred Lacy | COMMENT |
| 1/16/2024 | Fred Lanahan | COMMENT |
| 1/16/2024 | Fred Orth | COMMENT |
| 1/16/2024 | freddie sumilhig | COMMENT |
| 1/16/2024 | Frederick Brown | COMMENT |
| 1/16/2024 | Frederick Frazier | COMMENT |
| 1/16/2024 | Frederick Gage | COMMENT |
| 1/16/2024 | Frederick Hamilton | COMMENT |
| 1/16/2024 | Frederick K Marchman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | G D Abbott | COMMENT |
| 1/16/2024 | G D Abbott | COMMENT |
| 1/16/2024 | G Kinzer | COMMENT |
| 1/16/2024 | G. B. | COMMENT |
| 1/16/2024 | Gabrielle Marks | COMMENT |
| 1/16/2024 | Gabrielle Mullins | COMMENT |
| 1/16/2024 | Gabrielle New | COMMENT |
| 1/16/2024 | Gail Bartley | COMMENT |
| 1/16/2024 | Gail Breakey | COMMENT |
| 1/16/2024 | Gail Knight | COMMENT |
| 1/16/2024 | Gail Moran | COMMENT |
| 1/16/2024 | Gail Powell | COMMENT |
| 1/16/2024 | Gail Richardson | COMMENT |
| 1/16/2024 | Gale Espinosa | COMMENT |
| 1/16/2024 | GARRY JANTZEN | COMMENT |
| 1/16/2024 | Gary Albright | COMMENT |
| 1/16/2024 | Gary Alexander | COMMENT |
| 1/16/2024 | Gary Bellert | COMMENT |
| 1/16/2024 | Gary Bennett | COMMENT |
| 1/16/2024 | GARY BLANCHARD | COMMENT |
| 1/16/2024 | Gary Heaton | COMMENT |
| 1/16/2024 | Gary Hulme | COMMENT |
| 1/16/2024 | GARY KUSMIERCZAK | COMMENT |
| 1/16/2024 | Gary Nelson | COMMENT |
| 1/16/2024 | Gary Peniston | COMMENT |
| 1/16/2024 | Gary Peterson | COMMENT |
| 1/16/2024 | Gary Schaefer | COMMENT |
| 1/16/2024 | Gary Snyder | COMMENT |
| 1/16/2024 | Gary Susich | COMMENT |
| 1/16/2024 | Gary Thompson | COMMENT |
| 1/16/2024 | Gary Vedvik | COMMENT |
| 1/16/2024 | Gavin Needler | COMMENT |
| 1/16/2024 | Gayle Cole | COMMENT |
| 1/16/2024 | Gena Person | COMMENT |
| 1/16/2024 | Gene Donahue | COMMENT |
| 1/16/2024 | Gene Majewski | COMMENT |
| 1/16/2024 | Gene McFalls | COMMENT |
| 1/16/2024 | Gene Tunnell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Gene Webb | COMMENT |
| 1/16/2024 | Geneva Smitherman | COMMENT |
| 1/16/2024 | Genevieve Fujimoto | COMMENT |
| 1/16/2024 | Geoff Dolman | COMMENT |
| 1/16/2024 | George Bannister | COMMENT |
| 1/16/2024 | George Blake | COMMENT |
| 1/16/2024 | George Bond | COMMENT |
| 1/16/2024 | George Dys | COMMENT |
| 1/16/2024 | George Gibbs | COMMENT |
| 1/16/2024 | George HURST | COMMENT |
| 1/16/2024 | George HURST | COMMENT |
| 1/16/2024 | George HURST | COMMENT |
| 1/16/2024 | George HURST | COMMENT |
| 1/16/2024 | George Moore | COMMENT |
| 1/16/2024 | George Picchioni | COMMENT |
| 1/16/2024 | George Schneider | COMMENT |
| 1/16/2024 | George Wilburn | COMMENT |
| 1/16/2024 | George Wilder | COMMENT |
| 1/16/2024 | George Wood | COMMENT |
| 1/16/2024 | Georgie Reed | COMMENT |
| 1/16/2024 | Gerald D. Gonyea | COMMENT |
| 1/16/2024 | gerald gushleff | COMMENT |
| 1/16/2024 | Gerald Mendes | COMMENT |
| 1/16/2024 | Gerald Simons | COMMENT |
| 1/16/2024 | Gerald Simons | COMMENT |
| 1/16/2024 | Gerald Stankiewicz | COMMENT |
| 1/16/2024 | Gerard Ridella | COMMENT |
| 1/16/2024 | geri uren | COMMENT |
| 1/16/2024 | Germaine Gogel | COMMENT |
| 1/16/2024 | Germano Brandes | COMMENT |
| 1/16/2024 | Giannie Couji | COMMENT |
| 1/16/2024 | Giannie Couji | COMMENT |
| 1/16/2024 | Giavanna Lippucci | COMMENT |
| 1/16/2024 | Gilroy Chang | COMMENT |
| 1/16/2024 | Gina Norton | COMMENT |
| 1/16/2024 | Ginger Young | COMMENT |
| 1/16/2024 | Giorgi Keppers | COMMENT |
| 1/16/2024 | Gisela Jackson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Giuseppina Candia | COMMENT |
| 1/16/2024 | Glen Wagner | COMMENT |
| 1/16/2024 | GLENN HOFFMAN | COMMENT |
| 1/16/2024 | Glenn Samson | COMMENT |
| 1/16/2024 | Glenn Swanson | COMMENT |
| 1/16/2024 | Glenn Thomas Hoemig | COMMENT |
| 1/16/2024 | Gloria Brimley | COMMENT |
| 1/16/2024 | Gloria Burroughs | COMMENT |
| 1/16/2024 | Gloria Cash-Procell | COMMENT |
| 1/16/2024 | Gloria Lewis | COMMENT |
| 1/16/2024 | Gloria McClintock | COMMENT |
| 1/16/2024 | Gloria Thompson | COMMENT |
| 1/16/2024 | Glory Arroyos | COMMENT |
| 1/16/2024 | Glynis Russell | COMMENT |
| 1/16/2024 | Gordon Abrams | COMMENT |
| 1/16/2024 | Gordon Breingan | COMMENT |
| 1/16/2024 | Gordon Darby | COMMENT |
| 1/16/2024 | Gordon Kauhanen | COMMENT |
| 1/16/2024 | Grace Gentle | COMMENT |
| 1/16/2024 | Grace Holman | COMMENT |
| 1/16/2024 | Grace Mattson | COMMENT |
| 1/16/2024 | Grace Tillman | COMMENT |
| 1/16/2024 | Graciela Barajas | COMMENT |
| 1/16/2024 | Grant Youngblood | COMMENT |
| 1/16/2024 | Greenthumb Resistance. | COMMENT |
| 1/16/2024 | Greg Beatty | COMMENT |
| 1/16/2024 | Greg Campbell | COMMENT |
| 1/16/2024 | Greg Gumina | COMMENT |
| 1/16/2024 | Greg Kay | COMMENT |
| 1/16/2024 | Greg Nance | COMMENT |
| 1/16/2024 | Greg PERKINS | COMMENT |
| 1/16/2024 | Greg Reingruber | COMMENT |
| 1/16/2024 | Greg Reynolds | COMMENT |
| 1/16/2024 | Greg Shaffer | COMMENT |
| 1/16/2024 | Greg Van Horn | COMMENT |
| 1/16/2024 | Greg Weishaupt | COMMENT |
| 1/16/2024 | Gregg Wynia | COMMENT |
| 1/16/2024 | Gregory Mishaga | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Gregory Newlin | COMMENT |
| 1/16/2024 | Gregory Washington | COMMENT |
| 1/16/2024 | Gregory Wellman | COMMENT |
| 1/16/2024 | Greta Meyerhof | COMMENT |
| 1/16/2024 | Guadalupe Yanez | COMMENT |
| 1/16/2024 | Gus Jerdee | COMMENT |
| 1/16/2024 | Gustavo Xicara | COMMENT |
| 1/16/2024 | Guy Taylor | COMMENT |
| 1/16/2024 | Guy Taylor | COMMENT |
| 1/16/2024 | Gwen DArcangelis | COMMENT |
| 1/16/2024 | Gwendolyn Harshaw | COMMENT |
| 1/16/2024 | Gwendolyn Price | COMMENT |
| 1/16/2024 | Gwenelle O'Neal | COMMENT |
| 1/16/2024 | H Ande | COMMENT |
| 1/16/2024 | H Ande | COMMENT |
| 1/16/2024 | H Fong | COMMENT |
| 1/16/2024 | H. Alan Helsing | COMMENT |
| 1/16/2024 | hal lohn | COMMENT |
| 1/16/2024 | Hal Pillinger | COMMENT |
| 1/16/2024 | Hamid R Ebrahimi | COMMENT |
| 1/16/2024 | Hank Schwemmer | COMMENT |
| 1/16/2024 | Hannah Banks | COMMENT |
| 1/16/2024 | Hannes Hofmann | COMMENT |
| 1/16/2024 | Harold Diamond | COMMENT |
| 1/16/2024 | Harold Goldenberg | COMMENT |
| 1/16/2024 | Harold Voege | COMMENT |
| 1/16/2024 | Harry Schaefer | COMMENT |
| 1/16/2024 | Haunani Kawananakoa | COMMENT |
| 1/16/2024 | Haven Knight | COMMENT |
| 1/16/2024 | Heath Post | COMMENT |
| 1/16/2024 | Heather Charles | COMMENT |
| 1/16/2024 | Heather Guillen | COMMENT |
| 1/16/2024 | Heather Parker | COMMENT |
| 1/16/2024 | Heather Pfaff | COMMENT |
| 1/16/2024 | Hedy Weiss | COMMENT |
| 1/16/2024 | Heidi Groom | COMMENT |
| 1/16/2024 | Heidi Groom | COMMENT |
| 1/16/2024 | Helen Cameron | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Helen Jones | COMMENT |
| 1/16/2024 | Helen Peebles | COMMENT |
| 1/16/2024 | Helena Gallant | COMMENT |
| 1/16/2024 | Helene Rosen | COMMENT |
| 1/16/2024 | Helga Burkhardt | COMMENT |
| 1/16/2024 | Henry Bilenchi | COMMENT |
| 1/16/2024 | Henry D Paden | COMMENT |
| 1/16/2024 | Henry Hunt | COMMENT |
| 1/16/2024 | Herb Caesar | COMMENT |
| 1/16/2024 | Herbert Herschlag | COMMENT |
| 1/16/2024 | Hiasaura Rubenstein | COMMENT |
| 1/16/2024 | Hilda Shelupsky | COMMENT |
| 1/16/2024 | Hildegarade Polasky | COMMENT |
| 1/16/2024 | Hillary Brown | COMMENT |
| 1/16/2024 | Holger Mueller | COMMENT |
| 1/16/2024 | Holly Ann Williams | COMMENT |
| 1/16/2024 | Holly Horne | COMMENT |
| 1/16/2024 | Holly Scrimsher | COMMENT |
| 1/16/2024 | Holly Utz | COMMENT |
| 1/16/2024 | Hope Black | COMMENT |
| 1/16/2024 | Hope Carr | COMMENT |
| 1/16/2024 | Hope Farrior | COMMENT |
| 1/16/2024 | Hope Mason | COMMENT |
| 1/16/2024 | Howard Cohen | COMMENT |
| 1/16/2024 | Hugh Duey | COMMENT |
| 1/16/2024 | Hugh Harwell | COMMENT |
| 1/16/2024 | Hugh Havlik | COMMENT |
| 1/16/2024 | Hugh KELEHER | COMMENT |
| 1/16/2024 | Ian Deare TMIET MIMIT FRSA | COMMENT |
| 1/16/2024 | Ian Jackson | COMMENT |
| 1/16/2024 | IAN O'HAGAN | COMMENT |
| 1/16/2024 | Il Sheehan | COMMENT |
| 1/16/2024 | Inger Acking | COMMENT |
| 1/16/2024 | Inglish DeVoss | COMMENT |
| 1/16/2024 | Isabelle TSAKOK | COMMENT |
| 1/16/2024 | Isata Turay | COMMENT |
| 1/16/2024 | Ivan Rhudick | COMMENT |
| 1/16/2024 | J Brown | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | J Esposito | COMMENT |
| 1/16/2024 | J Grause | COMMENT |
| 1/16/2024 | J Martins | COMMENT |
| 1/16/2024 | J Shields | COMMENT |
| 1/16/2024 | J Yudell | COMMENT |
| 1/16/2024 | J. Carson | COMMENT |
| 1/16/2024 | J. Leithwood | COMMENT |
| 1/16/2024 | J. Troy Chambers | COMMENT |
| 1/16/2024 | J.T. Smith | COMMENT |
| 1/16/2024 | Jack Berger | COMMENT |
| 1/16/2024 | Jack Broussard | COMMENT |
| 1/16/2024 | Jack Ishitani | COMMENT |
| 1/16/2024 | Jack Moss | COMMENT |
| 1/16/2024 | Jackie Stolfi | COMMENT |
| 1/16/2024 | Jaclyn McCoy | COMMENT |
| 1/16/2024 | Jacob Bumpus | COMMENT |
| 1/16/2024 | Jacob Bumpus | COMMENT |
| 1/16/2024 | Jacqueline Eliopoulos | COMMENT |
| 1/16/2024 | Jacqueline Gormley | COMMENT |
| 1/16/2024 | Jacqueline Kadtka Zeiler | COMMENT |
| 1/16/2024 | Jacqueline Machado | COMMENT |
| 1/16/2024 | Jacqueline Machado | COMMENT |
| 1/16/2024 | Jacqueline Stingle | COMMENT |
| 1/16/2024 | Jacquelyn Cressy | COMMENT |
| 1/16/2024 | Jaime Grimwood | COMMENT |
| 1/16/2024 | Jaime Hayden | COMMENT |
| 1/16/2024 | Jamal Kendricks | COMMENT |
| 1/16/2024 | James Adams | COMMENT |
| 1/16/2024 | James Barr | COMMENT |
| 1/16/2024 | James Boston | COMMENT |
| 1/16/2024 | James Donnelly | COMMENT |
| 1/16/2024 | James Driver | COMMENT |
| 1/16/2024 | James Driver | COMMENT |
| 1/16/2024 | James Driver | COMMENT |
| 1/16/2024 | James Edwards | COMMENT |
| 1/16/2024 | James Eller | COMMENT |
| 1/16/2024 | James Feezor | COMMENT |
| 1/16/2024 | James Forero | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | James Georges | COMMENT |
| 1/16/2024 | James Gingerich | COMMENT |
| 1/16/2024 | James Greek | COMMENT |
| 1/16/2024 | james hale | COMMENT |
| 1/16/2024 | James Harris | COMMENT |
| 1/16/2024 | James Hildebrand | COMMENT |
| 1/16/2024 | James Hopkins | COMMENT |
| 1/16/2024 | James Hudspeth | COMMENT |
| 1/16/2024 | James Inkenbrandt | COMMENT |
| 1/16/2024 | James Johnson | COMMENT |
| 1/16/2024 | James Kawamura | COMMENT |
| 1/16/2024 | James Keats | COMMENT |
| 1/16/2024 | James Keenan | COMMENT |
| 1/16/2024 | James Koloditch | COMMENT |
| 1/16/2024 | James L Duncan | COMMENT |
| 1/16/2024 | James Lello | COMMENT |
| 1/16/2024 | James Livermore | COMMENT |
| 1/16/2024 | James Madsen | COMMENT |
| 1/16/2024 | james mccabe | COMMENT |
| 1/16/2024 | James McKee | COMMENT |
| 1/16/2024 | James Meaux | COMMENT |
| 1/16/2024 | James Miles | COMMENT |
| 1/16/2024 | James Mulcare | COMMENT |
| 1/16/2024 | James Mulcare | COMMENT |
| 1/16/2024 | James Mundy III | COMMENT |
| 1/16/2024 | James Norris | COMMENT |
| 1/16/2024 | james peterson | COMMENT |
| 1/16/2024 | James Phelps | COMMENT |
| 1/16/2024 | James Quinn | COMMENT |
| 1/16/2024 | James Ratliff | COMMENT |
| 1/16/2024 | James Reagan | COMMENT |
| 1/16/2024 | James Roessner | COMMENT |
| 1/16/2024 | James Salter | COMMENT |
| 1/16/2024 | James Sawin | COMMENT |
| 1/16/2024 | James Schmitt | COMMENT |
| 1/16/2024 | James Stevens | COMMENT |
| 1/16/2024 | James Thoman | COMMENT |
| 1/16/2024 | James Weber | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Jami N Martinez | COMMENT |
| 1/16/2024 | Jamie Brulotte | COMMENT |
| 1/16/2024 | Jamie Kitson | COMMENT |
| 1/16/2024 | Jan Gardner | COMMENT |
| 1/16/2024 | Jan Lowrey | COMMENT |
| 1/16/2024 | Jan Salas | COMMENT |
| 1/16/2024 | Jan Steckel | COMMENT |
| 1/16/2024 | Jana Harter | COMMENT |
| 1/16/2024 | Jana Harter | COMMENT |
| 1/16/2024 | Jana Luft | COMMENT |
| 1/16/2024 | Jane Benson | COMMENT |
| 1/16/2024 | Jane Brenner | COMMENT |
| 1/16/2024 | Jane Campbell | COMMENT |
| 1/16/2024 | Jane Harada | COMMENT |
| 1/16/2024 | Jane Janis | COMMENT |
| 1/16/2024 | Jane Jones | COMMENT |
| 1/16/2024 | JANE KUSUMA | COMMENT |
| 1/16/2024 | Jane Lyon | COMMENT |
| 1/16/2024 | Jane Moad | COMMENT |
| 1/16/2024 | Jane Whiteside | COMMENT |
| 1/16/2024 | Jane Young | COMMENT |
| 1/16/2024 | Janet Brucker | COMMENT |
| 1/16/2024 | Janet Fotos | COMMENT |
| 1/16/2024 | Janet Gurka | COMMENT |
| 1/16/2024 | Janet Handford | COMMENT |
| 1/16/2024 | Janet Hansen | COMMENT |
| 1/16/2024 | Janet Harmon | COMMENT |
| 1/16/2024 | Janet Harwell | COMMENT |
| 1/16/2024 | Janet Hutchinson | COMMENT |
| 1/16/2024 | Janet Leen | COMMENT |
| 1/16/2024 | Janet leis | COMMENT |
| 1/16/2024 | Janet Medina | COMMENT |
| 1/16/2024 | Janet Riordan | COMMENT |
| 1/16/2024 | Janet Rountree | COMMENT |
| 1/16/2024 | Janet Wolfe | COMMENT |
| 1/16/2024 | Janet Wynne | COMMENT |
| 1/16/2024 | Janet Zimmerman | COMMENT |
| 1/16/2024 | Janette Hammond | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 1/16/2024 | Janette Reid | COMMENT |
| 1/16/2024 | Janice Barker | COMMENT |
| 1/16/2024 | Janice Hickman | COMMENT |
| 1/16/2024 | Janice Hunter | COMMENT |
| 1/16/2024 | Janice Imonti | COMMENT |
| 1/16/2024 | Janice Mack | COMMENT |
| 1/16/2024 | Janice Tanaka | COMMENT |
| 1/16/2024 | Janie Johnson | COMMENT |
| 1/16/2024 | Janine Comrack | COMMENT |
| 1/16/2024 | Jaralee Schutt | COMMENT |
| 1/16/2024 | Jared Burns | COMMENT |
| 1/16/2024 | Jared Cornelia | COMMENT |
| 1/16/2024 | Jason Black | COMMENT |
| 1/16/2024 | Jason Helvenston | COMMENT |
| 1/16/2024 | Jason Margulis | COMMENT |
| 1/16/2024 | Jason Miller | COMMENT |
| 1/16/2024 | Jason Urbanczyk | COMMENT |
| 1/16/2024 | Jason Worth | COMMENT |
| 1/16/2024 | Jaszmene Smith | COMMENT |
| 1/16/2024 | Jaszmene Smith | COMMENT |
| 1/16/2024 | Jay Atkinson | COMMENT |
| 1/16/2024 | Jay Croop | COMMENT |
| 1/16/2024 | jay mancini | COMMENT |
| 1/16/2024 | Jay Silver | COMMENT |
| 1/16/2024 | JC WEST | COMMENT |
| 1/16/2024 | JD Skinner | COMMENT |
| 1/16/2024 | JEAN BATES | COMMENT |
| 1/16/2024 | Jean Berman | COMMENT |
| 1/16/2024 | Jean Billings | COMMENT |
| 1/16/2024 | Jean Crossley | COMMENT |
| 1/16/2024 | Jean Dibble | COMMENT |
| 1/16/2024 | Jean Locey | COMMENT |
| 1/16/2024 | Jean Marie VanWinkle | COMMENT |
| 1/16/2024 | Jean Mattke | COMMENT |
| 1/16/2024 | Jean Shriver-Brisky | COMMENT |
| 1/16/2024 | Jean Thompson | COMMENT |
| 1/16/2024 | Jeanne Rollins | COMMENT |
| 1/16/2024 | Jeannie Keyes | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | jeannie ott | COMMENT |
| 1/16/2024 | Jeb Fries | COMMENT |
| 1/16/2024 | Jeff Bhatti | COMMENT |
| 1/16/2024 | jeff bohan | COMMENT |
| 1/16/2024 | Jeff Brown | COMMENT |
| 1/16/2024 | Jeff Davies | COMMENT |
| 1/16/2024 | Jeff Emerson | COMMENT |
| 1/16/2024 | Jeff Faust | COMMENT |
| 1/16/2024 | Jeff Gold | COMMENT |
| 1/16/2024 | Jeff Hess | COMMENT |
| 1/16/2024 | Jeff Kulp | COMMENT |
| 1/16/2024 | JEFF MCDERMOTT | COMMENT |
| 1/16/2024 | Jeff Miller | COMMENT |
| 1/16/2024 | Jeff Morris | COMMENT |
| 1/16/2024 | Jeff Robinson | COMMENT |
| 1/16/2024 | Jeff SanGeorge | COMMENT |
| 1/16/2024 | Jeffery Brayton | COMMENT |
| 1/16/2024 | Jeffrey Compton-Wright | COMMENT |
| 1/16/2024 | Jeffrey Haines | COMMENT |
| 1/16/2024 | Jeffrey Korn | COMMENT |
| 1/16/2024 | Jeffrey Wilson | COMMENT |
| 1/16/2024 | Jen Makowski | COMMENT |
| 1/16/2024 | Jen Mamber | COMMENT |
| 1/16/2024 | Jenifer Casey | COMMENT |
| 1/16/2024 | Jenni Stepp | COMMENT |
| 1/16/2024 | Jennifer Baker | COMMENT |
| 1/16/2024 | Jennifer Jerlstrom | COMMENT |
| 1/16/2024 | Jennifer kish | COMMENT |
| 1/16/2024 | Jennifer McDonner | COMMENT |
| 1/16/2024 | Jennifer Porter | COMMENT |
| 1/16/2024 | Jennifer Scott | COMMENT |
| 1/16/2024 | Jennifer Webster | COMMENT |
| 1/16/2024 | Jennifer Whatley Williams | COMMENT |
| 1/16/2024 | Jenny Benjamin | COMMENT |
| 1/16/2024 | Jered Cargman | COMMENT |
| 1/16/2024 | Jeremiah Doucette | COMMENT |
| 1/16/2024 | Jeremiah Kifer | COMMENT |
| 1/16/2024 | Jeremy Spencer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 1/16/2024 | Jeri Shepherd | COMMENT |
| 1/16/2024 | Jerome Lundin | COMMENT |
| 1/16/2024 | Jerome Urbaniak | COMMENT |
| 1/16/2024 | Jerr Redpath | COMMENT |
| 1/16/2024 | Jerry Brucaya | COMMENT |
| 1/16/2024 | Jerry Kessinger | COMMENT |
| 1/16/2024 | Jerry Mawhorter | COMMENT |
| 1/16/2024 | Jerry Spets | COMMENT |
| 1/16/2024 | Jesnne Rusch | COMMENT |
| 1/16/2024 | Jess Sacman | COMMENT |
| 1/16/2024 | Jesse Bagwell | COMMENT |
| 1/16/2024 | Jesse Burkett | COMMENT |
| 1/16/2024 | Jesse Fontenette | COMMENT |
| 1/16/2024 | Jesse Mandujano | COMMENT |
| 1/16/2024 | jessica Blackstock | COMMENT |
| 1/16/2024 | Jessica Cresseveur | COMMENT |
| 1/16/2024 | Jessica Goldwater | COMMENT |
| 1/16/2024 | Jessica Hahn | COMMENT |
| 1/16/2024 | Jessica Henderson | COMMENT |
| 1/16/2024 | Jessica Holy | COMMENT |
| 1/16/2024 | Jessica Hunt | COMMENT |
| 1/16/2024 | Jessica Hunt | COMMENT |
| 1/16/2024 | Jessica Rollins | COMMENT |
| 1/16/2024 | Jessica Weinberg | COMMENT |
| 1/16/2024 | Jessica Weinberg | COMMENT |
| 1/16/2024 | Jessie Bourke | COMMENT |
| 1/16/2024 | Jesssica Kerr | COMMENT |
| 1/16/2024 | jesus hernandez | COMMENT |
| 1/16/2024 | Jesús Pablo García López | COMMENT |
| 1/16/2024 | Jill Carrie | COMMENT |
| 1/16/2024 | Jill Davis-Moore | COMMENT |
| 1/16/2024 | Jill Shephard | COMMENT |
| 1/16/2024 | Jill Solomon | COMMENT |
| 1/16/2024 | Jill Wettersten | COMMENT |
| 1/16/2024 | Jill Yob | COMMENT |
| 1/16/2024 | Jim Atols | COMMENT |
| 1/16/2024 | Jim Black | COMMENT |
| 1/16/2024 | Jim Bungarden | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Jim Chlubna | COMMENT |
| 1/16/2024 | jim edmondson | COMMENT |
| 1/16/2024 | Jim Geear | COMMENT |
| 1/16/2024 | Jim Head | COMMENT |
| 1/16/2024 | Jim Jacob | COMMENT |
| 1/16/2024 | Jim Lykins | COMMENT |
| 1/16/2024 | Jim Rodrigue | COMMENT |
| 1/16/2024 | Jim Stewart | COMMENT |
| 1/16/2024 | Jim Strathdee | COMMENT |
| 1/16/2024 | jim thale | COMMENT |
| 1/16/2024 | Jim Thurnau | COMMENT |
| 1/16/2024 | Jimmie Harvey Jr | COMMENT |
| 1/16/2024 | Jimmie Robinson | COMMENT |
| 1/16/2024 | JIMMY hosch | COMMENT |
| 1/16/2024 | jJudith Mello | COMMENT |
| 1/16/2024 | JK Kibler | COMMENT |
| 1/16/2024 | JL Angell | COMMENT |
| 1/16/2024 | JL Angell | COMMENT |
| 1/16/2024 | JL Angell | COMMENT |
| 1/16/2024 | jl keith | COMMENT |
| 1/16/2024 | jl keith | COMMENT |
| 1/16/2024 | Jo Ann Hakola | COMMENT |
| 1/16/2024 | Jo Ann McGreevy | COMMENT |
| 1/16/2024 | Jo Ann McGreevy | COMMENT |
| 1/16/2024 | Jo Coscia | COMMENT |
| 1/16/2024 | Joan and Charles Coston | COMMENT |
| 1/16/2024 | Joan Andersson | COMMENT |
| 1/16/2024 | Joan Andersson | COMMENT |
| 1/16/2024 | Joan Beer | COMMENT |
| 1/16/2024 | Joan Doblinger | COMMENT |
| 1/16/2024 | Joan Goodfellow | COMMENT |
| 1/16/2024 | Joan Kempffer | COMMENT |
| 1/16/2024 | Joan Kolessar | COMMENT |
| 1/16/2024 | Joan Moorhem | COMMENT |
| 1/16/2024 | Joan Purcell | COMMENT |
| 1/16/2024 | JoAnn McNear | COMMENT |
| 1/16/2024 | Joann Sonenstein | COMMENT |
| 1/16/2024 | Joanne Barkan | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Joanne Cockerill | COMMENT |
| 1/16/2024 | Joanne Hallowitz | COMMENT |
| 1/16/2024 | João Carolo | COMMENT |
| 1/16/2024 | Jocelyn Lillis | COMMENT |
| 1/16/2024 | Jody Arafat | COMMENT |
| 1/16/2024 | Jody Lewis | COMMENT |
| 1/16/2024 | JODY WHEELER | COMMENT |
| 1/16/2024 | JOE ALLEN HENRY | COMMENT |
| 1/16/2024 | Joe Beauchamp | COMMENT |
| 1/16/2024 | Joe Cox | COMMENT |
| 1/16/2024 | Joe Curfman | COMMENT |
| 1/16/2024 | Joe Meyer | COMMENT |
| 1/16/2024 | Joe Rodriguez | COMMENT |
| 1/16/2024 | Joe Swift | COMMENT |
| 1/16/2024 | joe symons | COMMENT |
| 1/16/2024 | Joel Flank | COMMENT |
| 1/16/2024 | Joel Seber | COMMENT |
| 1/16/2024 | Joe'll Murphy | COMMENT |
| 1/16/2024 | Joey Padron | COMMENT |
| 1/16/2024 | Johan Gielen | COMMENT |
| 1/16/2024 | John Adams | COMMENT |
| 1/16/2024 | JOHN AIKEN | COMMENT |
| 1/16/2024 | john buckman | COMMENT |
| 1/16/2024 | John Burns | COMMENT |
| 1/16/2024 | john cash | COMMENT |
| 1/16/2024 | John Chapman | COMMENT |
| 1/16/2024 | John Chase | COMMENT |
| 1/16/2024 | John Chase | COMMENT |
| 1/16/2024 | John Clark | COMMENT |
| 1/16/2024 | John Clifford | COMMENT |
| 1/16/2024 | John Cochran | COMMENT |
| 1/16/2024 | John Cooper | COMMENT |
| 1/16/2024 | John Courtney | COMMENT |
| 1/16/2024 | John Cox | COMMENT |
| 1/16/2024 | John Crahan | COMMENT |
| 1/16/2024 | John Curtiss | COMMENT |
| 1/16/2024 | john deegan | COMMENT |
| 1/16/2024 | John Devore | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | John Dunleavy | COMMENT |
| 1/16/2024 | John Dunn | COMMENT |
| 1/16/2024 | John Eakins | COMMENT |
| 1/16/2024 | John Elfers | COMMENT |
| 1/16/2024 | John Everett | COMMENT |
| 1/16/2024 | John Fermoil | COMMENT |
| 1/16/2024 | John Fields | COMMENT |
| 1/16/2024 | John Gasperoni | COMMENT |
| 1/16/2024 | John Gavis | COMMENT |
| 1/16/2024 | John Goldberg | COMMENT |
| 1/16/2024 | John Hagen | COMMENT |
| 1/16/2024 | John Hagen | COMMENT |
| 1/16/2024 | John Herman | COMMENT |
| 1/16/2024 | John Hlywa | COMMENT |
| 1/16/2024 | John Hrabar | COMMENT |
| 1/16/2024 | JOHN IAVARONE | COMMENT |
| 1/16/2024 | John Jasper | COMMENT |
| 1/16/2024 | John Kasper | COMMENT |
| 1/16/2024 | John Keim | COMMENT |
| 1/16/2024 | John Knapp | COMMENT |
| 1/16/2024 | John L Sims | COMMENT |
| 1/16/2024 | John LaFrance | COMMENT |
| 1/16/2024 | John Landmann | COMMENT |
| 1/16/2024 | John Landmann | COMMENT |
| 1/16/2024 | John LaRue | COMMENT |
| 1/16/2024 | John Leehane | COMMENT |
| 1/16/2024 | John Loyd | COMMENT |
| 1/16/2024 | John Markuszka | COMMENT |
| 1/16/2024 | john melrose | COMMENT |
| 1/16/2024 | John Miller | COMMENT |
| 1/16/2024 | John Moreau | COMMENT |
| 1/16/2024 | John Nagel | COMMENT |
| 1/16/2024 | John Pasquales | COMMENT |
| 1/16/2024 | John Phillips | COMMENT |
| 1/16/2024 | John Prince | COMMENT |
| 1/16/2024 | JOHN R SWEET | COMMENT |
| 1/16/2024 | john radziak | COMMENT |
| 1/16/2024 | John rankin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | John Ray | COMMENT |
| 1/16/2024 | John Renfrew | COMMENT |
| 1/16/2024 | John Rossiter | COMMENT |
| 1/16/2024 | John Rumpf | COMMENT |
| 1/16/2024 | John Satter | COMMENT |
| 1/16/2024 | John Sattler | COMMENT |
| 1/16/2024 | John Seakwood | COMMENT |
| 1/16/2024 | John Selhorst | COMMENT |
| 1/16/2024 | John Servello | COMMENT |
| 1/16/2024 | John Stankus | COMMENT |
| 1/16/2024 | John Stankus | COMMENT |
| 1/16/2024 | John Staton | COMMENT |
| 1/16/2024 | John Staunton | COMMENT |
| 1/16/2024 | John Staunton | COMMENT |
| 1/16/2024 | John Steidler | COMMENT |
| 1/16/2024 | John Sullivan | COMMENT |
| 1/16/2024 | John Sunde | COMMENT |
| 1/16/2024 | John Taylor | COMMENT |
| 1/16/2024 | John Thomas | COMMENT |
| 1/16/2024 | John Thomson | COMMENT |
| 1/16/2024 | John Towner | COMMENT |
| 1/16/2024 | John Urbonas | COMMENT |
| 1/16/2024 | John Urbonas | COMMENT |
| 1/16/2024 | John Urbonas | COMMENT |
| 1/16/2024 | John Zimmerman | COMMENT |
| 1/16/2024 | Johnny Hall | COMMENT |
| 1/16/2024 | Johnny Hall | COMMENT |
| 1/16/2024 | Johnny Hall | COMMENT |
| 1/16/2024 | Johnny Pflugrad | COMMENT |
| 1/16/2024 | Jollee Saphier | COMMENT |
| 1/16/2024 | Jon Madden | COMMENT |
| 1/16/2024 | Jon Mantak | COMMENT |
| 1/16/2024 | Jon Othitis | COMMENT |
| 1/16/2024 | jon schafer | COMMENT |
| 1/16/2024 | Jon Smitherman | COMMENT |
| 1/16/2024 | Jon Williams | COMMENT |
| 1/16/2024 | Jonathan Peter | COMMENT |
| 1/16/2024 | Jonathan Peter | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Jonathan Temple | COMMENT |
| 1/16/2024 | Jonci Aguillard | COMMENT |
| 1/16/2024 | Jonelle Ringnalda | COMMENT |
| 1/16/2024 | Jor Hanna | COMMENT |
| 1/16/2024 | Jordan H | COMMENT |
| 1/16/2024 | Jordon Porter | COMMENT |
| 1/16/2024 | JORGE Agostinho | COMMENT |
| 1/16/2024 | Jorge martinez | COMMENT |
| 1/16/2024 | Jose Miranda | COMMENT |
| 1/16/2024 | Joseph Berman | COMMENT |
| 1/16/2024 | Joseph Corbett | COMMENT |
| 1/16/2024 | Joseph Drechsler-Martell | COMMENT |
| 1/16/2024 | joseph ferraro | COMMENT |
| 1/16/2024 | Joseph Galbreath | COMMENT |
| 1/16/2024 | Joseph Hook | COMMENT |
| 1/16/2024 | Joseph Julian | COMMENT |
| 1/16/2024 | Joseph Micketti | COMMENT |
| 1/16/2024 | Joseph Nagarya | COMMENT |
| 1/16/2024 | Joseph Naidnur | COMMENT |
| 1/16/2024 | Joseph Peele | COMMENT |
| 1/16/2024 | Joseph Pitt | COMMENT |
| 1/16/2024 | Joseph Rodgers | COMMENT |
| 1/16/2024 | Joseph simpson | COMMENT |
| 1/16/2024 | Joseph Spina | COMMENT |
| 1/16/2024 | Joseph Spina | COMMENT |
| 1/16/2024 | Josh McDonal | COMMENT |
| 1/16/2024 | Josh Neff | COMMENT |
| 1/16/2024 | Josh Robinson | COMMENT |
| 1/16/2024 | Joshua Jones | COMMENT |
| 1/16/2024 | Joshua Mattox | COMMENT |
| 1/16/2024 | Joy Clay | COMMENT |
| 1/16/2024 | Joy Clay | COMMENT |
| 1/16/2024 | Joy McMahan | COMMENT |
| 1/16/2024 | Joyce Anderson | COMMENT |
| 1/16/2024 | Joyce Black | COMMENT |
| 1/16/2024 | Joyce Colton | COMMENT |
| 1/16/2024 | Joyce Frohn | COMMENT |
| 1/16/2024 | Joyce Inchauspe | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | JOYCE Kramer | COMMENT |
| 1/16/2024 | Joyce Lorance | COMMENT |
| 1/16/2024 | Juan de Marchena | COMMENT |
| 1/16/2024 | Juanita Garnett | COMMENT |
| 1/16/2024 | Juanita Gwartney | COMMENT |
| 1/16/2024 | Judee Pokorny | COMMENT |
| 1/16/2024 | Judi Sklute | COMMENT |
| 1/16/2024 | Judith Armbruster | COMMENT |
| 1/16/2024 | Judith Carey | COMMENT |
| 1/16/2024 | Judith Cooper | COMMENT |
| 1/16/2024 | judith dumitru | COMMENT |
| 1/16/2024 | Judith Jones | COMMENT |
| 1/16/2024 | Judith Marlin | COMMENT |
| 1/16/2024 | Judith Nethers | COMMENT |
| 1/16/2024 | Judith O'Jile | COMMENT |
| 1/16/2024 | Judith Sandeen | COMMENT |
| 1/16/2024 | Judith Vitaliano | COMMENT |
| 1/16/2024 | Judith Wilson | COMMENT |
| 1/16/2024 | Judy Klavens-Giunta | COMMENT |
| 1/16/2024 | Judy Kukuruza | COMMENT |
| 1/16/2024 | Judy Palmer | COMMENT |
| 1/16/2024 | Judy Shively | COMMENT |
| 1/16/2024 | Judy Stenger | COMMENT |
| 1/16/2024 | Judy Vollmar | COMMENT |
| 1/16/2024 | Jule Fix | COMMENT |
| 1/16/2024 | Julia Cosgrove | COMMENT |
| 1/16/2024 | Julia Stewart | COMMENT |
| 1/16/2024 | Julian Corley | COMMENT |
| 1/16/2024 | Julianne Gould | COMMENT |
| 1/16/2024 | Julie Berberi | COMMENT |
| 1/16/2024 | Julie Berberi | COMMENT |
| 1/16/2024 | Julie Berberi | COMMENT |
| 1/16/2024 | Julie Marcks | COMMENT |
| 1/16/2024 | Julie Phillips | COMMENT |
| 1/16/2024 | julio boveda | COMMENT |
| 1/16/2024 | Julio S. Paz y Mino | COMMENT |
| 1/16/2024 | June Esposito | COMMENT |
| 1/16/2024 | June Evans | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | June M Grifo | COMMENT |
| 1/16/2024 | June Osbourn | COMMENT |
| 1/16/2024 | Justin Cline | COMMENT |
| 1/16/2024 | Justin Philipps | COMMENT |
| 1/16/2024 | Justin Woo | COMMENT |
| 1/16/2024 | Justine Koepke | COMMENT |
| 1/16/2024 | K Pence | COMMENT |
| 1/16/2024 | K. L. | COMMENT |
| 1/16/2024 | Kaile Kefi | COMMENT |
| 1/16/2024 | Kaitlin Napolillo | COMMENT |
| 1/16/2024 | Kanan Kolesnikoff | COMMENT |
| 1/16/2024 | Kaneisha Lewis | COMMENT |
| 1/16/2024 | Kaneisha Lewis | COMMENT |
| 1/16/2024 | Kanwaldeep Sekhon | COMMENT |
| 1/16/2024 | Kap Young | COMMENT |
| 1/16/2024 | Kara Davis | COMMENT |
| 1/16/2024 | Karen Alexander Harris | COMMENT |
| 1/16/2024 | Karen Cappa | COMMENT |
| 1/16/2024 | Karen Carlisle | COMMENT |
| 1/16/2024 | Karen Collins | COMMENT |
| 1/16/2024 | Karen Cullen | COMMENT |
| 1/16/2024 | Karen Desmond | COMMENT |
| 1/16/2024 | Karen Donaldson | COMMENT |
| 1/16/2024 | Karen Fassler | COMMENT |
| 1/16/2024 | Karen Fedorov | COMMENT |
| 1/16/2024 | Karen Greenspan | COMMENT |
| 1/16/2024 | Karen Hewelt | COMMENT |
| 1/16/2024 | Karen Lasky | COMMENT |
| 1/16/2024 | Karen Lemagie | COMMENT |
| 1/16/2024 | Karen Macleod | COMMENT |
| 1/16/2024 | Karen Markus | COMMENT |
| 1/16/2024 | Karen McCaw | COMMENT |
| 1/16/2024 | Karen McCaw | COMMENT |
| 1/16/2024 | Karen Moore | COMMENT |
| 1/16/2024 | Karen Nelson | COMMENT |
| 1/16/2024 | Karen Peterson | COMMENT |
| 1/16/2024 | karen rudy | COMMENT |
| 1/16/2024 | Karen Spradlin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Karen Stacey | COMMENT |
| 1/16/2024 | karen steele | COMMENT |
| 1/16/2024 | Karen Stein | COMMENT |
| 1/16/2024 | Karen Wilson | COMMENT |
| 1/16/2024 | KarenSue Zoeller | COMMENT |
| 1/16/2024 | Kari Hirvelä | COMMENT |
| 1/16/2024 | karin smith-spanier | COMMENT |
| 1/16/2024 | Karl Kosok | COMMENT |
| 1/16/2024 | Karla DeMali | COMMENT |
| 1/16/2024 | Kate McClanaghan | COMMENT |
| 1/16/2024 | KAte Neuschaefer | COMMENT |
| 1/16/2024 | Kate Ruland | COMMENT |
| 1/16/2024 | Kate Skolnick | COMMENT |
| 1/16/2024 | Kathe Garbrick | COMMENT |
| 1/16/2024 | Kathe Garbrick | COMMENT |
| 1/16/2024 | Kathe Garbrick | COMMENT |
| 1/16/2024 | Katherine Aker | COMMENT |
| 1/16/2024 | Kathi Romig | COMMENT |
| 1/16/2024 | Kathleen Carry | COMMENT |
| 1/16/2024 | Kathleen Darrah | COMMENT |
| 1/16/2024 | Kathleen Darrah | COMMENT |
| 1/16/2024 | Kathleen Gause | COMMENT |
| 1/16/2024 | kathleen gorman | COMMENT |
| 1/16/2024 | Kathleen Hartnett | COMMENT |
| 1/16/2024 | Kathleen Lapinski | COMMENT |
| 1/16/2024 | Kathleen Lensenmayer | COMMENT |
| 1/16/2024 | kathleen lensenmayer | COMMENT |
| 1/16/2024 | Kathleen Maggi | COMMENT |
| 1/16/2024 | Kathleen Mireault | COMMENT |
| 1/16/2024 | Kathleen Ruiz | COMMENT |
| 1/16/2024 | Kathleen Shea | COMMENT |
| 1/16/2024 | Kathleen Slaveter | COMMENT |
| 1/16/2024 | KATHLEEN SWOBODA | COMMENT |
| 1/16/2024 | Kathleen Wheeler | COMMENT |
| 1/16/2024 | Kathryn DeWees | COMMENT |
| 1/16/2024 | Kathryn Johanessen | COMMENT |
| 1/16/2024 | Kathy Ames | COMMENT |
| 1/16/2024 | Kathy Bovello | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Kathy Clegg | COMMENT |
| 1/16/2024 | Kathy Holmes | COMMENT |
| 1/16/2024 | Kathy Kelly | COMMENT |
| 1/16/2024 | Kathy Schleicher | COMMENT |
| 1/16/2024 | Katie Dyer | COMMENT |
| 1/16/2024 | Katrina Hanson | COMMENT |
| 1/16/2024 | Katy-Gabriel Katerina | COMMENT |
| 1/16/2024 | Kay Hawley | COMMENT |
| 1/16/2024 | Kay Sibert | COMMENT |
| 1/16/2024 | Keely Chow | COMMENT |
| 1/16/2024 | Keith Christy | COMMENT |
| 1/16/2024 | Keith Gleason | COMMENT |
| 1/16/2024 | Keith Hill | COMMENT |
| 1/16/2024 | Keith Mutchler | COMMENT |
| 1/16/2024 | Keith Simpkins | COMMENT |
| 1/16/2024 | Keith Simpkins | COMMENT |
| 1/16/2024 | Kelli Lewis | COMMENT |
| 1/16/2024 | Kelly Daniel | COMMENT |
| 1/16/2024 | Kelly Farrens | COMMENT |
| 1/16/2024 | Kelly Galey | COMMENT |
| 1/16/2024 | Kelly Geer | COMMENT |
| 1/16/2024 | Ken Adams | COMMENT |
| 1/16/2024 | Ken Brinnick | COMMENT |
| 1/16/2024 | Ken Broome | COMMENT |
| 1/16/2024 | Ken Deshaies | COMMENT |
| 1/16/2024 | Ken Gibb | COMMENT |
| 1/16/2024 | Ken Kudelchuk | COMMENT |
| 1/16/2024 | Ken Kudelchuk | COMMENT |
| 1/16/2024 | Ken Nellis | COMMENT |
| 1/16/2024 | KEN OGAWA | COMMENT |
| 1/16/2024 | Ken Rivell | COMMENT |
| 1/16/2024 | Ken Schulman | COMMENT |
| 1/16/2024 | Ken Wooley | COMMENT |
| 1/16/2024 | Kendall Granberry | COMMENT |
| 1/16/2024 | Kendra Moore | COMMENT |
| 1/16/2024 | Kendra Moore | COMMENT |
| 1/16/2024 | Kenith Miller | COMMENT |
| 1/16/2024 | Kenneth Adams | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Kenneth Balmes | COMMENT |
| 1/16/2024 | Kenneth Barshney | COMMENT |
| 1/16/2024 | Kenneth Berry | COMMENT |
| 1/16/2024 | Kenneth Brown | COMMENT |
| 1/16/2024 | Kenneth Burke | COMMENT |
| 1/16/2024 | Kenneth Chay | COMMENT |
| 1/16/2024 | Kenneth Chay | COMMENT |
| 1/16/2024 | Kenneth Fisher | COMMENT |
| 1/16/2024 | Kenneth George | COMMENT |
| 1/16/2024 | Kenneth Jenrow | COMMENT |
| 1/16/2024 | Kenneth Maxon | COMMENT |
| 1/16/2024 | Kenneth Poole | COMMENT |
| 1/16/2024 | Kenneth Powers | COMMENT |
| 1/16/2024 | Kenneth Robertson | COMMENT |
| 1/16/2024 | Kennith Lassalle | COMMENT |
| 1/16/2024 | Kenric Hanson | COMMENT |
| 1/16/2024 | Kent Durkee | COMMENT |
| 1/16/2024 | kent morris | COMMENT |
| 1/16/2024 | Kergan Street | COMMENT |
| 1/16/2024 | Kerri Sevenbergen | COMMENT |
| 1/16/2024 | Kerrin Tourville | COMMENT |
| 1/16/2024 | Kerry Velazque | COMMENT |
| 1/16/2024 | Kevin Branstetter | COMMENT |
| 1/16/2024 | Kevin Faye | COMMENT |
| 1/16/2024 | Kevin Kroehler | COMMENT |
| 1/16/2024 | Kevin Macdonald | COMMENT |
| 1/16/2024 | Kevin McCluskey | COMMENT |
| 1/16/2024 | Kevin McQuain | COMMENT |
| 1/16/2024 | Kevin Moore | COMMENT |
| 1/16/2024 | Kevin Olson | COMMENT |
| 1/16/2024 | Kevin O'Sullivan | COMMENT |
| 1/16/2024 | Kevin Pedro | COMMENT |
| 1/16/2024 | Kevin Sullivan | COMMENT |
| 1/16/2024 | Kevin Tanaka | COMMENT |
| 1/16/2024 | Kevin Wainman | COMMENT |
| 1/16/2024 | kevin wandvik | COMMENT |
| 1/16/2024 | Keyon Jeff | COMMENT |
| 1/16/2024 | Kim Hoffman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Kim Leighton | COMMENT |
| 1/16/2024 | Kim Silva | COMMENT |
| 1/16/2024 | kimball wright | COMMENT |
| 1/16/2024 | Kimberly Badger | COMMENT |
| 1/16/2024 | Kimberly Boden | COMMENT |
| 1/16/2024 | Kimberly Boden | COMMENT |
| 1/16/2024 | Kimberly Bouchard-Shapiro | COMMENT |
| 1/16/2024 | Kimberly Derwent | COMMENT |
| 1/16/2024 | kimberly pettit | COMMENT |
| 1/16/2024 | Kimberly Wiley | COMMENT |
| 1/16/2024 | Kimeron Hardin | COMMENT |
| 1/16/2024 | Kinsey Smith | COMMENT |
| 1/16/2024 | Kirk Butler | COMMENT |
| 1/16/2024 | Kirsten Lovett | COMMENT |
| 1/16/2024 | Kit Mason | COMMENT |
| 1/16/2024 | Kitty Savage | COMMENT |
| 1/16/2024 | Klaudia Englund | COMMENT |
| 1/16/2024 | Klay Baur | COMMENT |
| 1/16/2024 | Kody Altmann | COMMENT |
| 1/16/2024 | Kolina Anderson | COMMENT |
| 1/16/2024 | Konnie Gault | COMMENT |
| 1/16/2024 | Kris McClung | COMMENT |
| 1/16/2024 | KRIS YORK | COMMENT |
| 1/16/2024 | Kristen Brooks | COMMENT |
| 1/16/2024 | Kristen Cavallini-Soothill | COMMENT |
| 1/16/2024 | Kristen Phillips | COMMENT |
| 1/16/2024 | Kristi McCollum | COMMENT |
| 1/16/2024 | Kristi Shupp-George | COMMENT |
| 1/16/2024 | Kristin Kokal | COMMENT |
| 1/16/2024 | Kristin Kokal | COMMENT |
| 1/16/2024 | Kristin Toscano | COMMENT |
| 1/16/2024 | Kristin Young | COMMENT |
| 1/16/2024 | Kristine Cassar | COMMENT |
| 1/16/2024 | Kristine S Winnicki | COMMENT |
| 1/16/2024 | Kristopher MUSUMANO | COMMENT |
| 1/16/2024 | Krystale Dawson | COMMENT |
| 1/16/2024 | Kurt Cruger | COMMENT |
| 1/16/2024 | Kurt Swanstrom | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Kwankisha Crawford | COMMENT |
| 1/16/2024 | Kyle Rosentreter | COMMENT |
| 1/16/2024 | Lad Slavik | COMMENT |
| 1/16/2024 | Laila Solaris | COMMENT |
| 1/16/2024 | Lance Robert | COMMENT |
| 1/16/2024 | Lane Groblebe | COMMENT |
| 1/16/2024 | Lanna Maynard | COMMENT |
| 1/16/2024 | Lanna Maynard | COMMENT |
| 1/16/2024 | lany taylor | COMMENT |
| 1/16/2024 | Lara Miletta | COMMENT |
| 1/16/2024 | Larise Boughner | COMMENT |
| 1/16/2024 | Larry Rolfe | COMMENT |
| 1/16/2024 | Larry Rolfe | COMMENT |
| 1/16/2024 | Larry Rothblum | COMMENT |
| 1/16/2024 | LARRY VIK | COMMENT |
| 1/16/2024 | Larry Winkler | COMMENT |
| 1/16/2024 | Lata Karna | COMMENT |
| 1/16/2024 | Lata Karna | COMMENT |
| 1/16/2024 | Laura Avant | COMMENT |
| 1/16/2024 | Laura Azar | COMMENT |
| 1/16/2024 | Laura Herndon | COMMENT |
| 1/16/2024 | Laura Lucier | COMMENT |
| 1/16/2024 | Laura Lyons | COMMENT |
| 1/16/2024 | Laura Mackay | COMMENT |
| 1/16/2024 | Laura Mueller | COMMENT |
| 1/16/2024 | Laura Neiman | COMMENT |
| 1/16/2024 | Laura Neiman | COMMENT |
| 1/16/2024 | Laura Nunn | COMMENT |
| 1/16/2024 | Laura Park | COMMENT |
| 1/16/2024 | Laura Smith | COMMENT |
| 1/16/2024 | Laureen Coughlin | COMMENT |
| 1/16/2024 | Lauren Bouyea | COMMENT |
| 1/16/2024 | Lauren Fox | COMMENT |
| 1/16/2024 | Lauren Garner | COMMENT |
| 1/16/2024 | Lauren Macchia | COMMENT |
| 1/16/2024 | Lauren Mueller | COMMENT |
| 1/16/2024 | Lauren Reed | COMMENT |
| 1/16/2024 | Lauren Williamson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Lauren Yates | COMMENT |
| 1/16/2024 | Laurie M Wilson | COMMENT |
| 1/16/2024 | Laurie Maitland | COMMENT |
| 1/16/2024 | Laurie Towne | COMMENT |
| 1/16/2024 | laurrie cozza | COMMENT |
| 1/16/2024 | Laurry Michlin | COMMENT |
| 1/16/2024 | Lawrence Bergstrom | COMMENT |
| 1/16/2024 | LAWRENCE BROWN | COMMENT |
| 1/16/2024 | Lawrence Crowley | COMMENT |
| 1/16/2024 | Lawrence Crowley | COMMENT |
| 1/16/2024 | Lawrence East | COMMENT |
| 1/16/2024 | Lawrence East | COMMENT |
| 1/16/2024 | Lawrence G Bush | COMMENT |
| 1/16/2024 | Lawrence Mick | COMMENT |
| 1/16/2024 | Lawrence Weber | COMMENT |
| 1/16/2024 | Leann Enos | COMMENT |
| 1/16/2024 | Lee Alton | COMMENT |
| 1/16/2024 | Lee Ann Grieser | COMMENT |
| 1/16/2024 | Lee Kissinger | COMMENT |
| 1/16/2024 | Lee Margulies | COMMENT |
| 1/16/2024 | Lee Michelsen | COMMENT |
| 1/16/2024 | Lee Sides | COMMENT |
| 1/16/2024 | Lee Townley | COMMENT |
| 1/16/2024 | LeeAllen Meyer | COMMENT |
| 1/16/2024 | Lehman Heaviland | COMMENT |
| 1/16/2024 | Leigh A Richards | COMMENT |
| 1/16/2024 | Leland Degolier | COMMENT |
| 1/16/2024 | Len Neering | COMMENT |
| 1/16/2024 | Leni Gerber | COMMENT |
| 1/16/2024 | Leo Barros | COMMENT |
| 1/16/2024 | Leo Svendsen | COMMENT |
| 1/16/2024 | Leon Hieber | COMMENT |
| 1/16/2024 | Leon Van Steen | COMMENT |
| 1/16/2024 | Leone Lewis | COMMENT |
| 1/16/2024 | LeRoy W | COMMENT |
| 1/16/2024 | Lesley Bach | COMMENT |
| 1/16/2024 | Leslie Entwistle | COMMENT |
| 1/16/2024 | Leslie J Martinez | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Leslie Kreher | COMMENT |
| 1/16/2024 | Leslie Leslie | COMMENT |
| 1/16/2024 | Leslie Patrick | COMMENT |
| 1/16/2024 | Leslie Shipley | COMMENT |
| 1/16/2024 | Leslie Zukowsky | COMMENT |
| 1/16/2024 | Lew Del Gatto | COMMENT |
| 1/16/2024 | Leyen Trang | COMMENT |
| 1/16/2024 | LG Brumley | COMMENT |
| 1/16/2024 | Liam Sullivan | COMMENT |
| 1/16/2024 | Liam Tobin | COMMENT |
| 1/16/2024 | Libby Shaw | COMMENT |
| 1/16/2024 | Liberty Wright | COMMENT |
| 1/16/2024 | Lida Stevenson | COMMENT |
| 1/16/2024 | Lillian Glickman | COMMENT |
| 1/16/2024 | Lily Hopwood | COMMENT |
| 1/16/2024 | Lily Marie | COMMENT |
| 1/16/2024 | Linda Bridges | COMMENT |
| 1/16/2024 | Linda Chapman | COMMENT |
| 1/16/2024 | Linda Cornejo | COMMENT |
| 1/16/2024 | Linda Diaz | COMMENT |
| 1/16/2024 | linda forgrave | COMMENT |
| 1/16/2024 | Linda Fowler | COMMENT |
| 1/16/2024 | Linda Frazho | COMMENT |
| 1/16/2024 | Linda Gardner | COMMENT |
| 1/16/2024 | Linda Harris | COMMENT |
| 1/16/2024 | Linda Howard | COMMENT |
| 1/16/2024 | Linda Kilby | COMMENT |
| 1/16/2024 | Linda Minton | COMMENT |
| 1/16/2024 | Linda Morgan | COMMENT |
| 1/16/2024 | Linda Myers | COMMENT |
| 1/16/2024 | Linda Novkov | COMMENT |
| 1/16/2024 | Linda Ostreicher | COMMENT |
| 1/16/2024 | linda paravagna | COMMENT |
| 1/16/2024 | Linda Pflugrad | COMMENT |
| 1/16/2024 | Linda Prostko | COMMENT |
| 1/16/2024 | Linda Sizemore | COMMENT |
| 1/16/2024 | Linda Skonberg | COMMENT |
| 1/16/2024 | Linda Williams | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Linda Williams | COMMENT |
| 1/16/2024 | Linda Williams | COMMENT |
| 1/16/2024 | Linda Ziedrich | COMMENT |
| 1/16/2024 | Linell Palo | COMMENT |
| 1/16/2024 | Linta Bryant | COMMENT |
| 1/16/2024 | Lisa Ann Kelly and Family | COMMENT |
| 1/16/2024 | Lisa Boynton | COMMENT |
| 1/16/2024 | Lisa Cubeiro | COMMENT |
| 1/16/2024 | Lisa D'Ambrosio | COMMENT |
| 1/16/2024 | Lisa Deville | COMMENT |
| 1/16/2024 | Lisa Emery | COMMENT |
| 1/16/2024 | Lisa Heinz | COMMENT |
| 1/16/2024 | Lisa James | COMMENT |
| 1/16/2024 | Lisa James | COMMENT |
| 1/16/2024 | Lisa Johnson | COMMENT |
| 1/16/2024 | Lisa Kardong | COMMENT |
| 1/16/2024 | Lisa Keim | COMMENT |
| 1/16/2024 | lisa laird | COMMENT |
| 1/16/2024 | Lisa LeBlanc | COMMENT |
| 1/16/2024 | Lisa Maker | COMMENT |
| 1/16/2024 | Lisa Mayne | COMMENT |
| 1/16/2024 | Lisa Pfeifer | COMMENT |
| 1/16/2024 | lisa thorne | COMMENT |
| 1/16/2024 | Lisbeth Slabotsky | COMMENT |
| 1/16/2024 | Loan Nguyen | COMMENT |
| 1/16/2024 | Logan Jayne | COMMENT |
| 1/16/2024 | LOIS K BROWN | COMMENT |
| 1/16/2024 | Lois S | COMMENT |
| 1/16/2024 | Long Han | COMMENT |
| 1/16/2024 | Lora Cooper | COMMENT |
| 1/16/2024 | Loren Carjulia | COMMENT |
| 1/16/2024 | Lori Novak | COMMENT |
| 1/16/2024 | Lori Otto | COMMENT |
| 1/16/2024 | Lori Stefano | COMMENT |
| 1/16/2024 | Lori Voakes | COMMENT |
| 1/16/2024 | Lorna Green | COMMENT |
| 1/16/2024 | Lorraine Brabham | COMMENT |
| 1/16/2024 | Lorraine Rodriguez | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Lorraine Stehn | COMMENT |
| 1/16/2024 | Lorraine Thompson | COMMENT |
| 1/16/2024 | Louis DeMars | COMMENT |
| 1/16/2024 | louis masciotti | COMMENT |
| 1/16/2024 | Louise Keating | COMMENT |
| 1/16/2024 | Louise Krus | COMMENT |
| 1/16/2024 | Louise Patterson | COMMENT |
| 1/16/2024 | Louise Sanchez | COMMENT |
| 1/16/2024 | Louise Savage | COMMENT |
| 1/16/2024 | Lowell Palm | COMMENT |
| 1/16/2024 | Lucas Heyne | COMMENT |
| 1/16/2024 | Lucas Klein | COMMENT |
| 1/16/2024 | Lucii Richardson | COMMENT |
| 1/16/2024 | Lucille Costello | COMMENT |
| 1/16/2024 | Lucille Serody | COMMENT |
| 1/16/2024 | Lucinda Tucker | COMMENT |
| 1/16/2024 | Lucy Hart | COMMENT |
| 1/16/2024 | Lucy Hart | COMMENT |
| 1/16/2024 | Lucy Poland | COMMENT |
| 1/16/2024 | Luise Malloy | COMMENT |
| 1/16/2024 | luke avery | COMMENT |
| 1/16/2024 | Lula Mack | COMMENT |
| 1/16/2024 | Lupe Torre | COMMENT |
| 1/16/2024 | Lura Brookins | COMMENT |
| 1/16/2024 | Luther Hosford | COMMENT |
| 1/16/2024 | Luz Sanchez | COMMENT |
| 1/16/2024 | Lyle klein | COMMENT |
| 1/16/2024 | Lyn Younger | COMMENT |
| 1/16/2024 | Lynda Alvarez | COMMENT |
| 1/16/2024 | Lynda Ferrante | COMMENT |
| 1/16/2024 | Lynda Moser | COMMENT |
| 1/16/2024 | Lynn Criner | COMMENT |
| 1/16/2024 | Lynn Glorieux | COMMENT |
| 1/16/2024 | Lynn Levine | COMMENT |
| 1/16/2024 | Lynn Shoemaker | COMMENT |
| 1/16/2024 | Lynne Preston | COMMENT |
| 1/16/2024 | Lynne Preston | COMMENT |
| 1/16/2024 | lyric apted | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | M A | COMMENT |
| 1/16/2024 | M B | COMMENT |
| 1/16/2024 | M Fernald | COMMENT |
| 1/16/2024 | M K | COMMENT |
| 1/16/2024 | m k | COMMENT |
| 1/16/2024 | M W | COMMENT |
| 1/16/2024 | M Wayne Wilson | COMMENT |
| 1/16/2024 | M. Flores Farley | COMMENT |
| 1/16/2024 | M.Thomas Deller | COMMENT |
| 1/16/2024 | Macushla Roulleau | COMMENT |
| 1/16/2024 | Macy Hallock | COMMENT |
| 1/16/2024 | Madeleine Souza | COMMENT |
| 1/16/2024 | Madeline Kemp | COMMENT |
| 1/16/2024 | Madeline Kemp | COMMENT |
| 1/16/2024 | Madeline Wright | COMMENT |
| 1/16/2024 | Madeline Wright | COMMENT |
| 1/16/2024 | Mandi carpenter | COMMENT |
| 1/16/2024 | Manny Garcia | COMMENT |
| 1/16/2024 | manny quintero | COMMENT |
| 1/16/2024 | Manuel Jimenez | COMMENT |
| 1/16/2024 | Mara Taub | COMMENT |
| 1/16/2024 | Maral Kassabian Svendsen | COMMENT |
| 1/16/2024 | Marc Frazer | COMMENT |
| 1/16/2024 | Marc Gordon | COMMENT |
| 1/16/2024 | Marc LeMaire | COMMENT |
| 1/16/2024 | Marc Taras | COMMENT |
| 1/16/2024 | Marcella Hammond | COMMENT |
| 1/16/2024 | Marci Garton | COMMENT |
| 1/16/2024 | Marcia Lich | COMMENT |
| 1/16/2024 | Marcia Sherman | COMMENT |
| 1/16/2024 | Marco Gonzalez | COMMENT |
| 1/16/2024 | Marco Pardi | COMMENT |
| 1/16/2024 | Marcus Hoover | COMMENT |
| 1/16/2024 | Marcus Maloney | COMMENT |
| 1/16/2024 | marcy kleinman | COMMENT |
| 1/16/2024 | Margaret Herten | COMMENT |
| 1/16/2024 | Margaret Mooney | COMMENT |
| 1/16/2024 | Margaret Perakslis | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | margaret pursley | COMMENT |
| 1/16/2024 | Margo Huntsman | COMMENT |
| 1/16/2024 | Margo Miller-Kuziemko | COMMENT |
| 1/16/2024 | Margot Lenhart | COMMENT |
| 1/16/2024 | Margot Loerky | COMMENT |
| 1/16/2024 | Margret Cifaldi | COMMENT |
| 1/16/2024 | Margret Cifaldi | COMMENT |
| 1/16/2024 | Margret Cifaldi | COMMENT |
| 1/16/2024 | Maria Garcia | COMMENT |
| 1/16/2024 | Maria Martinez | COMMENT |
| 1/16/2024 | Maria Ortiz | COMMENT |
| 1/16/2024 | Maria Rua | COMMENT |
| 1/16/2024 | Maria Williamson | COMMENT |
| 1/16/2024 | Mariah Ridge-O'Brien | COMMENT |
| 1/16/2024 | Marian Scena | COMMENT |
| 1/16/2024 | Marian Shaaban | COMMENT |
| 1/16/2024 | Marianne Lappin | COMMENT |
| 1/16/2024 | Marie Curtis | COMMENT |
| 1/16/2024 | Marie Driscoll | COMMENT |
| 1/16/2024 | Marie Driscoll | COMMENT |
| 1/16/2024 | Marie Weinstein | COMMENT |
| 1/16/2024 | Marilyn Ellis | COMMENT |
| 1/16/2024 | Marilyn Herring | COMMENT |
| 1/16/2024 | Marilyn Himmel | COMMENT |
| 1/16/2024 | Marilyn John | COMMENT |
| 1/16/2024 | Marilyn Lee | COMMENT |
| 1/16/2024 | Marilyn McClure | COMMENT |
| 1/16/2024 | Marilyn Regan | COMMENT |
| 1/16/2024 | Marilyn Rose | COMMENT |
| 1/16/2024 | Marilyn Rousseau | COMMENT |
| 1/16/2024 | Marilyn Salter | COMMENT |
| 1/16/2024 | Marilyn Walker | COMMENT |
| 1/16/2024 | Marilyn Whiting | COMMENT |
| 1/16/2024 | Mario G. Rivera | COMMENT |
| 1/16/2024 | Mario L Castellanos | COMMENT |
| 1/16/2024 | Mario Melo | COMMENT |
| 1/16/2024 | Marion Tidwell | COMMENT |
| 1/16/2024 | Mark Anis | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Mark Ashley | COMMENT |
| 1/16/2024 | Mark Baker | COMMENT |
| 1/16/2024 | Mark Bumgarner | COMMENT |
| 1/16/2024 | Mark Cappetta | COMMENT |
| 1/16/2024 | Mark Donato | COMMENT |
| 1/16/2024 | Mark E Billings | COMMENT |
| 1/16/2024 | Mark Hinkes | COMMENT |
| 1/16/2024 | Mark Hochman | COMMENT |
| 1/16/2024 | Mark Knight | COMMENT |
| 1/16/2024 | Mark McKinney | COMMENT |
| 1/16/2024 | Mark Messing | COMMENT |
| 1/16/2024 | Mark Mikolavich | COMMENT |
| 1/16/2024 | Mark Naranjo | COMMENT |
| 1/16/2024 | Mark Rembe | COMMENT |
| 1/16/2024 | Mark Thompson | COMMENT |
| 1/16/2024 | Mark Wahner | COMMENT |
| 1/16/2024 | Mark White | COMMENT |
| 1/16/2024 | Mark Wieferich | COMMENT |
| 1/16/2024 | Marlene Hockbein | COMMENT |
| 1/16/2024 | marlene ludlow | COMMENT |
| 1/16/2024 | Marnay Sylvester | COMMENT |
| 1/16/2024 | Marquita Fitzgerald | COMMENT |
| 1/16/2024 | Martha Burton | COMMENT |
| 1/16/2024 | Martha Gilliland | COMMENT |
| 1/16/2024 | Martha Gorak | COMMENT |
| 1/16/2024 | Martha Person | COMMENT |
| 1/16/2024 | Martha Schrader | COMMENT |
| 1/16/2024 | Martha Schwartze | COMMENT |
| 1/16/2024 | Martha Sharkin | COMMENT |
| 1/16/2024 | Marti Johnson | COMMENT |
| 1/16/2024 | Martin Henderson | COMMENT |
| 1/16/2024 | Martin Horwitz | COMMENT |
| 1/16/2024 | Martin Horwitz | COMMENT |
| 1/16/2024 | Martin Iseri | COMMENT |
| 1/16/2024 | Martin Melkonian | COMMENT |
| 1/16/2024 | Martin Payne | COMMENT |
| 1/16/2024 | Marty Collins | COMMENT |
| 1/16/2024 | Marvin J Ward | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Mary Ann Black | COMMENT |
| 1/16/2024 | mary ann mcdonough | COMMENT |
| 1/16/2024 | Mary Ann Renner | COMMENT |
| 1/16/2024 | Mary Ann Tatara | COMMENT |
| 1/16/2024 | Mary Ann Wishnosky | COMMENT |
| 1/16/2024 | Mary Babineau | COMMENT |
| 1/16/2024 | mary becker | COMMENT |
| 1/16/2024 | Mary Bristow | COMMENT |
| 1/16/2024 | Mary Clark | COMMENT |
| 1/16/2024 | Mary e Bagin | COMMENT |
| 1/16/2024 | Mary Gunn | COMMENT |
| 1/16/2024 | Mary Hanson | COMMENT |
| 1/16/2024 | Mary Herland | COMMENT |
| 1/16/2024 | Mary Jane Engh | COMMENT |
| 1/16/2024 | Mary Jean Sharp | COMMENT |
| 1/16/2024 | Mary Kelly | COMMENT |
| 1/16/2024 | Mary Kennedy | COMMENT |
| 1/16/2024 | Mary Kristin Michael | COMMENT |
| 1/16/2024 | Mary Kubota | COMMENT |
| 1/16/2024 | Mary Leebold | COMMENT |
| 1/16/2024 | Mary Luckhaus | COMMENT |
| 1/16/2024 | Mary Ludwigson | COMMENT |
| 1/16/2024 | Mary Lyn Stoll | COMMENT |
| 1/16/2024 | Mary Margaret Mastin | COMMENT |
| 1/16/2024 | Mary McHugh | COMMENT |
| 1/16/2024 | Mary Mikel | COMMENT |
| 1/16/2024 | mary n | COMMENT |
| 1/16/2024 | Mary Olson | COMMENT |
| 1/16/2024 | Mary O'Neill | COMMENT |
| 1/16/2024 | Mary Pouliot | COMMENT |
| 1/16/2024 | Mary Riffee | COMMENT |
| 1/16/2024 | MARY ROJESKI | COMMENT |
| 1/16/2024 | Mary Rubens | COMMENT |
| 1/16/2024 | Mary Senger | COMMENT |
| 1/16/2024 | Mary Slaikeu | COMMENT |
| 1/16/2024 | Mary Steen | COMMENT |
| 1/16/2024 | Mary Taylor | COMMENT |
| 1/16/2024 | Mary Wallace | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Mary Wilbert | COMMENT |
| 1/16/2024 | Mary Wolter | COMMENT |
| 1/16/2024 | Maryann St. John | COMMENT |
| 1/16/2024 | Maryanna Kraft | COMMENT |
| 1/16/2024 | MaryBeth Dorn | COMMENT |
| 1/16/2024 | Mary-Ellen Maynard | COMMENT |
| 1/16/2024 | Marylin Wechselblatt | COMMENT |
| 1/16/2024 | Mason Kelly | COMMENT |
| 1/16/2024 | Matt Addison | COMMENT |
| 1/16/2024 | Matt Brown | COMMENT |
| 1/16/2024 | Matt Cremer | COMMENT |
| 1/16/2024 | Matthew Baldwin | COMMENT |
| 1/16/2024 | Matthew Crippen | COMMENT |
| 1/16/2024 | Matthew Eager | COMMENT |
| 1/16/2024 | Matthew Ford | COMMENT |
| 1/16/2024 | Matthew Iskra | COMMENT |
| 1/16/2024 | matthew rogers | COMMENT |
| 1/16/2024 | Matthew Thompson | COMMENT |
| 1/16/2024 | Matthew VanBrocklin | COMMENT |
| 1/16/2024 | Maure Briggs | COMMENT |
| 1/16/2024 | Maureen Henderson | COMMENT |
| 1/16/2024 | Maureen Hurley | COMMENT |
| 1/16/2024 | Maureen Manns | COMMENT |
| 1/16/2024 | Maureen McCarthy | COMMENT |
| 1/16/2024 | Maureen Mcdonald | COMMENT |
| 1/16/2024 | Maureen Mcdonald | COMMENT |
| 1/16/2024 | Maureen Porcelli | COMMENT |
| 1/16/2024 | Maureen Rossell | COMMENT |
| 1/16/2024 | Maureen Rossell | COMMENT |
| 1/16/2024 | Maurena Martinez | COMMENT |
| 1/16/2024 | Maurya McClure | COMMENT |
| 1/16/2024 | Max Freedman | COMMENT |
| 1/16/2024 | Maxine Bernstein | COMMENT |
| 1/16/2024 | Maxine Bernstein | COMMENT |
| 1/16/2024 | Maxine Collins | COMMENT |
| 1/16/2024 | meg chrisler | COMMENT |
| 1/16/2024 | Megan Kearney | COMMENT |
| 1/16/2024 | Megan Lepore | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Megan Watson | COMMENT |
| 1/16/2024 | Megan Zimmerman | COMMENT |
| 1/16/2024 | Mel Gonzalez | COMMENT |
| 1/16/2024 | Mel Sheets | COMMENT |
| 1/16/2024 | Melanie Baldi | COMMENT |
| 1/16/2024 | Melanie De Boer | COMMENT |
| 1/16/2024 | Melanie Stone | COMMENT |
| 1/16/2024 | melinda monks | COMMENT |
| 1/16/2024 | Melissa Grondin | COMMENT |
| 1/16/2024 | Melissa Harwood | COMMENT |
| 1/16/2024 | Melissa Marote | COMMENT |
| 1/16/2024 | Melissa Meyer | COMMENT |
| 1/16/2024 | Melissa Wilander | COMMENT |
| 1/16/2024 | Mella Trier | COMMENT |
| 1/16/2024 | Melodi Gulsen | COMMENT |
| 1/16/2024 | Melodie Howard Padgett | COMMENT |
| 1/16/2024 | Melody Cusson | COMMENT |
| 1/16/2024 | Melody Scoles | COMMENT |
| 1/16/2024 | Melora Hardwick | COMMENT |
| 1/16/2024 | Melvin Shipley | COMMENT |
| 1/16/2024 | Meredith Cox | COMMENT |
| 1/16/2024 | Meredith West | COMMENT |
| 1/16/2024 | MERJA HARJU | COMMENT |
| 1/16/2024 | Merritt Tilley | COMMENT |
| 1/16/2024 | Merry Brown | COMMENT |
| 1/16/2024 | Merv Renton | COMMENT |
| 1/16/2024 | Mic Martin | COMMENT |
| 1/16/2024 | Micaiah Stark | COMMENT |
| 1/16/2024 | Michael A Porter | COMMENT |
| 1/16/2024 | Michael Albanese | COMMENT |
| 1/16/2024 | Michael Alexander | COMMENT |
| 1/16/2024 | Michael Arnold | COMMENT |
| 1/16/2024 | Michael Bertrams | COMMENT |
| 1/16/2024 | michael bloomberg | COMMENT |
| 1/16/2024 | Michael Bordenave | COMMENT |
| 1/16/2024 | Michael Bordenave | COMMENT |
| 1/16/2024 | Michael C | COMMENT |
| 1/16/2024 | Michael C | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Michael DeLeon Walker | COMMENT |
| 1/16/2024 | Michael Earls | COMMENT |
| 1/16/2024 | Michael Edghill | COMMENT |
| 1/16/2024 | Michael Foster | COMMENT |
| 1/16/2024 | Michael Friedman | COMMENT |
| 1/16/2024 | Michael Gelineau | COMMENT |
| 1/16/2024 | Michael Grant White | COMMENT |
| 1/16/2024 | Michael Halloran | COMMENT |
| 1/16/2024 | Michael Halloran | COMMENT |
| 1/16/2024 | Michael Halloran | COMMENT |
| 1/16/2024 | Michael Hawley | COMMENT |
| 1/16/2024 | Michael Hernandez | COMMENT |
| 1/16/2024 | Michael Hinshaw | COMMENT |
| 1/16/2024 | Michael Horner | COMMENT |
| 1/16/2024 | Michael Jones | COMMENT |
| 1/16/2024 | Michael Kavanaugh | COMMENT |
| 1/16/2024 | Michael Keene | COMMENT |
| 1/16/2024 | Michael Kemper | COMMENT |
| 1/16/2024 | Michael Kenny | COMMENT |
| 1/16/2024 | Michael Kuan | COMMENT |
| 1/16/2024 | Michael Lampi | COMMENT |
| 1/16/2024 | Michael Maley | COMMENT |
| 1/16/2024 | Michael Malinick | COMMENT |
| 1/16/2024 | MICHAEL MCCARTHY | COMMENT |
| 1/16/2024 | Michael Meranze | COMMENT |
| 1/16/2024 | Michael Molder | COMMENT |
| 1/16/2024 | michael nagy | COMMENT |
| 1/16/2024 | michael page | COMMENT |
| 1/16/2024 | Michael Patrick | COMMENT |
| 1/16/2024 | Michael Phelan | COMMENT |
| 1/16/2024 | Michael Reppenhagen | COMMENT |
| 1/16/2024 | Michael Robertson | COMMENT |
| 1/16/2024 | Michael Schaaf | COMMENT |
| 1/16/2024 | Michael Sonnleitner | COMMENT |
| 1/16/2024 | Michael Stolte | COMMENT |
| 1/16/2024 | michael tabachnick | COMMENT |
| 1/16/2024 | Michael Trainor | COMMENT |
| 1/16/2024 | Michael Wagner | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Michael Washil | COMMENT |
| 1/16/2024 | Michael Wilkerson | COMMENT |
| 1/16/2024 | Michael Woodson | COMMENT |
| 1/16/2024 | Michalle Gleason | COMMENT |
| 1/16/2024 | Micheal Wilson | COMMENT |
| 1/16/2024 | Michele Hampton | COMMENT |
| 1/16/2024 | Michele Hondo | COMMENT |
| 1/16/2024 | Michèle Mattingly | COMMENT |
| 1/16/2024 | Michele Nihipali | COMMENT |
| 1/16/2024 | Michele Piver | COMMENT |
| 1/16/2024 | Michele Smith | COMMENT |
| 1/16/2024 | Michele Thornton | COMMENT |
| 1/16/2024 | Michele Wojnar | COMMENT |
| 1/16/2024 | Michelle Benes | COMMENT |
| 1/16/2024 | Michelle DeAnne | COMMENT |
| 1/16/2024 | Michelle Hampson | COMMENT |
| 1/16/2024 | Michelle Montano | COMMENT |
| 1/16/2024 | Michelle Sewald | COMMENT |
| 1/16/2024 | Michelle Young | COMMENT |
| 1/16/2024 | Mickey Bruce | COMMENT |
| 1/16/2024 | Mik DeBoef | COMMENT |
| 1/16/2024 | Mikaela Dancer | COMMENT |
| 1/16/2024 | Mike A | COMMENT |
| 1/16/2024 | Mike A | COMMENT |
| 1/16/2024 | Mike Acosta | COMMENT |
| 1/16/2024 | Mike Badzioch | COMMENT |
| 1/16/2024 | Mike Galovich | COMMENT |
| 1/16/2024 | Mike Hawk | COMMENT |
| 1/16/2024 | Mike Hewitt | COMMENT |
| 1/16/2024 | Mike Kehl | COMMENT |
| 1/16/2024 | Mike Mutchler | COMMENT |
| 1/16/2024 | Mike Peale | COMMENT |
| 1/16/2024 | Mike Swensen | COMMENT |
| 1/16/2024 | Mikki Royce | COMMENT |
| 1/16/2024 | Mildred Waters | COMMENT |
| 1/16/2024 | Milene Johnson | COMMENT |
| 1/16/2024 | Milian Correa | COMMENT |
| 1/16/2024 | Millicent Leow | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Millie Magner | COMMENT |
| 1/16/2024 | Ming Ong | COMMENT |
| 1/16/2024 | Miranda Helly | COMMENT |
| 1/16/2024 | Mirella Nalder | COMMENT |
| 1/16/2024 | Miriam (share) Baker | COMMENT |
| 1/16/2024 | Miriam MacGillis | COMMENT |
| 1/16/2024 | Mirvat Kaddour | COMMENT |
| 1/16/2024 | Mo Kafka | COMMENT |
| 1/16/2024 | Mo Swa | COMMENT |
| 1/16/2024 | Moe Gorsline | COMMENT |
| 1/16/2024 | Mohamed Awad | COMMENT |
| 1/16/2024 | Mohammed Safiuddin | COMMENT |
| 1/16/2024 | Molly Snider | COMMENT |
| 1/16/2024 | Mondonna Danesh | COMMENT |
| 1/16/2024 | Monica Hill | COMMENT |
| 1/16/2024 | Monique de Warren | COMMENT |
| 1/16/2024 | Monique de Warren | COMMENT |
| 1/16/2024 | Monty Lach | COMMENT |
| 1/16/2024 | Morris Thomas | COMMENT |
| 1/16/2024 | Mox Ruge | COMMENT |
| 1/16/2024 | Mozelle Bashen | COMMENT |
| 1/16/2024 | Mr Roy Johnson | COMMENT |
| 1/16/2024 | Mrs. Michelle Waldrip | COMMENT |
| 1/16/2024 | Ms. kari fields | COMMENT |
| 1/16/2024 | Ms. Linda Ranck | COMMENT |
| 1/16/2024 | Murray Kaufman | COMMENT |
| 1/16/2024 | Murrie Kinney | COMMENT |
| 1/16/2024 | Mychal Demi Beausoleil | COMMENT |
| 1/16/2024 | Myra Ford | COMMENT |
| 1/16/2024 | N G | COMMENT |
| 1/16/2024 | N N | COMMENT |
| 1/16/2024 | n s | COMMENT |
| 1/16/2024 | Naasiha Siddiqui | COMMENT |
| 1/16/2024 | Nalei Kahakalau | COMMENT |
| 1/16/2024 | Nan Mayo | COMMENT |
| 1/16/2024 | Nancy Baise | COMMENT |
| 1/16/2024 | Nancy Baty | COMMENT |
| 1/16/2024 | Nancy Bauer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Nancy Berry | COMMENT |
| 1/16/2024 | Nancy Borelli | COMMENT |
| 1/16/2024 | Nancy Carl | COMMENT |
| 1/16/2024 | Nancy Clevenger | COMMENT |
| 1/16/2024 | Nancy Cushwa | COMMENT |
| 1/16/2024 | Nancy Dale | COMMENT |
| 1/16/2024 | Nancy Guzan | COMMENT |
| 1/16/2024 | Nancy Herck | COMMENT |
| 1/16/2024 | Nancy Leefe | COMMENT |
| 1/16/2024 | Nancy Lewis | COMMENT |
| 1/16/2024 | Nancy Lynn Knauff | COMMENT |
| 1/16/2024 | Nancy M Francy | COMMENT |
| 1/16/2024 | Nancy Mahanay | COMMENT |
| 1/16/2024 | Nancy Moore | COMMENT |
| 1/16/2024 | Nancy Page | COMMENT |
| 1/16/2024 | Nancy Parris | COMMENT |
| 1/16/2024 | Nancy Phillips | COMMENT |
| 1/16/2024 | Nancy Riker | COMMENT |
| 1/16/2024 | Nancy Sellers | COMMENT |
| 1/16/2024 | Nancy Stamm | COMMENT |
| 1/16/2024 | Nancy Stamm | COMMENT |
| 1/16/2024 | nancy strong | COMMENT |
| 1/16/2024 | NANCY TETHER | COMMENT |
| 1/16/2024 | Nancy Tooney | COMMENT |
| 1/16/2024 | Naomi Chanen | COMMENT |
| 1/16/2024 | Naomi Copeland | COMMENT |
| 1/16/2024 | Naomi Klass | COMMENT |
| 1/16/2024 | naomi straney | COMMENT |
| 1/16/2024 | Natalie Bullock | COMMENT |
| 1/16/2024 | Natalie Dugan | COMMENT |
| 1/16/2024 | Natalie Harrison | COMMENT |
| 1/16/2024 | Natalie Velechovsky | COMMENT |
| 1/16/2024 | Nate Bailey | COMMENT |
| 1/16/2024 | Nathan Benfield | COMMENT |
| 1/16/2024 | Neal Gates | COMMENT |
| 1/16/2024 | Neal Leibowitz | COMMENT |
| 1/16/2024 | Neal Steiner | COMMENT |
| 1/16/2024 | Neil Cardew-Fanning | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Neil Harrington | COMMENT |
| 1/16/2024 | Neil Infante | COMMENT |
| 1/16/2024 | Neil Joslin | COMMENT |
| 1/16/2024 | Neil Smith | COMMENT |
| 1/16/2024 | Neil Stanton | COMMENT |
| 1/16/2024 | Nelia Greene | COMMENT |
| 1/16/2024 | Nelly PRESTAT | COMMENT |
| 1/16/2024 | Nelly PRESTAT | COMMENT |
| 1/16/2024 | Nicholas Heyer | COMMENT |
| 1/16/2024 | Nicholas Hollander | COMMENT |
| 1/16/2024 | Nicholas Lusch | COMMENT |
| 1/16/2024 | Nicholas Monitto | COMMENT |
| 1/16/2024 | Nicholas Monitto | COMMENT |
| 1/16/2024 | NICHOLAS STYACICH | COMMENT |
| 1/16/2024 | Nicholaus Becker | COMMENT |
| 1/16/2024 | Nick Conkle | COMMENT |
| 1/16/2024 | Nick Jenkins | COMMENT |
| 1/16/2024 | Nick Maddaloni | COMMENT |
| 1/16/2024 | Nick Moramarco | COMMENT |
| 1/16/2024 | Nicola Pronobis | COMMENT |
| 1/16/2024 | Nicola Tannenbaum | COMMENT |
| 1/16/2024 | Nicole Feldman | COMMENT |
| 1/16/2024 | Nicole Hale | COMMENT |
| 1/16/2024 | Nicole Prescott | COMMENT |
| 1/16/2024 | Nikki Pacheco-Theard | COMMENT |
| 1/16/2024 | Nikki Pacheco-Theard | COMMENT |
| 1/16/2024 | Nile Beck | COMMENT |
| 1/16/2024 | Nils Gunnar Emanuel Ryrholm | COMMENT |
| 1/16/2024 | Nim Nim | COMMENT |
| 1/16/2024 | Nina Greenberg | COMMENT |
| 1/16/2024 | Nisreen Zeidan | COMMENT |
| 1/16/2024 | NM Porter | COMMENT |
| 1/16/2024 | Nnamdi Uyalor Jr | COMMENT |
| 1/16/2024 | Noel Blythe | COMMENT |
| 1/16/2024 | Noemi Bancroft | COMMENT |
| 1/16/2024 | Noral Keo | COMMENT |
| 1/16/2024 | Norbert Hinckley | COMMENT |
| 1/16/2024 | Norbert Hinckley | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Norm Conrad | COMMENT |
| 1/16/2024 | Norma Brooks | COMMENT |
| 1/16/2024 | Norma Kacen | COMMENT |
| 1/16/2024 | Norman Andreassen | COMMENT |
| 1/16/2024 | Norman Baker | COMMENT |
| 1/16/2024 | Norman Traum | COMMENT |
| 1/16/2024 | Norton Starr | COMMENT |
| 1/16/2024 | Odalis Melendez | COMMENT |
| 1/16/2024 | Odalis Melendez | COMMENT |
| 1/16/2024 | Olga Nohra | COMMENT |
| 1/16/2024 | Olive De Andrade | COMMENT |
| 1/16/2024 | Oralia Preble-Niemi | COMMENT |
| 1/16/2024 | Oren Sachs | COMMENT |
| 1/16/2024 | Orlando Melendez | COMMENT |
| 1/16/2024 | Orrin Merritt | COMMENT |
| 1/16/2024 | Orva M Gullett | COMMENT |
| 1/16/2024 | Owen DuVall | COMMENT |
| 1/16/2024 | Owen Ellis | COMMENT |
| 1/16/2024 | P Jolly | COMMENT |
| 1/16/2024 | Pablo Fernández | COMMENT |
| 1/16/2024 | Pam Karter | COMMENT |
| 1/16/2024 | Pamela Bollinger | COMMENT |
| 1/16/2024 | Pamela Lanagan | COMMENT |
| 1/16/2024 | Pamela Michaels | COMMENT |
| 1/16/2024 | Pamela Noah | COMMENT |
| 1/16/2024 | Pamela Seubert | COMMENT |
| 1/16/2024 | Pamela Yates | COMMENT |
| 1/16/2024 | Pamylle Greinke | COMMENT |
| 1/16/2024 | Parri Assem | COMMENT |
| 1/16/2024 | Paschal Barr | COMMENT |
| 1/16/2024 | Pat Boni | COMMENT |
| 1/16/2024 | Pat Gilliland | COMMENT |
| 1/16/2024 | Pat Javadi | COMMENT |
| 1/16/2024 | Pat Pire | COMMENT |
| 1/16/2024 | Pat Sims | COMMENT |
| 1/16/2024 | PATRICA TUSTIN | COMMENT |
| 1/16/2024 | Patrice Roarty | COMMENT |
| 1/16/2024 | Patricia Altro | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Patricia Anderson | COMMENT |
| 1/16/2024 | Patricia Blackwell-Marchant | COMMENT |
| 1/16/2024 | Patricia Bocanegra | COMMENT |
| 1/16/2024 | Patricia Borri | COMMENT |
| 1/16/2024 | Patricia Byrnes | COMMENT |
| 1/16/2024 | Patricia Chappell | COMMENT |
| 1/16/2024 | Patricia Cordero | COMMENT |
| 1/16/2024 | Patricia Crocker | COMMENT |
| 1/16/2024 | Patricia Dotzler | COMMENT |
| 1/16/2024 | Patricia Fouse | COMMENT |
| 1/16/2024 | Patricia Heath | COMMENT |
| 1/16/2024 | Patricia Huwyler | COMMENT |
| 1/16/2024 | Patricia Lane | COMMENT |
| 1/16/2024 | Patricia Miller | COMMENT |
| 1/16/2024 | Patricia Munoz | COMMENT |
| 1/16/2024 | Patricia Parcells | COMMENT |
| 1/16/2024 | Patricia Ross | COMMENT |
| 1/16/2024 | Patricia Rowell | COMMENT |
| 1/16/2024 | Patricia Santucci | COMMENT |
| 1/16/2024 | Patricia Squiqui | COMMENT |
| 1/16/2024 | Patricia Vadala | COMMENT |
| 1/16/2024 | Patricia Vance | COMMENT |
| 1/16/2024 | Patricia Williamson | COMMENT |
| 1/16/2024 | patrick hauber | COMMENT |
| 1/16/2024 | Patrick Mayer | COMMENT |
| 1/16/2024 | patrick mcelligott | COMMENT |
| 1/16/2024 | Patrick Melody | COMMENT |
| 1/16/2024 | Patrick ONeill | COMMENT |
| 1/16/2024 | Patrick Ramsey | COMMENT |
| 1/16/2024 | Patrick Shal | COMMENT |
| 1/16/2024 | Patrick Vogelsong | COMMENT |
| 1/16/2024 | Patsy Dailey | COMMENT |
| 1/16/2024 | Pattie Squiui | COMMENT |
| 1/16/2024 | Patty Linder | COMMENT |
| 1/16/2024 | Patty Mayall | COMMENT |
| 1/16/2024 | Paul Anderson | COMMENT |
| 1/16/2024 | Paul Boe | COMMENT |
| 1/16/2024 | Paul Bordenkircher | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Paul Cherry | COMMENT |
| 1/16/2024 | Paul Doelling | COMMENT |
| 1/16/2024 | Paul Fulton | COMMENT |
| 1/16/2024 | Paul Gibson | COMMENT |
| 1/16/2024 | Paul Haggard | COMMENT |
| 1/16/2024 | Paul Lapidus | COMMENT |
| 1/16/2024 | PAUL LEVALLEY | COMMENT |
| 1/16/2024 | Paul Marceau | COMMENT |
| 1/16/2024 | Paul Markillie | COMMENT |
| 1/16/2024 | Paul Markillie | COMMENT |
| 1/16/2024 | Paul Markillie | COMMENT |
| 1/16/2024 | Paul Martin | COMMENT |
| 1/16/2024 | Paul McElveen | COMMENT |
| 1/16/2024 | Paul Murphy | COMMENT |
| 1/16/2024 | Paul Reddy | COMMENT |
| 1/16/2024 | Paul Schreiber | COMMENT |
| 1/16/2024 | Paul Stanley | COMMENT |
| 1/16/2024 | Paul Tanner | COMMENT |
| 1/16/2024 | Paul Tatman | COMMENT |
| 1/16/2024 | paul zachow | COMMENT |
| 1/16/2024 | Paula Bargiel | COMMENT |
| 1/16/2024 | Paula Close | COMMENT |
| 1/16/2024 | Paula Gordon | COMMENT |
| 1/16/2024 | Paulette DuPree | COMMENT |
| 1/16/2024 | Paulette Weinberg | COMMENT |
| 1/16/2024 | Pauline Mansfield | COMMENT |
| 1/16/2024 | Pedro Hernandez | COMMENT |
| 1/16/2024 | Peg Rhodes | COMMENT |
| 1/16/2024 | peg whelley | COMMENT |
| 1/16/2024 | Peggy Gheta | COMMENT |
| 1/16/2024 | Peggy Gish | COMMENT |
| 1/16/2024 | Peggy Hayes | COMMENT |
| 1/16/2024 | Peggy Krainman | COMMENT |
| 1/16/2024 | Peggy Loomis | COMMENT |
| 1/16/2024 | Penelope Andrews | COMMENT |
| 1/16/2024 | Penelope Cooper-Kelley | COMMENT |
| 1/16/2024 | Penelope Curtis | COMMENT |
| 1/16/2024 | Penelope Ewanic | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Penny DiMartino | COMMENT |
| 1/16/2024 | Penny DiMartino | COMMENT |
| 1/16/2024 | Pete Sokop | COMMENT |
| 1/16/2024 | Peter Binelli | COMMENT |
| 1/16/2024 | Peter Conner-Estrada | COMMENT |
| 1/16/2024 | Peter Fontneau | COMMENT |
| 1/16/2024 | Peter Fox | COMMENT |
| 1/16/2024 | Peter Herzog | COMMENT |
| 1/16/2024 | Peter McNall | COMMENT |
| 1/16/2024 | peter Newberger | COMMENT |
| 1/16/2024 | PETER RING-REVOTSKIE | COMMENT |
| 1/16/2024 | Peter Townsend | COMMENT |
| 1/16/2024 | Peter Townsend | COMMENT |
| 1/16/2024 | Phallon Davis | COMMENT |
| 1/16/2024 | Phil Heinlein | COMMENT |
| 1/16/2024 | Phil Lipari | COMMENT |
| 1/16/2024 | Philip Baedecker | COMMENT |
| 1/16/2024 | Philip de Carlo | COMMENT |
| 1/16/2024 | Philip Drumm | COMMENT |
| 1/16/2024 | Philip Englert | COMMENT |
| 1/16/2024 | Philip Francis | COMMENT |
| 1/16/2024 | Philip J. Hyun | COMMENT |
| 1/16/2024 | Philip Kain | COMMENT |
| 1/16/2024 | Philip Klein | COMMENT |
| 1/16/2024 | PHILLIP KINCAID | COMMENT |
| 1/16/2024 | Phillip Livingston | COMMENT |
| 1/16/2024 | Phillip Patzer | COMMENT |
| 1/16/2024 | Phillip Wood | COMMENT |
| 1/16/2024 | Phoenix Muchowski | COMMENT |
| 1/16/2024 | Phoenix Muchowski | COMMENT |
| 1/16/2024 | Phylis Cohen | COMMENT |
| 1/16/2024 | Phyllis Angella | COMMENT |
| 1/16/2024 | Phyllis Angella | COMMENT |
| 1/16/2024 | Phyllis Barks | COMMENT |
| 1/16/2024 | Phyllis Chavez | COMMENT |
| 1/16/2024 | phyllis newton | COMMENT |
| 1/16/2024 | Phyllis Reynolds | COMMENT |
| 1/16/2024 | Phyllis Surges | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Phyllis Wren | COMMENT |
| 1/16/2024 | Pia Heyn | COMMENT |
| 1/16/2024 | Pierre-Yves GABAY | COMMENT |
| 1/16/2024 | Polly D Pitsker | COMMENT |
| 1/16/2024 | Pong Louie | COMMENT |
| 1/16/2024 | PRISCILLA ALLISON | COMMENT |
| 1/16/2024 | Priscilla Manion | COMMENT |
| 1/16/2024 | Prisilla Cope | COMMENT |
| 1/16/2024 | Querido Galdo | COMMENT |
| 1/16/2024 | R Wells | COMMENT |
| 1/16/2024 | Rachel Fickey | COMMENT |
| 1/16/2024 | Rachel Fickey | COMMENT |
| 1/16/2024 | Rachel Johnson | COMMENT |
| 1/16/2024 | Rachel Lindsey | COMMENT |
| 1/16/2024 | Rachel M. Berg | COMMENT |
| 1/16/2024 | Rachel Simmons | COMMENT |
| 1/16/2024 | Rachelle McKenzie | COMMENT |
| 1/16/2024 | Rachelle McKenzie | COMMENT |
| 1/16/2024 | Rae Jones | COMMENT |
| 1/16/2024 | Raju Jairam | COMMENT |
| 1/16/2024 | Ralph DiGennaro | COMMENT |
| 1/16/2024 | Ralph Merry | COMMENT |
| 1/16/2024 | Ralph Redman | COMMENT |
| 1/16/2024 | Ralphie Beam | COMMENT |
| 1/16/2024 | Ramon Felix | COMMENT |
| 1/16/2024 | Ramona Davis | COMMENT |
| 1/16/2024 | Randall Herz | COMMENT |
| 1/16/2024 | Randall Welsh | COMMENT |
| 1/16/2024 | Randolph Murray | COMMENT |
| 1/16/2024 | Randolph Rocco | COMMENT |
| 1/16/2024 | Raul Anorve | COMMENT |
| 1/16/2024 | Raven Deerwater | COMMENT |
| 1/16/2024 | Ray Weaver | COMMENT |
| 1/16/2024 | Raylene Vega | COMMENT |
| 1/16/2024 | Raymond  G. Sideleau | COMMENT |
| 1/16/2024 | Raymond Bowman | COMMENT |
| 1/16/2024 | Raymond Holder | COMMENT |
| 1/16/2024 | Raymond Mathiesen | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Raymond Pasquini | COMMENT |
| 1/16/2024 | RC Weber | COMMENT |
| 1/16/2024 | Rebecca Davidson | COMMENT |
| 1/16/2024 | Rebecca E Crawford | COMMENT |
| 1/16/2024 | Rebecca Hale | COMMENT |
| 1/16/2024 | Rebecca Levinson | COMMENT |
| 1/16/2024 | Rebecca Marshall | COMMENT |
| 1/16/2024 | Rebecca Sherry | COMMENT |
| 1/16/2024 | Rebekah Duran | COMMENT |
| 1/16/2024 | Ree Whitford | COMMENT |
| 1/16/2024 | Reece Gullett | COMMENT |
| 1/16/2024 | Reed Williams | COMMENT |
| 1/16/2024 | Regina Brown | COMMENT |
| 1/16/2024 | Regina Brown | COMMENT |
| 1/16/2024 | Regina Gradess | COMMENT |
| 1/16/2024 | Reginald Freedman | COMMENT |
| 1/16/2024 | Rehana Huq | COMMENT |
| 1/16/2024 | Renea Bacon | COMMENT |
| 1/16/2024 | Renee Carl | COMMENT |
| 1/16/2024 | Renee Karbousky | COMMENT |
| 1/16/2024 | Rev. Fredrica Meitzen | COMMENT |
| 1/16/2024 | Rev. Marcia Urban | COMMENT |
| 1/16/2024 | Rev. Maurice Hagen | COMMENT |
| 1/16/2024 | Rex Gilligan | COMMENT |
| 1/16/2024 | Rez Alborz | COMMENT |
| 1/16/2024 | Rhiannon Rapplean | COMMENT |
| 1/16/2024 | Rhonda Chong | COMMENT |
| 1/16/2024 | Rhonda Green | COMMENT |
| 1/16/2024 | Rhonda Richardson | COMMENT |
| 1/16/2024 | Richard A Knee | COMMENT |
| 1/16/2024 | Richard and Lucy Zaslow | COMMENT |
| 1/16/2024 | Richard Bell | COMMENT |
| 1/16/2024 | Richard Campbell | COMMENT |
| 1/16/2024 | Richard Casino | COMMENT |
| 1/16/2024 | RICHARD D'AURIA | COMMENT |
| 1/16/2024 | Richard Ealy | COMMENT |
| 1/16/2024 | Richard Eldridge | COMMENT |
| 1/16/2024 | Richard Frye | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Richard Gilson | COMMENT |
| 1/16/2024 | Richard Glider | COMMENT |
| 1/16/2024 | Richard Harmon | COMMENT |
| 1/16/2024 | Richard Kessler | COMMENT |
| 1/16/2024 | Richard Krygowski | COMMENT |
| 1/16/2024 | richard kunkel | COMMENT |
| 1/16/2024 | Richard Legault | COMMENT |
| 1/16/2024 | Richard Madlon-Kay | COMMENT |
| 1/16/2024 | Richard McCarthy | COMMENT |
| 1/16/2024 | Richard Mccauley | COMMENT |
| 1/16/2024 | Richard Medeiros | COMMENT |
| 1/16/2024 | Richard Medlock | COMMENT |
| 1/16/2024 | Richard Molnar | COMMENT |
| 1/16/2024 | Richard Nadler | COMMENT |
| 1/16/2024 | Richard Nardella | COMMENT |
| 1/16/2024 | Richard Peterson | COMMENT |
| 1/16/2024 | Richard Plant | COMMENT |
| 1/16/2024 | Richard Polson | COMMENT |
| 1/16/2024 | Richard Sackett | COMMENT |
| 1/16/2024 | Richard Skinner | COMMENT |
| 1/16/2024 | Richard Stark | COMMENT |
| 1/16/2024 | Richard Stern | COMMENT |
| 1/16/2024 | Richard Swanson | COMMENT |
| 1/16/2024 | Richard Valencia | COMMENT |
| 1/16/2024 | Richard Weir | COMMENT |
| 1/16/2024 | Rick Dahn | COMMENT |
| 1/16/2024 | Rick Hodgkins | COMMENT |
| 1/16/2024 | Rick Luttmann | COMMENT |
| 1/16/2024 | Ricki Hudson | COMMENT |
| 1/16/2024 | Rita Wright | COMMENT |
| 1/16/2024 | Roald Oines | COMMENT |
| 1/16/2024 | Rob Gallinger | COMMENT |
| 1/16/2024 | Rob Kulakofsky | COMMENT |
| 1/16/2024 | Robert Ainsley | COMMENT |
| 1/16/2024 | Robert Applebaum | COMMENT |
| 1/16/2024 | Robert Astyk | COMMENT |
| 1/16/2024 | Robert Blackey | COMMENT |
| 1/16/2024 | Robert Brown | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Robert Bruce Germond | COMMENT |
| 1/16/2024 | Robert Burwell | COMMENT |
| 1/16/2024 | Robert Carver | COMMENT |
| 1/16/2024 | Robert Cerello | COMMENT |
| 1/16/2024 | Robert Clapper | COMMENT |
| 1/16/2024 | Robert Clark | COMMENT |
| 1/16/2024 | Robert Clark | COMMENT |
| 1/16/2024 | Robert Compton | COMMENT |
| 1/16/2024 | robert daugherty | COMMENT |
| 1/16/2024 | Robert Duke | COMMENT |
| 1/16/2024 | Robert Fischer | COMMENT |
| 1/16/2024 | Robert Forsyth | COMMENT |
| 1/16/2024 | Robert Fritsch | COMMENT |
| 1/16/2024 | Robert Fritz | COMMENT |
| 1/16/2024 | Robert Gilman | COMMENT |
| 1/16/2024 | Robert Ginn | COMMENT |
| 1/16/2024 | Robert Giovino | COMMENT |
| 1/16/2024 | Robert Goldberg | COMMENT |
| 1/16/2024 | Robert Halsey | COMMENT |
| 1/16/2024 | Robert Hanson | COMMENT |
| 1/16/2024 | Robert KUBIT | COMMENT |
| 1/16/2024 | Robert Muller | COMMENT |
| 1/16/2024 | Robert Mutascio | COMMENT |
| 1/16/2024 | Robert Owens | COMMENT |
| 1/16/2024 | Robert Perry | COMMENT |
| 1/16/2024 | Robert Profitt | COMMENT |
| 1/16/2024 | Robert Rees | COMMENT |
| 1/16/2024 | Robert Schmitt | COMMENT |
| 1/16/2024 | Robert Sergi | COMMENT |
| 1/16/2024 | Robert Shefner | COMMENT |
| 1/16/2024 | Robert Stark | COMMENT |
| 1/16/2024 | Robert Stonecipher | COMMENT |
| 1/16/2024 | Robert Terrill | COMMENT |
| 1/16/2024 | Robert Vandervennet | COMMENT |
| 1/16/2024 | robert viola | COMMENT |
| 1/16/2024 | Robert Wesley | COMMENT |
| 1/16/2024 | Robert Winglass | COMMENT |
| 1/16/2024 | Robert Zelley | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Roberta Kessler | COMMENT |
| 1/16/2024 | Roberta Radigan | COMMENT |
| 1/16/2024 | Roberta Rosell | COMMENT |
| 1/16/2024 | Roberta Schear | COMMENT |
| 1/16/2024 | Roberta Shirer | COMMENT |
| 1/16/2024 | Roberto Garcia | COMMENT |
| 1/16/2024 | ROBERTO KUNERT | COMMENT |
| 1/16/2024 | ROBERTO KUNERT | COMMENT |
| 1/16/2024 | Robin and Sandra Peterson | COMMENT |
| 1/16/2024 | Robin and Sandra Peterson | COMMENT |
| 1/16/2024 | Robin Dumler | COMMENT |
| 1/16/2024 | Robin Kulkarni | COMMENT |
| 1/16/2024 | robin mater | COMMENT |
| 1/16/2024 | Robin Mcfall | COMMENT |
| 1/16/2024 | Robin McGuire | COMMENT |
| 1/16/2024 | Robin Soletzky | COMMENT |
| 1/16/2024 | Rochelle Gravance | COMMENT |
| 1/16/2024 | Rochelle La Frinere | COMMENT |
| 1/16/2024 | Rochelle Lazio | COMMENT |
| 1/16/2024 | Rochelle Taft | COMMENT |
| 1/16/2024 | Rocky Polit | COMMENT |
| 1/16/2024 | Rocquelle Woods | COMMENT |
| 1/16/2024 | Rod Dormire | COMMENT |
| 1/16/2024 | Rodney Mullins | COMMENT |
| 1/16/2024 | Rodney Starr | COMMENT |
| 1/16/2024 | ROGER ANGLE | COMMENT |
| 1/16/2024 | Roger Banton Sr | COMMENT |
| 1/16/2024 | Roger Coates | COMMENT |
| 1/16/2024 | Rolf Schulte | COMMENT |
| 1/16/2024 | romain Goorman | COMMENT |
| 1/16/2024 | romi fox | COMMENT |
| 1/16/2024 | Ron and Kay Wolford | COMMENT |
| 1/16/2024 | Ron Deck | COMMENT |
| 1/16/2024 | Ron Geida | COMMENT |
| 1/16/2024 | Ron Harris | COMMENT |
| 1/16/2024 | RON KINZLER | COMMENT |
| 1/16/2024 | Ron Meier | COMMENT |
| 1/16/2024 | Ron Mittan | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Ron Mittan | COMMENT |
| 1/16/2024 | Ron Placone | COMMENT |
| 1/16/2024 | Ron Polimeni | COMMENT |
| 1/16/2024 | Ron Zimmermann | COMMENT |
| 1/16/2024 | ronald allen | COMMENT |
| 1/16/2024 | Ronald Avery | COMMENT |
| 1/16/2024 | Ronald Canfield | COMMENT |
| 1/16/2024 | Ronald Carlson | COMMENT |
| 1/16/2024 | Ronald Evenson | COMMENT |
| 1/16/2024 | Ronald Olszewski | COMMENT |
| 1/16/2024 | Ronald Ringler | COMMENT |
| 1/16/2024 | Ronny Thomas | COMMENT |
| 1/16/2024 | Rory Robinson | COMMENT |
| 1/16/2024 | Rory Sutton | COMMENT |
| 1/16/2024 | Rosalba Cofer | COMMENT |
| 1/16/2024 | Rosalie Gelyon | COMMENT |
| 1/16/2024 | Rose Ash | COMMENT |
| 1/16/2024 | Rose Buza | COMMENT |
| 1/16/2024 | Rose Marie Wilson | COMMENT |
| 1/16/2024 | Rose Q | COMMENT |
| 1/16/2024 | Rose Troyer | COMMENT |
| 1/16/2024 | RoseMaria Root | COMMENT |
| 1/16/2024 | RoseMaria Root | COMMENT |
| 1/16/2024 | Rosemarie Pace | COMMENT |
| 1/16/2024 | Rosemary Marusak | COMMENT |
| 1/16/2024 | Roshell Swann | COMMENT |
| 1/16/2024 | Ross Mann | COMMENT |
| 1/16/2024 | Rowen Olson | COMMENT |
| 1/16/2024 | Roy Nolan | COMMENT |
| 1/16/2024 | Roya Ef | COMMENT |
| 1/16/2024 | Rudy Pierrot | COMMENT |
| 1/16/2024 | Russ Cross | COMMENT |
| 1/16/2024 | Russ ELIAS | COMMENT |
| 1/16/2024 | Russ McDermott | COMMENT |
| 1/16/2024 | Russ Purvis | COMMENT |
| 1/16/2024 | Russ Rothman | COMMENT |
| 1/16/2024 | Russel Deroche Jr | COMMENT |
| 1/16/2024 | Russell Blount | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Russell James | COMMENT |
| 1/16/2024 | RUSSELL MORRIS | COMMENT |
| 1/16/2024 | Russell Tunder | COMMENT |
| 1/16/2024 | Rustie Woods | COMMENT |
| 1/16/2024 | Ruth Fichter | COMMENT |
| 1/16/2024 | Ruth LaNore | COMMENT |
| 1/16/2024 | Ruth Swenson | COMMENT |
| 1/16/2024 | Ruth Thompson | COMMENT |
| 1/16/2024 | Ruth Yeager | COMMENT |
| 1/16/2024 | Ruthann Thoresen | COMMENT |
| 1/16/2024 | Ryan Baka | COMMENT |
| 1/16/2024 | Ryan Baka | COMMENT |
| 1/16/2024 | Ryan Corey | COMMENT |
| 1/16/2024 | Ryan Hanson | COMMENT |
| 1/16/2024 | Ryan Nestler | COMMENT |
| 1/16/2024 | Ryan Poss | COMMENT |
| 1/16/2024 | Ryan W. | COMMENT |
| 1/16/2024 | Ryn Turner | COMMENT |
| 1/16/2024 | S B | COMMENT |
| 1/16/2024 | S Kozik | COMMENT |
| 1/16/2024 | S L Akiyama | COMMENT |
| 1/16/2024 | S. Ingram | COMMENT |
| 1/16/2024 | S. R. | COMMENT |
| 1/16/2024 | Sa James | COMMENT |
| 1/16/2024 | Sabine Lang | COMMENT |
| 1/16/2024 | Sallie Chaballier | COMMENT |
| 1/16/2024 | Sallie Donkin | COMMENT |
| 1/16/2024 | Sallie Gordon | COMMENT |
| 1/16/2024 | Sally Hinshaw | COMMENT |
| 1/16/2024 | sally Warner | COMMENT |
| 1/16/2024 | Sam Fleischer | COMMENT |
| 1/16/2024 | sam hill | COMMENT |
| 1/16/2024 | Sam Waxler | COMMENT |
| 1/16/2024 | Saman Behjat | COMMENT |
| 1/16/2024 | Samantha BeuMaher | COMMENT |
| 1/16/2024 | Samantha Harney | COMMENT |
| 1/16/2024 | Samuel Abram | COMMENT |
| 1/16/2024 | Samuel Durkin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Samuel Holbrook | COMMENT |
| 1/16/2024 | Samuel Morningstar | COMMENT |
| 1/16/2024 | Samuel Pierce | COMMENT |
| 1/16/2024 | Samy Derisavi-Fard | COMMENT |
| 1/16/2024 | SANDIE POPIEL | COMMENT |
| 1/16/2024 | Sandra Armour | COMMENT |
| 1/16/2024 | Sandra Brown | COMMENT |
| 1/16/2024 | Sandra Davis | COMMENT |
| 1/16/2024 | Sandra Garcia | COMMENT |
| 1/16/2024 | Sandra Jackson | COMMENT |
| 1/16/2024 | Sandra Lee Severance | COMMENT |
| 1/16/2024 | Sandra Liss | COMMENT |
| 1/16/2024 | Sandra Naidich | COMMENT |
| 1/16/2024 | Sandra Sobanski | COMMENT |
| 1/16/2024 | Sandra Sobanski | COMMENT |
| 1/16/2024 | Sandy Martin | COMMENT |
| 1/16/2024 | Sandy Sondreal | COMMENT |
| 1/16/2024 | Sandy Williams | COMMENT |
| 1/16/2024 | Sara Harstad | COMMENT |
| 1/16/2024 | Sara Porter | COMMENT |
| 1/16/2024 | Sarah Bush | COMMENT |
| 1/16/2024 | Sarah Dearing | COMMENT |
| 1/16/2024 | Sarah Glover | COMMENT |
| 1/16/2024 | sarah kraft | COMMENT |
| 1/16/2024 | Sarah LeDonne | COMMENT |
| 1/16/2024 | Sarah Limroth | COMMENT |
| 1/16/2024 | Sarah Livingston | COMMENT |
| 1/16/2024 | Sarah M | COMMENT |
| 1/16/2024 | Sarah Murray | COMMENT |
| 1/16/2024 | Sarah Ninaud | COMMENT |
| 1/16/2024 | Sarah Roland | COMMENT |
| 1/16/2024 | Sarah Schumacher | COMMENT |
| 1/16/2024 | Sarah Wales | COMMENT |
| 1/16/2024 | Scott Bufkin | COMMENT |
| 1/16/2024 | Scott Graham | COMMENT |
| 1/16/2024 | Scott Harris | COMMENT |
| 1/16/2024 | Scott Hobble | COMMENT |
| 1/16/2024 | Scott Jenkins | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Scott Korman | COMMENT |
| 1/16/2024 | Scott Korman | COMMENT |
| 1/16/2024 | Scott Norris | COMMENT |
| 1/16/2024 | Scott Shannon | COMMENT |
| 1/16/2024 | Scott Strand | COMMENT |
| 1/16/2024 | Scott Swanson | COMMENT |
| 1/16/2024 | Sean Pardee | COMMENT |
| 1/16/2024 | Sergio Pavon | COMMENT |
| 1/16/2024 | Set HR | COMMENT |
| 1/16/2024 | Seth Cramer | COMMENT |
| 1/16/2024 | Seton Wade | COMMENT |
| 1/16/2024 | Shakayla Thomas | COMMENT |
| 1/16/2024 | Shakayla Thomas | COMMENT |
| 1/16/2024 | Shane Norton | COMMENT |
| 1/16/2024 | Shannon Ferguson | COMMENT |
| 1/16/2024 | Shannon Oldroyd | COMMENT |
| 1/16/2024 | Sharon Baker | COMMENT |
| 1/16/2024 | Sharon Bunch | COMMENT |
| 1/16/2024 | Sharon Burdo | COMMENT |
| 1/16/2024 | Sharon Conlon | COMMENT |
| 1/16/2024 | Sharon E. LaLond | COMMENT |
| 1/16/2024 | Sharon Fitzgerald | COMMENT |
| 1/16/2024 | Sharon Goldberg-George | COMMENT |
| 1/16/2024 | Sharon Nash | COMMENT |
| 1/16/2024 | Sharon Phillipps | COMMENT |
| 1/16/2024 | Sharon Stark | COMMENT |
| 1/16/2024 | Sharon Wilburn | COMMENT |
| 1/16/2024 | Sharyn Fain | COMMENT |
| 1/16/2024 | Shaun Lenihan | COMMENT |
| 1/16/2024 | Shawn Murphy | COMMENT |
| 1/16/2024 | Shawn Wilder | COMMENT |
| 1/16/2024 | Shayne Miller | COMMENT |
| 1/16/2024 | sheila barry | COMMENT |
| 1/16/2024 | Sheila Brown | COMMENT |
| 1/16/2024 | Sheila Coxon | COMMENT |
| 1/16/2024 | Sheila Erlbaum | COMMENT |
| 1/16/2024 | Sheila Gholson | COMMENT |
| 1/16/2024 | Sheila Palevsky | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Sheila Spica | COMMENT |
| 1/16/2024 | Sheila Winston | COMMENT |
| 1/16/2024 | Shela Hadley | COMMENT |
| 1/16/2024 | SHELDON SKAGGS | COMMENT |
| 1/16/2024 | Shelia White | COMMENT |
| 1/16/2024 | Shelley Kozel | COMMENT |
| 1/16/2024 | Sheri Peterson | COMMENT |
| 1/16/2024 | Sheri Spain | COMMENT |
| 1/16/2024 | Sherita Wilson | COMMENT |
| 1/16/2024 | sherrri hodges | COMMENT |
| 1/16/2024 | Sherry Berry | COMMENT |
| 1/16/2024 | Sherry Dinnen | COMMENT |
| 1/16/2024 | Sheryl Kerby | COMMENT |
| 1/16/2024 | Shiela Cockshott | COMMENT |
| 1/16/2024 | Shirlene Harris | COMMENT |
| 1/16/2024 | Shirley Gonsalves | COMMENT |
| 1/16/2024 | Shirley J Willingham | COMMENT |
| 1/16/2024 | Shirley Svoboda | COMMENT |
| 1/16/2024 | Shoshanah Haber | COMMENT |
| 1/16/2024 | Shynitta Kelly | COMMENT |
| 1/16/2024 | Sibyl Harms | COMMENT |
| 1/16/2024 | Silvio Fittipaldi | COMMENT |
| 1/16/2024 | Simone Fonseca | COMMENT |
| 1/16/2024 | Sister Honora Kinney | COMMENT |
| 1/16/2024 | Sofia Hällgren | COMMENT |
| 1/16/2024 | Sol Bravman | COMMENT |
| 1/16/2024 | Sona Shah | COMMENT |
| 1/16/2024 | Sondra BUSTOS | COMMENT |
| 1/16/2024 | Sonny Nguyen | COMMENT |
| 1/16/2024 | Sophia Zisook | COMMENT |
| 1/16/2024 | Sorangel Margulies | COMMENT |
| 1/16/2024 | Soraya Barabi | COMMENT |
| 1/16/2024 | Soraya Barabi | COMMENT |
| 1/16/2024 | Soraya Barabi | COMMENT |
| 1/16/2024 | Sr. Althea Anne Spencer, osf | COMMENT |
| 1/16/2024 | Stacey Cannon | COMMENT |
| 1/16/2024 | Stacey Freeman | COMMENT |
| 1/16/2024 | Stacey Zuckerman | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Staci Tefertiller | COMMENT |
| 1/16/2024 | Stacy Ziems | COMMENT |
| 1/16/2024 | Stan Kumiega | COMMENT |
| 1/16/2024 | Stanislaw Damas | COMMENT |
| 1/16/2024 | Stanley Fidge | COMMENT |
| 1/16/2024 | stanley Gering | COMMENT |
| 1/16/2024 | Starbear Nygard | COMMENT |
| 1/16/2024 | Starr Adelowokan | COMMENT |
| 1/16/2024 | stef wright | COMMENT |
| 1/16/2024 | Stefan Whiting | COMMENT |
| 1/16/2024 | Steffany Dean | COMMENT |
| 1/16/2024 | Steph Smith | COMMENT |
| 1/16/2024 | Steph Smith | COMMENT |
| 1/16/2024 | stephan rose | COMMENT |
| 1/16/2024 | Stephanie Beverage | COMMENT |
| 1/16/2024 | Stephanie Colet | COMMENT |
| 1/16/2024 | Stephanie Cybulski | COMMENT |
| 1/16/2024 | Stephanie Hale | COMMENT |
| 1/16/2024 | Stephanie Hill Alexander | COMMENT |
| 1/16/2024 | Stephanie Lozen-Kowalski | COMMENT |
| 1/16/2024 | Stephanie McFadden | COMMENT |
| 1/16/2024 | Stephanie Meacham | COMMENT |
| 1/16/2024 | Stephanie Moreno | COMMENT |
| 1/16/2024 | Stephanie Pedler | COMMENT |
| 1/16/2024 | stephanie ritter | COMMENT |
| 1/16/2024 | Stephanie Surles | COMMENT |
| 1/16/2024 | Stephanie Thompson | COMMENT |
| 1/16/2024 | Stephanie Trasoff | COMMENT |
| 1/16/2024 | Stephanie van Haaff | COMMENT |
| 1/16/2024 | Stephen Austin | COMMENT |
| 1/16/2024 | Stephen Boletchek | COMMENT |
| 1/16/2024 | Stephen Brace | COMMENT |
| 1/16/2024 | Stephen Burr | COMMENT |
| 1/16/2024 | Stephen Cotterill | COMMENT |
| 1/16/2024 | Stephen Duck | COMMENT |
| 1/16/2024 | Stephen Dutschke | COMMENT |
| 1/16/2024 | Stephen Emmerich | COMMENT |
| 1/16/2024 | stephen french | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Stephen Hayes | COMMENT |
| 1/16/2024 | Stephen Josephson | COMMENT |
| 1/16/2024 | Stephen Jurovich | COMMENT |
| 1/16/2024 | Stephen La Serra | COMMENT |
| 1/16/2024 | Stephen Lewis | COMMENT |
| 1/16/2024 | Stephen McCallion | COMMENT |
| 1/16/2024 | Stephen Mitchell | COMMENT |
| 1/16/2024 | Stephen Patrick | COMMENT |
| 1/16/2024 | Stephen Pazdziorko | COMMENT |
| 1/16/2024 | Stephen Roach | COMMENT |
| 1/16/2024 | Stephen Serafino | COMMENT |
| 1/16/2024 | Steve Adkins | COMMENT |
| 1/16/2024 | Steve Adkins | COMMENT |
| 1/16/2024 | Steve and Nancy Gould | COMMENT |
| 1/16/2024 | steve babb | COMMENT |
| 1/16/2024 | Steve Blakely | COMMENT |
| 1/16/2024 | steve coulbourne | COMMENT |
| 1/16/2024 | Steve Fraser | COMMENT |
| 1/16/2024 | Steve Harada | COMMENT |
| 1/16/2024 | Steve Mungenast | COMMENT |
| 1/16/2024 | steve pennington | COMMENT |
| 1/16/2024 | steve pennington | COMMENT |
| 1/16/2024 | Steve Sheehy | COMMENT |
| 1/16/2024 | Steve Vogel | COMMENT |
| 1/16/2024 | Steven Burr | COMMENT |
| 1/16/2024 | Steven Carrell | COMMENT |
| 1/16/2024 | Steven Dolan | COMMENT |
| 1/16/2024 | Steven Erisoty | COMMENT |
| 1/16/2024 | Steven Kuntzman | COMMENT |
| 1/16/2024 | Steven Kuntzman | COMMENT |
| 1/16/2024 | Steven Mercurio | COMMENT |
| 1/16/2024 | STEVEN NASTA | COMMENT |
| 1/16/2024 | Steven Phenicie | COMMENT |
| 1/16/2024 | Steven Rowley | COMMENT |
| 1/16/2024 | steven sayegh | COMMENT |
| 1/16/2024 | Steven Sy | COMMENT |
| 1/16/2024 | Steven Vogel | COMMENT |
| 1/16/2024 | Stevie Stockwell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Stu Farnsworth | COMMENT |
| 1/16/2024 | Stuart Rubinow | COMMENT |
| 1/16/2024 | Stuart Schnapp | COMMENT |
| 1/16/2024 | Stuart Weiss | COMMENT |
| 1/16/2024 | Sue Fisher | COMMENT |
| 1/16/2024 | Sue Kasprzyk | COMMENT |
| 1/16/2024 | Sue Lundquist | COMMENT |
| 1/16/2024 | Sue Whitlock | COMMENT |
| 1/16/2024 | Suman Bhasin | COMMENT |
| 1/16/2024 | Summer Downing | COMMENT |
| 1/16/2024 | Susan Anderson | COMMENT |
| 1/16/2024 | Susan Benton | COMMENT |
| 1/16/2024 | Susan Borchardt | COMMENT |
| 1/16/2024 | Susan Brisby | COMMENT |
| 1/16/2024 | Susan Brisby | COMMENT |
| 1/16/2024 | Susan D Howell | COMMENT |
| 1/16/2024 | Susan Elkin | COMMENT |
| 1/16/2024 | Susan Frey | COMMENT |
| 1/16/2024 | Susan Gemmill | COMMENT |
| 1/16/2024 | Susan Glein | COMMENT |
| 1/16/2024 | Susan Guarino | COMMENT |
| 1/16/2024 | Susan Hood | COMMENT |
| 1/16/2024 | Susan Inman | COMMENT |
| 1/16/2024 | Susan Kutz | COMMENT |
| 1/16/2024 | Susan Lindell | COMMENT |
| 1/16/2024 | Susan Linden | COMMENT |
| 1/16/2024 | Susan McGaughey | COMMENT |
| 1/16/2024 | Susan McGovern | COMMENT |
| 1/16/2024 | Susan Messerschmitt | COMMENT |
| 1/16/2024 | Susan Miller | COMMENT |
| 1/16/2024 | Susan Narizny | COMMENT |
| 1/16/2024 | Susan Porter | COMMENT |
| 1/16/2024 | Susan Proietta | COMMENT |
| 1/16/2024 | Susan Redding | COMMENT |
| 1/16/2024 | Susan sasha Silverstein | COMMENT |
| 1/16/2024 | Susan Schwartz | COMMENT |
| 1/16/2024 | Susan Singh | COMMENT |
| 1/16/2024 | Susan Smerdel | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Susan Underwood | COMMENT |
| 1/16/2024 | Susan Valla | COMMENT |
| 1/16/2024 | Susan Whitney | COMMENT |
| 1/16/2024 | Susan Witzel | COMMENT |
| 1/16/2024 | Susana Wheatcroft | COMMENT |
| 1/16/2024 | Susanne Kiriaty | COMMENT |
| 1/16/2024 | Susanne McHugh | COMMENT |
| 1/16/2024 | Suzanne Conner | COMMENT |
| 1/16/2024 | Suzanne Dolgoff | COMMENT |
| 1/16/2024 | Suzanne Nevins | COMMENT |
| 1/16/2024 | Suzette Wuthrich | COMMENT |
| 1/16/2024 | Suzi McCandless | COMMENT |
| 1/16/2024 | Suzy Gallogly | COMMENT |
| 1/16/2024 | Suzy Smith | COMMENT |
| 1/16/2024 | sven sfor | COMMENT |
| 1/16/2024 | Sybil Schlesinger | COMMENT |
| 1/16/2024 | Sydney Pedersen | COMMENT |
| 1/16/2024 | Sylvia DeMars | COMMENT |
| 1/16/2024 | Sylvia Richey | COMMENT |
| 1/16/2024 | Sylvia Stallworth | COMMENT |
| 1/16/2024 | sylvia whiting | COMMENT |
| 1/16/2024 | Symphony Barnes | COMMENT |
| 1/16/2024 | t e | COMMENT |
| 1/16/2024 | T T | COMMENT |
| 1/16/2024 | Tadri Edmonds | COMMENT |
| 1/16/2024 | Tami Walters | COMMENT |
| 1/16/2024 | Tamia Trulson | COMMENT |
| 1/16/2024 | Tammi Priggins | COMMENT |
| 1/16/2024 | Tammy Bullock | COMMENT |
| 1/16/2024 | Tammy C Bleich | COMMENT |
| 1/16/2024 | Tammy Goodwin | COMMENT |
| 1/16/2024 | Tanara Saarinen | COMMENT |
| 1/16/2024 | Tania Borras | COMMENT |
| 1/16/2024 | Tanya Marquette | COMMENT |
| 1/16/2024 | Tanya Vincent | COMMENT |
| 1/16/2024 | Tara Gonzales | COMMENT |
| 1/16/2024 | Tara Roberts | COMMENT |
| 1/16/2024 | Taryn Skala | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Tatiana Galli | COMMENT |
| 1/16/2024 | Tauny Kasuya | COMMENT |
| 1/16/2024 | Ted Fishman | COMMENT |
| 1/16/2024 | Ted Zook | COMMENT |
| 1/16/2024 | Teresa Bippert-Plymate | COMMENT |
| 1/16/2024 | Teresa Kippes | COMMENT |
| 1/16/2024 | Teresa Mays | COMMENT |
| 1/16/2024 | Teresa Mcclure | COMMENT |
| 1/16/2024 | Teresa Miller | COMMENT |
| 1/16/2024 | Teresa Rasti | COMMENT |
| 1/16/2024 | Teresa Rund | COMMENT |
| 1/16/2024 | Teresa Sheridan | COMMENT |
| 1/16/2024 | Teresia LaFleur | COMMENT |
| 1/16/2024 | Terrance Hutchinson | COMMENT |
| 1/16/2024 | Terrance ONeill | COMMENT |
| 1/16/2024 | Terrance Shoemaker | COMMENT |
| 1/16/2024 | Terrence Butler | COMMENT |
| 1/16/2024 | Terrence Thompson | COMMENT |
| 1/16/2024 | Terri David | COMMENT |
| 1/16/2024 | Terri Elliott | COMMENT |
| 1/16/2024 | Terri Haus | COMMENT |
| 1/16/2024 | Terrie Phenicie | COMMENT |
| 1/16/2024 | Terry Barber | COMMENT |
| 1/16/2024 | Terry Cole | COMMENT |
| 1/16/2024 | Terry Corbet | COMMENT |
| 1/16/2024 | TERRY HUGHES | COMMENT |
| 1/16/2024 | Terry Kenndy | COMMENT |
| 1/16/2024 | Terry Mitchell | COMMENT |
| 1/16/2024 | Terry Raper | COMMENT |
| 1/16/2024 | Terry Rohan | COMMENT |
| 1/16/2024 | Terry Thomas | COMMENT |
| 1/16/2024 | Tesfa Araya | COMMENT |
| 1/16/2024 | Tess Fraad | COMMENT |
| 1/16/2024 | Tess Fraad | COMMENT |
| 1/16/2024 | Theo C | COMMENT |
| 1/16/2024 | THEODORE Johns | COMMENT |
| 1/16/2024 | THEODORE Johns | COMMENT |
| 1/16/2024 | THEODORE Johns | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Theresa Day | COMMENT |
| 1/16/2024 | Theresa Gonzalez | COMMENT |
| 1/16/2024 | Therese Ryan | COMMENT |
| 1/16/2024 | Thom Courtney | COMMENT |
| 1/16/2024 | Thom de Cant | COMMENT |
| 1/16/2024 | Thomas Blair | COMMENT |
| 1/16/2024 | Thomas Cady | COMMENT |
| 1/16/2024 | Thomas Cain | COMMENT |
| 1/16/2024 | Thomas De Klyen | COMMENT |
| 1/16/2024 | Thomas Esposito | COMMENT |
| 1/16/2024 | THOMAS FERRITO | COMMENT |
| 1/16/2024 | Thomas Gross | COMMENT |
| 1/16/2024 | THOMAS KRAMER | COMMENT |
| 1/16/2024 | Thomas McCarty | COMMENT |
| 1/16/2024 | Thomas McGrath | COMMENT |
| 1/16/2024 | Thomas Otten | COMMENT |
| 1/16/2024 | Thomas Qurazzo | COMMENT |
| 1/16/2024 | Thomas Ray | COMMENT |
| 1/16/2024 | Thomas Russo | COMMENT |
| 1/16/2024 | Thomas Schneider | COMMENT |
| 1/16/2024 | Thomas Spainhour | COMMENT |
| 1/16/2024 | Thomas Talbot | COMMENT |
| 1/16/2024 | Thomas Terry | COMMENT |
| 1/16/2024 | Thomas Tilkey | COMMENT |
| 1/16/2024 | Thomas Van De Steeg | COMMENT |
| 1/16/2024 | Thomas White | COMMENT |
| 1/16/2024 | Thomas Young | COMMENT |
| 1/16/2024 | Thyais Brown-Newball | COMMENT |
| 1/16/2024 | Tia Pearson | COMMENT |
| 1/16/2024 | TIA TRIPLETT | COMMENT |
| 1/16/2024 | Tien Vu | COMMENT |
| 1/16/2024 | Tiger Lamy | COMMENT |
| 1/16/2024 | Tim Boman | COMMENT |
| 1/16/2024 | tim carrigan | COMMENT |
| 1/16/2024 | Tim McCague | COMMENT |
| 1/16/2024 | Tim Milligan | COMMENT |
| 1/16/2024 | Tim Milligan | COMMENT |
| 1/16/2024 | Tim Mitchell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Tim O'Brien | COMMENT |
| 1/16/2024 | Tim Paich | COMMENT |
| 1/16/2024 | Timothy Bussell | COMMENT |
| 1/16/2024 | TIMOTHY HUBBARD | COMMENT |
| 1/16/2024 | Timothy La Vove | COMMENT |
| 1/16/2024 | Timothy Sheets | COMMENT |
| 1/16/2024 | Timothy Spurlin | COMMENT |
| 1/16/2024 | Tiziana Perinotti | COMMENT |
| 1/16/2024 | Toby STOVER | COMMENT |
| 1/16/2024 | Toby STOVER | COMMENT |
| 1/16/2024 | Todd Atkins | COMMENT |
| 1/16/2024 | Todd Cisna | COMMENT |
| 1/16/2024 | Todd Davis | COMMENT |
| 1/16/2024 | Todd Herman | COMMENT |
| 1/16/2024 | tom cameron | COMMENT |
| 1/16/2024 | Tom Cate | COMMENT |
| 1/16/2024 | Tom Chojnacki | COMMENT |
| 1/16/2024 | Tom Chojnacki | COMMENT |
| 1/16/2024 | Tom Congedo | COMMENT |
| 1/16/2024 | Tom France | COMMENT |
| 1/16/2024 | Tom Haigh | COMMENT |
| 1/16/2024 | Tom Hughes | COMMENT |
| 1/16/2024 | Tom K | COMMENT |
| 1/16/2024 | Tom Kozel | COMMENT |
| 1/16/2024 | Tom Padwa | COMMENT |
| 1/16/2024 | Tom Parsons | COMMENT |
| 1/16/2024 | Tom Probasco | COMMENT |
| 1/16/2024 | Tom Przybylski | COMMENT |
| 1/16/2024 | Tom Stuckey | COMMENT |
| 1/16/2024 | Tom Vigue | COMMENT |
| 1/16/2024 | Tony McClain | COMMENT |
| 1/16/2024 | Tony Menechella | COMMENT |
| 1/16/2024 | Tony Menechella | COMMENT |
| 1/16/2024 | Tony Schinkowitch | COMMENT |
| 1/16/2024 | Tonya Smith | COMMENT |
| 1/16/2024 | Traceh Thornton | COMMENT |
| 1/16/2024 | Tracey Aquino | COMMENT |
| 1/16/2024 | Tracey Katsouros | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Tracey Katsouros | COMMENT |
| 1/16/2024 | Tracy Hockran | COMMENT |
| 1/16/2024 | Tracy Kanno | COMMENT |
| 1/16/2024 | Travis Schubert | COMMENT |
| 1/16/2024 | TRAVIS SMITH | COMMENT |
| 1/16/2024 | Trevanne Foxton | COMMENT |
| 1/16/2024 | Trevor Johnson | COMMENT |
| 1/16/2024 | Trevor Reis | COMMENT |
| 1/16/2024 | Trish Woodall | COMMENT |
| 1/16/2024 | Tuesday Monette | COMMENT |
| 1/16/2024 | Tufani SenGupta | COMMENT |
| 1/16/2024 | Tufani SenGupta | COMMENT |
| 1/16/2024 | Ty Hewitt | COMMENT |
| 1/16/2024 | Ulrike Munderloh | COMMENT |
| 1/16/2024 | V Evan | COMMENT |
| 1/16/2024 | Val Farrelly | COMMENT |
| 1/16/2024 | Valarie St Marie | COMMENT |
| 1/16/2024 | Valerie Brown | COMMENT |
| 1/16/2024 | Valerie Carrick | COMMENT |
| 1/16/2024 | Valerie Langston | COMMENT |
| 1/16/2024 | Valerie STASIK | COMMENT |
| 1/16/2024 | Valora Starr | COMMENT |
| 1/16/2024 | Vanessa Brown-Seay | COMMENT |
| 1/16/2024 | Vanessa Cast | COMMENT |
| 1/16/2024 | Vee Strickland | COMMENT |
| 1/16/2024 | Venetia Large | COMMENT |
| 1/16/2024 | Veronica Bourassa | COMMENT |
| 1/16/2024 | Veronica McKenzie | COMMENT |
| 1/16/2024 | Vi Quoc Luong | COMMENT |
| 1/16/2024 | Vic Bostock | COMMENT |
| 1/16/2024 | Vic Goodman | COMMENT |
| 1/16/2024 | Vicki Ferrence Ray | COMMENT |
| 1/16/2024 | Vicki Kondelik | COMMENT |
| 1/16/2024 | Vicki Kruschwitz | COMMENT |
| 1/16/2024 | Vickie Tate | COMMENT |
| 1/16/2024 | Vicky Fagan | COMMENT |
| 1/16/2024 | Victoria Griffin | COMMENT |
| 1/16/2024 | Victoria Koch | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Victoria Wu | COMMENT |
| 1/16/2024 | Vina Gardner | COMMENT |
| 1/16/2024 | Vincent D'Emidio | COMMENT |
| 1/16/2024 | Vincent D'Emidio | COMMENT |
| 1/16/2024 | Vincent Silenzio | COMMENT |
| 1/16/2024 | Viola Griswold | COMMENT |
| 1/16/2024 | violeta svabauskiene | COMMENT |
| 1/16/2024 | Virgene Link-New | COMMENT |
| 1/16/2024 | Virginia Breza | COMMENT |
| 1/16/2024 | Virginia Grandy | COMMENT |
| 1/16/2024 | Virginia Heineman | COMMENT |
| 1/16/2024 | Virginia Jastromb | COMMENT |
| 1/16/2024 | Virginia Loring | COMMENT |
| 1/16/2024 | Vivian Smith | COMMENT |
| 1/16/2024 | VL S | COMMENT |
| 1/16/2024 | W Decohen | COMMENT |
| 1/16/2024 | Wallace Hampton | COMMENT |
| 1/16/2024 | Walter Elmore | COMMENT |
| 1/16/2024 | Walter Lethem | COMMENT |
| 1/16/2024 | Waltraud Bryson | COMMENT |
| 1/16/2024 | Wanda Boyd | COMMENT |
| 1/16/2024 | Wanda Chaney | COMMENT |
| 1/16/2024 | wanda frank | COMMENT |
| 1/16/2024 | Warren Eakins | COMMENT |
| 1/16/2024 | Warren McCarthey | COMMENT |
| 1/16/2024 | Watson Tong | COMMENT |
| 1/16/2024 | Wayne Ellis | COMMENT |
| 1/16/2024 | wayne frank | COMMENT |
| 1/16/2024 | Wayne Langford | COMMENT |
| 1/16/2024 | Wayne Stanfield | COMMENT |
| 1/16/2024 | Wayne Steffes | COMMENT |
| 1/16/2024 | Webb Baker | COMMENT |
| 1/16/2024 | Wendi Quest | COMMENT |
| 1/16/2024 | Wendolyn Hill | COMMENT |
| 1/16/2024 | Wendy Alberts | COMMENT |
| 1/16/2024 | Wendy Brice | COMMENT |
| 1/16/2024 | Wendy Edwards | COMMENT |
| 1/16/2024 | Wendy Friedman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Wendy Walz | COMMENT |
| 1/16/2024 | Werner Rhein | COMMENT |
| 1/16/2024 | Wesley Johnson | COMMENT |
| 1/16/2024 | Wesley Monroe | COMMENT |
| 1/16/2024 | Whitney Metz | COMMENT |
| 1/16/2024 | Will Bailey | COMMENT |
| 1/16/2024 | Will Boemer | COMMENT |
| 1/16/2024 | William Allen | COMMENT |
| 1/16/2024 | william Atkinson, Jr. | COMMENT |
| 1/16/2024 | William Baker | COMMENT |
| 1/16/2024 | William Boosman | COMMENT |
| 1/16/2024 | William Darnell | COMMENT |
| 1/16/2024 | William Dudley | COMMENT |
| 1/16/2024 | William Fairgraves | COMMENT |
| 1/16/2024 | William Hall | COMMENT |
| 1/16/2024 | William Henderson | COMMENT |
| 1/16/2024 | William Johnson | COMMENT |
| 1/16/2024 | William Jordan | COMMENT |
| 1/16/2024 | William Parker | COMMENT |
| 1/16/2024 | William Parker | COMMENT |
| 1/16/2024 | William Roach | COMMENT |
| 1/16/2024 | William Schiek | COMMENT |
| 1/16/2024 | William Schild | COMMENT |
| 1/16/2024 | William Slagle | COMMENT |
| 1/16/2024 | William Sparks | COMMENT |
| 1/16/2024 | William Stewart | COMMENT |
| 1/16/2024 | William Tarbox | COMMENT |
| 1/16/2024 | William Tarbox | COMMENT |
| 1/16/2024 | Yogesh Mehta | COMMENT |
| 1/16/2024 | Yolanda Berumen | COMMENT |
| 1/16/2024 | YOLANDA DAVIS | COMMENT |
| 1/16/2024 | Yvette Blanding | COMMENT |
| 1/16/2024 | Yvette Flores | COMMENT |
| 1/16/2024 | Yvette Moss | COMMENT |
| 1/16/2024 | Z Zipp | COMMENT |
| 1/16/2024 | Zach Newman | COMMENT |
| 1/16/2024 | Zach White | COMMENT |
| 1/16/2024 | Zachary Rymniak | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/16/2024 | Zainab Moody | COMMENT |
| 1/16/2024 | Zina Urrutia | COMMENT |
| 1/16/2024 | Zoltan Nemeth | COMMENT |
| 1/15/2024 | Emily Sarver | COMMENT |
| 1/15/2024 | Todd Snyder | COMMENT |
| 1/15/2024 | A.C. McGarry | COMMENT |
| 1/15/2024 | Aarious Mouton | COMMENT |
| 1/15/2024 | Aaron Brown | COMMENT |
| 1/15/2024 | Aaron Mascarenas | COMMENT |
| 1/15/2024 | Aaron Salais | COMMENT |
| 1/15/2024 | Aaron Tarver | COMMENT |
| 1/15/2024 | Aaron Troester | COMMENT |
| 1/15/2024 | Abbass Sekhavat | COMMENT |
| 1/15/2024 | Abel Silva | COMMENT |
| 1/15/2024 | Abigail Hennig | COMMENT |
| 1/15/2024 | Abraham Arterberry | COMMENT |
| 1/15/2024 | Adam Bellmroe | COMMENT |
| 1/15/2024 | Adam Walters | COMMENT |
| 1/15/2024 | adriana Rodríguez | COMMENT |
| 1/15/2024 | Aiden Tamen | COMMENT |
| 1/15/2024 | Alan Cox | COMMENT |
| 1/15/2024 | Alan Vovolka | COMMENT |
| 1/15/2024 | Albin Holada | COMMENT |
| 1/15/2024 | Alejandro Franco | COMMENT |
| 1/15/2024 | Alejandro Reyes | COMMENT |
| 1/15/2024 | Aleksey Gurtovoy | COMMENT |
| 1/15/2024 | Alessandro Modena | COMMENT |
| 1/15/2024 | Alex Chiaramonti | COMMENT |
| 1/15/2024 | Alex Mathews | COMMENT |
| 1/15/2024 | Alexa Sarten | COMMENT |
| 1/15/2024 | Alexander Balfour | COMMENT |
| 1/15/2024 | Alexander Miller | COMMENT |
| 1/15/2024 | Alexandra Zubay | COMMENT |
| 1/15/2024 | Alexandre Averette | COMMENT |
| 1/15/2024 | Alexandria Duncan | COMMENT |
| 1/15/2024 | Alexandria Hulon | COMMENT |
| 1/15/2024 | Alexis Garrison | COMMENT |
| 1/15/2024 | Alfred Blystone | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Alfred Culliton | COMMENT |
| 1/15/2024 | Aline Luthi | COMMENT |
| 1/15/2024 | Alissa Gibbins | COMMENT |
| 1/15/2024 | Allegra Baker | COMMENT |
| 1/15/2024 | Allison Rensch | COMMENT |
| 1/15/2024 | Amanda Harmon | COMMENT |
| 1/15/2024 | Amanda McDaniel | COMMENT |
| 1/15/2024 | Amanda Tucker | COMMENT |
| 1/15/2024 | An Luu Gia | COMMENT |
| 1/15/2024 | Andrea Bell | COMMENT |
| 1/15/2024 | Andrea Urgo | COMMENT |
| 1/15/2024 | Andrew Abernathy | COMMENT |
| 1/15/2024 | Andrew Hayes | COMMENT |
| 1/15/2024 | Andrew Murphy | COMMENT |
| 1/15/2024 | Andrew Nicol | COMMENT |
| 1/15/2024 | Andrew Peake | COMMENT |
| 1/15/2024 | Andrew Sinatra | COMMENT |
| 1/15/2024 | Andrew Tice | COMMENT |
| 1/15/2024 | Andrew Ziebarth | COMMENT |
| 1/15/2024 | Angel Drinkwater | COMMENT |
| 1/15/2024 | Angel Osman | COMMENT |
| 1/15/2024 | Angela DeBolt | COMMENT |
| 1/15/2024 | Angela DeBolt | COMMENT |
| 1/15/2024 | Ann Stewart | COMMENT |
| 1/15/2024 | Anna Derengowski | COMMENT |
| 1/15/2024 | Anna Sydnor | COMMENT |
| 1/15/2024 | AnneMarie Call | COMMENT |
| 1/15/2024 | Annie Cook | COMMENT |
| 1/15/2024 | Ansiel Ho | COMMENT |
| 1/15/2024 | Anthony Box | COMMENT |
| 1/15/2024 | Anthony Burrowes | COMMENT |
| 1/15/2024 | Antonia Elsen | COMMENT |
| 1/15/2024 | Arieal Douglas | COMMENT |
| 1/15/2024 | Arii Adams | COMMENT |
| 1/15/2024 | Arline Cohen | COMMENT |
| 1/15/2024 | Arthur Walker | COMMENT |
| 1/15/2024 | Ashail Ross | COMMENT |
| 1/15/2024 | Ashby Thorpe | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Ashleigh Mahan | COMMENT |
| 1/15/2024 | Ashley Bellinghausen | COMMENT |
| 1/15/2024 | Ashley Caviness | COMMENT |
| 1/15/2024 | Ashley Oldford | COMMENT |
| 1/15/2024 | Ashley Wentzel | COMMENT |
| 1/15/2024 | Asmae Bensalah | COMMENT |
| 1/15/2024 | Aswathy Cinu | COMMENT |
| 1/15/2024 | Aubrey Stanley | COMMENT |
| 1/15/2024 | Augustus Martyres | COMMENT |
| 1/15/2024 | Autum Logan | COMMENT |
| 1/15/2024 | Avery McKeithan | COMMENT |
| 1/15/2024 | Ayanah Rizo | COMMENT |
| 1/15/2024 | Balabhadra Balabhadra | COMMENT |
| 1/15/2024 | Barbara Johnson | COMMENT |
| 1/15/2024 | Barbara Klucsar | COMMENT |
| 1/15/2024 | Barbara McDonald | COMMENT |
| 1/15/2024 | Barbara Pool | COMMENT |
| 1/15/2024 | Benjamin Fornia | COMMENT |
| 1/15/2024 | Benjamin Roche | COMMENT |
| 1/15/2024 | Beth Armstrong | COMMENT |
| 1/15/2024 | Bethany Cordova | COMMENT |
| 1/15/2024 | Bill Chalfant | COMMENT |
| 1/15/2024 | Bill Martiner | COMMENT |
| 1/15/2024 | Bill O'Brien | COMMENT |
| 1/15/2024 | blake Bucci | COMMENT |
| 1/15/2024 | Bob Coyne | COMMENT |
| 1/15/2024 | Bonnie VanDerveer | COMMENT |
| 1/15/2024 | Brandon Brodzinski | COMMENT |
| 1/15/2024 | Brandon Christoffers | COMMENT |
| 1/15/2024 | Brandon Wagner | COMMENT |
| 1/15/2024 | brendan bellerive | COMMENT |
| 1/15/2024 | Brett Haring | COMMENT |
| 1/15/2024 | Brevin Beard | COMMENT |
| 1/15/2024 | Brevin Beard | COMMENT |
| 1/15/2024 | Brian Bury | COMMENT |
| 1/15/2024 | Brian Chen | COMMENT |
| 1/15/2024 | Brian Ernst | COMMENT |
| 1/15/2024 | Brian Fisher | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Brian Glaze | COMMENT |
| 1/15/2024 | Brian Henderson | COMMENT |
| 1/15/2024 | Brian Vaughan | COMMENT |
| 1/15/2024 | Briann Maloney | COMMENT |
| 1/15/2024 | Bridget Townsley | COMMENT |
| 1/15/2024 | Brock J McGinnis | COMMENT |
| 1/15/2024 | Brooklin Griffin | COMMENT |
| 1/15/2024 | Bruce Hahne | COMMENT |
| 1/15/2024 | BRUCE Smithwick | COMMENT |
| 1/15/2024 | Caephren McKenna | COMMENT |
| 1/15/2024 | Caity Tucker | COMMENT |
| 1/15/2024 | Callum Thompson | COMMENT |
| 1/15/2024 | Calvin Hunt | COMMENT |
| 1/15/2024 | cameron longstreth | COMMENT |
| 1/15/2024 | Carlos Echevarria | COMMENT |
| 1/15/2024 | Carly Stocks | COMMENT |
| 1/15/2024 | Carol Matheus | COMMENT |
| 1/15/2024 | Carol Williams | COMMENT |
| 1/15/2024 | Carol Williams | COMMENT |
| 1/15/2024 | Carol Williams | COMMENT |
| 1/15/2024 | Carole Renick | COMMENT |
| 1/15/2024 | Caroline Hughes | COMMENT |
| 1/15/2024 | Carolyn Kaylor | COMMENT |
| 1/15/2024 | Cassidy Monroe | COMMENT |
| 1/15/2024 | Cassidy Thompson | COMMENT |
| 1/15/2024 | Catherine Garneski | COMMENT |
| 1/15/2024 | Cathy Candia | COMMENT |
| 1/15/2024 | Cathyrn Chevalier | COMMENT |
| 1/15/2024 | Ceasar Castro | COMMENT |
| 1/15/2024 | Charlene Foster | COMMENT |
| 1/15/2024 | charles cox | COMMENT |
| 1/15/2024 | Charles Reece | COMMENT |
| 1/15/2024 | Charlie Lee | COMMENT |
| 1/15/2024 | Charlie Nichols | COMMENT |
| 1/15/2024 | Charlotta Ball | COMMENT |
| 1/15/2024 | Charmian Dickerson | COMMENT |
| 1/15/2024 | Chase Bates | COMMENT |
| 1/15/2024 | Chase Moore | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Chelsea Hirtzel | COMMENT |
| 1/15/2024 | Chenchu Gottipati | COMMENT |
| 1/15/2024 | Cheng Xu | COMMENT |
| 1/15/2024 | Cheri Keisner | COMMENT |
| 1/15/2024 | Cherise Austin | COMMENT |
| 1/15/2024 | Cheryl Beals | COMMENT |
| 1/15/2024 | Cheryl Morrison | COMMENT |
| 1/15/2024 | Cheryn Croom | COMMENT |
| 1/15/2024 | Chip Wood | COMMENT |
| 1/15/2024 | Chris Keller | COMMENT |
| 1/15/2024 | Chris Ley | COMMENT |
| 1/15/2024 | Chris Rhoton | COMMENT |
| 1/15/2024 | Chris Scruggs | COMMENT |
| 1/15/2024 | Chris Sherrod | COMMENT |
| 1/15/2024 | Christen Michael | COMMENT |
| 1/15/2024 | Christian Ruiz | COMMENT |
| 1/15/2024 | Christine Badura | COMMENT |
| 1/15/2024 | Christine Volel | COMMENT |
| 1/15/2024 | Christopher Foss | COMMENT |
| 1/15/2024 | Christopher Hogge | COMMENT |
| 1/15/2024 | Christopher Marshall | COMMENT |
| 1/15/2024 | Christopher Sullivan | COMMENT |
| 1/15/2024 | Christopher Todd | COMMENT |
| 1/15/2024 | Cindy Phillips | COMMENT |
| 1/15/2024 | Claron Hayden | COMMENT |
| 1/15/2024 | Claudia Ewald | COMMENT |
| 1/15/2024 | Clayton Whitcraft | COMMENT |
| 1/15/2024 | Clifton Harding Jr | COMMENT |
| 1/15/2024 | Clinton Troutman | COMMENT |
| 1/15/2024 | Connie french | COMMENT |
| 1/15/2024 | Connie Jean | COMMENT |
| 1/15/2024 | Connie Raper | COMMENT |
| 1/15/2024 | Connor Fogarty | COMMENT |
| 1/15/2024 | Corey Englerth | COMMENT |
| 1/15/2024 | Courtney Barnett | COMMENT |
| 1/15/2024 | courtney jones | COMMENT |
| 1/15/2024 | Craig Cordell | COMMENT |
| 1/15/2024 | Craig Haughton | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Cristina Zamora | COMMENT |
| 1/15/2024 | Crystal Gonzalez | COMMENT |
| 1/15/2024 | Cynthia Marini | COMMENT |
| 1/15/2024 | Cynthia Naeger | COMMENT |
| 1/15/2024 | D Weaver | COMMENT |
| 1/15/2024 | Dakota Lewis | COMMENT |
| 1/15/2024 | Dallas Smith | COMMENT |
| 1/15/2024 | Damon Brown | COMMENT |
| 1/15/2024 | Damon Cooley | COMMENT |
| 1/15/2024 | Dan Arendt | COMMENT |
| 1/15/2024 | Dan Quill | COMMENT |
| 1/15/2024 | Daniel Augle | COMMENT |
| 1/15/2024 | Daniel Harrell | COMMENT |
| 1/15/2024 | Daniel Harrie | COMMENT |
| 1/15/2024 | Daniel Johnson | COMMENT |
| 1/15/2024 | Daniel Rosenberg | COMMENT |
| 1/15/2024 | Danielle Morgan | COMMENT |
| 1/15/2024 | Danny Gonzalez | COMMENT |
| 1/15/2024 | Darlene Davis Goodwine | COMMENT |
| 1/15/2024 | Darlene Giblin | COMMENT |
| 1/15/2024 | Darrell Spivey | COMMENT |
| 1/15/2024 | Dave Rahardja | COMMENT |
| 1/15/2024 | David Amuneke | COMMENT |
| 1/15/2024 | DAVID BARRIOS | COMMENT |
| 1/15/2024 | David Dalton | COMMENT |
| 1/15/2024 | David Davis | COMMENT |
| 1/15/2024 | David Fuentes | COMMENT |
| 1/15/2024 | David Gardner | COMMENT |
| 1/15/2024 | David Gordon | COMMENT |
| 1/15/2024 | David Gunther | COMMENT |
| 1/15/2024 | David Keith | COMMENT |
| 1/15/2024 | david kuchenbecker | COMMENT |
| 1/15/2024 | David Mahnken | COMMENT |
| 1/15/2024 | David Rayls | COMMENT |
| 1/15/2024 | David Streck | COMMENT |
| 1/15/2024 | David Wyler | COMMENT |
| 1/15/2024 | Davis Shapiro | COMMENT |
| 1/15/2024 | Dawn Gambone | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Deb Padilla | COMMENT |
| 1/15/2024 | Debbie Merritt | COMMENT |
| 1/15/2024 | Debbie Scalera | COMMENT |
| 1/15/2024 | Dee Crisafulli | COMMENT |
| 1/15/2024 | Deeje Cooley | COMMENT |
| 1/15/2024 | Del Fuego | COMMENT |
| 1/15/2024 | Delayna Muraski | COMMENT |
| 1/15/2024 | Dennis Katakowski | COMMENT |
| 1/15/2024 | Dennis Petrak | COMMENT |
| 1/15/2024 | Derek Carlin | COMMENT |
| 1/15/2024 | Derek Spivey | COMMENT |
| 1/15/2024 | Derick DeMarche | COMMENT |
| 1/15/2024 | Derwin Estremera | COMMENT |
| 1/15/2024 | Desirae Golis | COMMENT |
| 1/15/2024 | Devin Dotson | COMMENT |
| 1/15/2024 | Devin Knox | COMMENT |
| 1/15/2024 | Devin M Dunham | COMMENT |
| 1/15/2024 | Diana David | COMMENT |
| 1/15/2024 | Diana Saxon | COMMENT |
| 1/15/2024 | Diane Boehm | COMMENT |
| 1/15/2024 | Diane Kossman | COMMENT |
| 1/15/2024 | Diane Urbanec | COMMENT |
| 1/15/2024 | Dianne Ellison | COMMENT |
| 1/15/2024 | Dick Gumshoe | COMMENT |
| 1/15/2024 | Donald Lee | COMMENT |
| 1/15/2024 | Donald Taber | COMMENT |
| 1/15/2024 | Donna Rondolone | COMMENT |
| 1/15/2024 | Doods Maniago | COMMENT |
| 1/15/2024 | Doran Whisman | COMMENT |
| 1/15/2024 | Doris Ashbrook | COMMENT |
| 1/15/2024 | Doug Mayor | COMMENT |
| 1/15/2024 | Dr. Anita Parunak | COMMENT |
| 1/15/2024 | Dustin Fay | COMMENT |
| 1/15/2024 | Dusty Cordell | COMMENT |
| 1/15/2024 | Dylan Lewis | COMMENT |
| 1/15/2024 | Earl Godhigh | COMMENT |
| 1/15/2024 | Ed Holmes | COMMENT |
| 1/15/2024 | Eddie Vaz | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Edith Matthews | COMMENT |
| 1/15/2024 | Edmund Mosher | COMMENT |
| 1/15/2024 | Eduardo Cabrera | COMMENT |
| 1/15/2024 | Edward Christensen | COMMENT |
| 1/15/2024 | Elizabeth Allen | COMMENT |
| 1/15/2024 | Elizabeth Gottlieb | COMMENT |
| 1/15/2024 | Elizabeth Johnson | COMMENT |
| 1/15/2024 | Elizabeth Seltzer | COMMENT |
| 1/15/2024 | Ellen Fox | COMMENT |
| 1/15/2024 | Eman Hassan | COMMENT |
| 1/15/2024 | Emilio Martinez | COMMENT |
| 1/15/2024 | Emilio Panighetti | COMMENT |
| 1/15/2024 | Emily Tucciarone | COMMENT |
| 1/15/2024 | Emma Wing | COMMENT |
| 1/15/2024 | Emmalia Harrington | COMMENT |
| 1/15/2024 | Enola Romano | COMMENT |
| 1/15/2024 | Eric Alderman | COMMENT |
| 1/15/2024 | Eric Garfein | COMMENT |
| 1/15/2024 | Eric Hough | COMMENT |
| 1/15/2024 | Eric Hyatt | COMMENT |
| 1/15/2024 | Eric Jackson | COMMENT |
| 1/15/2024 | Eric Larson | COMMENT |
| 1/15/2024 | Eric Minish | COMMENT |
| 1/15/2024 | Eric Rodriguez | COMMENT |
| 1/15/2024 | Eric Sanger | COMMENT |
| 1/15/2024 | Eric Schwarz | COMMENT |
| 1/15/2024 | Erica Stanojevic | COMMENT |
| 1/15/2024 | Erik Guter | COMMENT |
| 1/15/2024 | Errol Craig | COMMENT |
| 1/15/2024 | Erwin Schaareman | COMMENT |
| 1/15/2024 | Ethan Huisjes | COMMENT |
| 1/15/2024 | Ethan Stern | COMMENT |
| 1/15/2024 | Eugene Marner | COMMENT |
| 1/15/2024 | Eva Bee | COMMENT |
| 1/15/2024 | Evan Ingle | COMMENT |
| 1/15/2024 | Evan McDermit | COMMENT |
| 1/15/2024 | Everette Beatley | COMMENT |
| 1/15/2024 | Faith Blandin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Felicia ELIAS | COMMENT |
| 1/15/2024 | felipe acuña lópez | COMMENT |
| 1/15/2024 | Forrest Perez | COMMENT |
| 1/15/2024 | Frances Bradley | COMMENT |
| 1/15/2024 | Francisco Barcena | COMMENT |
| 1/15/2024 | Frank Cioffi | COMMENT |
| 1/15/2024 | Frank Napoli | COMMENT |
| 1/15/2024 | Franklin Kapustka | COMMENT |
| 1/15/2024 | Fred Palombi | COMMENT |
| 1/15/2024 | Frederick Tian | COMMENT |
| 1/15/2024 | Freida Crutchfield | COMMENT |
| 1/15/2024 | Gabriel Sykes | COMMENT |
| 1/15/2024 | Gail Russell | COMMENT |
| 1/15/2024 | Gary Graham | COMMENT |
| 1/15/2024 | Gary Grube | COMMENT |
| 1/15/2024 | Gary Pustizzi | COMMENT |
| 1/15/2024 | Ge Mei | COMMENT |
| 1/15/2024 | George Hunt | COMMENT |
| 1/15/2024 | George Thomson | COMMENT |
| 1/15/2024 | George W. Sanders Jr. | COMMENT |
| 1/15/2024 | Gerald Britania | COMMENT |
| 1/15/2024 | Gerald Britania | COMMENT |
| 1/15/2024 | Gerald Britania | COMMENT |
| 1/15/2024 | Geralyn Leannah | COMMENT |
| 1/15/2024 | Giacomo LoGiacco | COMMENT |
| 1/15/2024 | Gilbert Drewett | COMMENT |
| 1/15/2024 | Gino covello | COMMENT |
| 1/15/2024 | Glen Lynch | COMMENT |
| 1/15/2024 | Glenn Kassahn | COMMENT |
| 1/15/2024 | Grecia Gil Beltran | COMMENT |
| 1/15/2024 | Greg Joiner | COMMENT |
| 1/15/2024 | Gregg Garrison | COMMENT |
| 1/15/2024 | Gregory Lincoln | COMMENT |
| 1/15/2024 | Gregory Mason | COMMENT |
| 1/15/2024 | Gregory Melendez | COMMENT |
| 1/15/2024 | Gretchen Waltemire | COMMENT |
| 1/15/2024 | Gus Jacobs | COMMENT |
| 1/15/2024 | Hannah Phillips | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Harrison March | COMMENT |
| 1/15/2024 | Harry J Posnanski Jr | COMMENT |
| 1/15/2024 | HARRY MILLER | COMMENT |
| 1/15/2024 | Harry Ree | COMMENT |
| 1/15/2024 | Harry Waldt | COMMENT |
| 1/15/2024 | Heather Lynn Armstrong | COMMENT |
| 1/15/2024 | Heather Matthews | COMMENT |
| 1/15/2024 | Heidi Hentila | COMMENT |
| 1/15/2024 | Helena Sowards | COMMENT |
| 1/15/2024 | Hilary Walcott | COMMENT |
| 1/15/2024 | Hope McAndrew | COMMENT |
| 1/15/2024 | Hope Talieh | COMMENT |
| 1/15/2024 | Howard Lederman | COMMENT |
| 1/15/2024 | Irene Mauer | COMMENT |
| 1/15/2024 | Iris J Adler | COMMENT |
| 1/15/2024 | J Rouff | COMMENT |
| 1/15/2024 | Jac Antalan | COMMENT |
| 1/15/2024 | jack garrison | COMMENT |
| 1/15/2024 | Jack Safarick Jr | COMMENT |
| 1/15/2024 | Jackson Conway | COMMENT |
| 1/15/2024 | Jacob Bean-Reader | COMMENT |
| 1/15/2024 | Jacob Johnston | COMMENT |
| 1/15/2024 | Jacob Nolan | COMMENT |
| 1/15/2024 | Jacob Rentrope | COMMENT |
| 1/15/2024 | Jacob Wehunt | COMMENT |
| 1/15/2024 | Jade Willard | COMMENT |
| 1/15/2024 | Jake Prins | COMMENT |
| 1/15/2024 | James Adams | COMMENT |
| 1/15/2024 | James Anderson | COMMENT |
| 1/15/2024 | James B Doty Doty | COMMENT |
| 1/15/2024 | James Barr | COMMENT |
| 1/15/2024 | James Cartny | COMMENT |
| 1/15/2024 | James Castellan | COMMENT |
| 1/15/2024 | James Goez | COMMENT |
| 1/15/2024 | James Hott | COMMENT |
| 1/15/2024 | James Hungerford | COMMENT |
| 1/15/2024 | James Jeselnik | COMMENT |
| 1/15/2024 | James Shirley | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | James Sterling | COMMENT |
| 1/15/2024 | James Williams | COMMENT |
| 1/15/2024 | Jamy Tea | COMMENT |
| 1/15/2024 | Jan Ferel | COMMENT |
| 1/15/2024 | Jane Lewis | COMMENT |
| 1/15/2024 | Janet Born | COMMENT |
| 1/15/2024 | janet brody | COMMENT |
| 1/15/2024 | Janice Jipping | COMMENT |
| 1/15/2024 | Janice Stewart | COMMENT |
| 1/15/2024 | janice wagoner | COMMENT |
| 1/15/2024 | Janice Zohn-Watson | COMMENT |
| 1/15/2024 | Janice Zohn-Watson | COMMENT |
| 1/15/2024 | Jared Boot-Haury | COMMENT |
| 1/15/2024 | Jarmel Rudd | COMMENT |
| 1/15/2024 | Jason Cox | COMMENT |
| 1/15/2024 | Jason Cubellis | COMMENT |
| 1/15/2024 | Jason Nellis | COMMENT |
| 1/15/2024 | Jason Turner | COMMENT |
| 1/15/2024 | JAVAN LAPP | COMMENT |
| 1/15/2024 | jayne powell | COMMENT |
| 1/15/2024 | Jayne Somogy | COMMENT |
| 1/15/2024 | Jeanne Brown | COMMENT |
| 1/15/2024 | Jeanne Cushing | COMMENT |
| 1/15/2024 | Jeff Manson | COMMENT |
| 1/15/2024 | Jeff Moyes | COMMENT |
| 1/15/2024 | Jeff Williams | COMMENT |
| 1/15/2024 | Jeffery Sines | COMMENT |
| 1/15/2024 | Jeffrey Irwin | COMMENT |
| 1/15/2024 | Jeffrey Lee | COMMENT |
| 1/15/2024 | Jeffrey Rizzi | COMMENT |
| 1/15/2024 | Jemma Poffinbarger | COMMENT |
| 1/15/2024 | Jennifer Gerstung | COMMENT |
| 1/15/2024 | Jennifer Taub | COMMENT |
| 1/15/2024 | Jennifer Weinbrum | COMMENT |
| 1/15/2024 | Jennifer Wheeler | COMMENT |
| 1/15/2024 | Jennifer Wilson | COMMENT |
| 1/15/2024 | Jenny Ho | COMMENT |
| 1/15/2024 | Jeremiah Lee Cohick | COMMENT |

In the Matter of
Safeguarding and Securing the Open Internet
Restoring Internet Freedom
WC Docket No. 23-320
WC Docket No. 17-108

DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Jeremias Cruz | COMMENT |
| 1/15/2024 | Jerry Crawford | COMMENT |
| 1/15/2024 | Jerry Kimmel | COMMENT |
| 1/15/2024 | Jess Pell | COMMENT |
| 1/15/2024 | Jessica Burdick | COMMENT |
| 1/15/2024 | Jessica Craven | COMMENT |
| 1/15/2024 | Jessica Godinez | COMMENT |
| 1/15/2024 | Jessica Lacayo | COMMENT |
| 1/15/2024 | Jill J. | COMMENT |
| 1/15/2024 | Jim DeFrancesco | COMMENT |
| 1/15/2024 | Jim Inkenbrandt | COMMENT |
| 1/15/2024 | Jo Haka | COMMENT |
| 1/15/2024 | Joan McGinley | COMMENT |
| 1/15/2024 | Joe Hays | COMMENT |
| 1/15/2024 | Joel Gonzalez | COMMENT |
| 1/15/2024 | Joel Portillo | COMMENT |
| 1/15/2024 | Joel Rosenblit | COMMENT |
| 1/15/2024 | John Behnke | COMMENT |
| 1/15/2024 | John Bowen | COMMENT |
| 1/15/2024 | John Campbell | COMMENT |
| 1/15/2024 | John Decataldo | COMMENT |
| 1/15/2024 | John Dingess | COMMENT |
| 1/15/2024 | John Heidenreich | COMMENT |
| 1/15/2024 | John Pereira | COMMENT |
| 1/15/2024 | John Powell | COMMENT |
| 1/15/2024 | John R Gehring | COMMENT |
| 1/15/2024 | John Sweeny | COMMENT |
| 1/15/2024 | John Whitten | COMMENT |
| 1/15/2024 | John Woodall | COMMENT |
| 1/15/2024 | Johnathan Ewing | COMMENT |
| 1/15/2024 | Jon Cotterman | COMMENT |
| 1/15/2024 | Jon Davis | COMMENT |
| 1/15/2024 | Jonas Hansson | COMMENT |
| 1/15/2024 | Jonathan Danker | COMMENT |
| 1/15/2024 | Jonathan Lin | COMMENT |
| 1/15/2024 | Jonathan Lueck | COMMENT |
| 1/15/2024 | Jonathan Periut | COMMENT |
| 1/15/2024 | Jonathan Saulnier | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Jonathan Slemp | COMMENT |
| 1/15/2024 | Jordan Cole | COMMENT |
| 1/15/2024 | Jordan Fox | COMMENT |
| 1/15/2024 | Jordan Sylvester | COMMENT |
| 1/15/2024 | Jos Moore | COMMENT |
| 1/15/2024 | Jose Hernandez | COMMENT |
| 1/15/2024 | Jose Luis Flores | COMMENT |
| 1/15/2024 | Joseph Bieliunas | COMMENT |
| 1/15/2024 | Joseph Dossey | COMMENT |
| 1/15/2024 | Joseph J. Zubay | COMMENT |
| 1/15/2024 | Joseph Jackson | COMMENT |
| 1/15/2024 | Joseph Johnson | COMMENT |
| 1/15/2024 | Joseph Kohn MD | COMMENT |
| 1/15/2024 | Joseph Stewart | COMMENT |
| 1/15/2024 | Josh Ayers | COMMENT |
| 1/15/2024 | Joshua James | COMMENT |
| 1/15/2024 | Joshua Steinmetz | COMMENT |
| 1/15/2024 | Josue Vega | COMMENT |
| 1/15/2024 | Joy Jones | COMMENT |
| 1/15/2024 | Joy Rosenberry Chase | COMMENT |
| 1/15/2024 | Joy Washington | COMMENT |
| 1/15/2024 | Joyce Hillard | COMMENT |
| 1/15/2024 | Joyce Nicotera | COMMENT |
| 1/15/2024 | Juan Bagnell | COMMENT |
| 1/15/2024 | Juan Gutierrez | COMMENT |
| 1/15/2024 | Juan Manuel Lopez Davila | COMMENT |
| 1/15/2024 | Judas Schaeffer | COMMENT |
| 1/15/2024 | Judith Buycks | COMMENT |
| 1/15/2024 | Judith Haber | COMMENT |
| 1/15/2024 | Judy's Li | COMMENT |
| 1/15/2024 | Julian Nordhaus | COMMENT |
| 1/15/2024 | Julian Sieber | COMMENT |
| 1/15/2024 | Julianne DeSilva | COMMENT |
| 1/15/2024 | Julie kidwell | COMMENT |
| 1/15/2024 | Julie kidwell | COMMENT |
| 1/15/2024 | Julie Walker | COMMENT |
| 1/15/2024 | Julio c Aponte | COMMENT |
| 1/15/2024 | Justin henry | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Justin Sterkel | COMMENT |
| 1/15/2024 | Justin Truong | COMMENT |
| 1/15/2024 | kamaluddin789801@gmail.comkamal kamaluddin789801@gmail.comkamal | COMMENT |
| 1/15/2024 | Kannon Romano | COMMENT |
| 1/15/2024 | Karen Barnes | COMMENT |
| 1/15/2024 | Karen Dimick | COMMENT |
| 1/15/2024 | Karen Feeney | COMMENT |
| 1/15/2024 | Karen Gochberg | COMMENT |
| 1/15/2024 | Karen Shurley | COMMENT |
| 1/15/2024 | Karine Ingalls | COMMENT |
| 1/15/2024 | Karolina Johnson | COMMENT |
| 1/15/2024 | Kasey Walker-Lance | COMMENT |
| 1/15/2024 | Kath Cideris | COMMENT |
| 1/15/2024 | Katherine Fleming | COMMENT |
| 1/15/2024 | Kathleen Roberts | COMMENT |
| 1/15/2024 | Kathleen Roberts | COMMENT |
| 1/15/2024 | Kathleen SEWRIGHT | COMMENT |
| 1/15/2024 | Kathrine Sweet-Ordiway | COMMENT |
| 1/15/2024 | Kathy Aprile | COMMENT |
| 1/15/2024 | Kathy Jones | COMMENT |
| 1/15/2024 | Katie Camela | COMMENT |
| 1/15/2024 | Kay L. | COMMENT |
| 1/15/2024 | Kayla Iacovino | COMMENT |
| 1/15/2024 | Keelan Trull | COMMENT |
| 1/15/2024 | Keith Peebles | COMMENT |
| 1/15/2024 | Keith Stenning | COMMENT |
| 1/15/2024 | Kelley Lambert | COMMENT |
| 1/15/2024 | Kelly Graham | COMMENT |
| 1/15/2024 | Kelly Morgan | COMMENT |
| 1/15/2024 | Kelly Riely | COMMENT |
| 1/15/2024 | Kelly Runnels | COMMENT |
| 1/15/2024 | Kelly Sink | COMMENT |
| 1/15/2024 | Kelsey Coble | COMMENT |
| 1/15/2024 | Kelsey Harrison | COMMENT |
| 1/15/2024 | Kenneth Hartford | COMMENT |
| 1/15/2024 | Kenneth Searles | COMMENT |
| 1/15/2024 | Kevin Hodack | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Kevin McKernan | COMMENT |
| 1/15/2024 | Kevin McNamara | COMMENT |
| 1/15/2024 | Kevin Rivera | COMMENT |
| 1/15/2024 | Kevin Ruesch | COMMENT |
| 1/15/2024 | Kevin Spence | COMMENT |
| 1/15/2024 | Kigen Shealy | COMMENT |
| 1/15/2024 | Kimberly Ruesch | COMMENT |
| 1/15/2024 | Kimberly West | COMMENT |
| 1/15/2024 | Kinsey Anderson | COMMENT |
| 1/15/2024 | Kira Welburn | COMMENT |
| 1/15/2024 | Kirk Winterrowd | COMMENT |
| 1/15/2024 | Kirsten Matthews | COMMENT |
| 1/15/2024 | Kjell Rodne | COMMENT |
| 1/15/2024 | Klarence OuYang | COMMENT |
| 1/15/2024 | KM Fourmy | COMMENT |
| 1/15/2024 | Kristin Ninis | COMMENT |
| 1/15/2024 | Kyle Bolivar | COMMENT |
| 1/15/2024 | Kyle Cohne | COMMENT |
| 1/15/2024 | Kyle Gracey | COMMENT |
| 1/15/2024 | Kyle Lewis | COMMENT |
| 1/15/2024 | Kyle Luares | COMMENT |
| 1/15/2024 | Kyle Porter | COMMENT |
| 1/15/2024 | Kyle Tracy | COMMENT |
| 1/15/2024 | L Roberts | COMMENT |
| 1/15/2024 | Lan Quach | COMMENT |
| 1/15/2024 | Lara Disraeli | COMMENT |
| 1/15/2024 | LARON HENDERSON | COMMENT |
| 1/15/2024 | Larry Szarko | COMMENT |
| 1/15/2024 | Laura Gamez | COMMENT |
| 1/15/2024 | laura horak | COMMENT |
| 1/15/2024 | Laura Lunceford | COMMENT |
| 1/15/2024 | Lauren Fenenbock | COMMENT |
| 1/15/2024 | Lauren Jordan | COMMENT |
| 1/15/2024 | Lauren Killingsworth | COMMENT |
| 1/15/2024 | Lauren Wenger | COMMENT |
| 1/15/2024 | Lawrence Jacksina | COMMENT |
| 1/15/2024 | Lawrence Knight | COMMENT |
| 1/15/2024 | Lawrence Machtinger | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Lawrence Reutter | COMMENT |
| 1/15/2024 | Leah Altman | COMMENT |
| 1/15/2024 | Lee Godsil | COMMENT |
| 1/15/2024 | Leesa Powers | COMMENT |
| 1/15/2024 | Lincoln Emmett | COMMENT |
| 1/15/2024 | Linda Del Monaco Willard | COMMENT |
| 1/15/2024 | linda freeman | COMMENT |
| 1/15/2024 | Linda Hermes | COMMENT |
| 1/15/2024 | Linda Prosser | COMMENT |
| 1/15/2024 | Linda Smith | COMMENT |
| 1/15/2024 | Lindsay Swarat | COMMENT |
| 1/15/2024 | Lisa Hofmann | COMMENT |
| 1/15/2024 | Lisa Matheus | COMMENT |
| 1/15/2024 | LIVE SOUND | COMMENT |
| 1/15/2024 | Lizzy Studer | COMMENT |
| 1/15/2024 | Logan Apfelbeck | COMMENT |
| 1/15/2024 | Logan Tharp | COMMENT |
| 1/15/2024 | Lorena Chavez | COMMENT |
| 1/15/2024 | Lori Caterini | COMMENT |
| 1/15/2024 | Lori Weve | COMMENT |
| 1/15/2024 | Louie Philip | COMMENT |
| 1/15/2024 | Louis Russ | COMMENT |
| 1/15/2024 | Louise Cunningham | COMMENT |
| 1/15/2024 | Lucas Wik | COMMENT |
| 1/15/2024 | Lucy Garrity | COMMENT |
| 1/15/2024 | Luke Blanco | COMMENT |
| 1/15/2024 | Luke Teller | COMMENT |
| 1/15/2024 | Lydia Dontigney | COMMENT |
| 1/15/2024 | Lydia Hosek | COMMENT |
| 1/15/2024 | Lynn Wright-Curry | COMMENT |
| 1/15/2024 | M Angela Spotts | COMMENT |
| 1/15/2024 | M Harris | COMMENT |
| 1/15/2024 | M. S. Epstein | COMMENT |
| 1/15/2024 | Madalyn Redini | COMMENT |
| 1/15/2024 | Maha Shariff | COMMENT |
| 1/15/2024 | Malachi Trimble | COMMENT |
| 1/15/2024 | Malene Kavanagh | COMMENT |
| 1/15/2024 | Mallori Sack | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Marcia Grant | COMMENT |
| 1/15/2024 | Marcus James | COMMENT |
| 1/15/2024 | Marcus McLaurin | COMMENT |
| 1/15/2024 | Maresa Christopher | COMMENT |
| 1/15/2024 | Margaret Humphreys | COMMENT |
| 1/15/2024 | Margaret Traina | COMMENT |
| 1/15/2024 | Margaret Tufts | COMMENT |
| 1/15/2024 | Marge Arnold | COMMENT |
| 1/15/2024 | Maria Garcia | COMMENT |
| 1/15/2024 | Maria Miranda | COMMENT |
| 1/15/2024 | Marie Victoris Bertrand | COMMENT |
| 1/15/2024 | Marilyn Ross | COMMENT |
| 1/15/2024 | Marissa TAYLOR | COMMENT |
| 1/15/2024 | Marjie Ruth | COMMENT |
| 1/15/2024 | Mark Albertson | COMMENT |
| 1/15/2024 | Mark Bivings | COMMENT |
| 1/15/2024 | Mark Newton | COMMENT |
| 1/15/2024 | Mark Reca | COMMENT |
| 1/15/2024 | Mark Shafarman | COMMENT |
| 1/15/2024 | Mark Shoemaker | COMMENT |
| 1/15/2024 | Mark West | COMMENT |
| 1/15/2024 | Mark Young | COMMENT |
| 1/15/2024 | Marlen Gonzalez | COMMENT |
| 1/15/2024 | Martha Coraggio | COMMENT |
| 1/15/2024 | Marti Krusell | COMMENT |
| 1/15/2024 | Martin Schnur | COMMENT |
| 1/15/2024 | Marvin Armstrong | COMMENT |
| 1/15/2024 | Mary Goetz | COMMENT |
| 1/15/2024 | Mary Lou Bruno | COMMENT |
| 1/15/2024 | Mary M Peg Lane | COMMENT |
| 1/15/2024 | Mary O'Neill | COMMENT |
| 1/15/2024 | Mary Roane | COMMENT |
| 1/15/2024 | Mary Watson | COMMENT |
| 1/15/2024 | Mateusz Tracz | COMMENT |
| 1/15/2024 | Mathew Kirk | COMMENT |
| 1/15/2024 | Matt Turk | COMMENT |
| 1/15/2024 | Matthew Bell | COMMENT |
| 1/15/2024 | Matthew Craig | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Matthew Gordon | COMMENT |
| 1/15/2024 | Matthew Manning | COMMENT |
| 1/15/2024 | Matthew Pineda | COMMENT |
| 1/15/2024 | Matthew Tavares | COMMENT |
| 1/15/2024 | Matthew Whitt | COMMENT |
| 1/15/2024 | Max Tomlinson | COMMENT |
| 1/15/2024 | Maxine Smollen | COMMENT |
| 1/15/2024 | May Miller | COMMENT |
| 1/15/2024 | Meenal Raval | COMMENT |
| 1/15/2024 | Megan Anderson | COMMENT |
| 1/15/2024 | Megan Bury | COMMENT |
| 1/15/2024 | Megan Houpt | COMMENT |
| 1/15/2024 | Megan Metcalf | COMMENT |
| 1/15/2024 | Melinda McClelland | COMMENT |
| 1/15/2024 | Melissa Craig | COMMENT |
| 1/15/2024 | Melissa Leonnig | COMMENT |
| 1/15/2024 | Melissa Rhyne | COMMENT |
| 1/15/2024 | Melo Bernazzani | COMMENT |
| 1/15/2024 | messiah smiley | COMMENT |
| 1/15/2024 | Meyshe Shapiro-Nygren | COMMENT |
| 1/15/2024 | micah bragg | COMMENT |
| 1/15/2024 | Michael Allbright | COMMENT |
| 1/15/2024 | Michael Black | COMMENT |
| 1/15/2024 | Michael Broido | COMMENT |
| 1/15/2024 | Michael Brown | COMMENT |
| 1/15/2024 | Michael Buckman | COMMENT |
| 1/15/2024 | Michael Coe | COMMENT |
| 1/15/2024 | Michael Crawford | COMMENT |
| 1/15/2024 | Michael Dixon | COMMENT |
| 1/15/2024 | Michael Foster | COMMENT |
| 1/15/2024 | Michael G | COMMENT |
| 1/15/2024 | Michael Hartung | COMMENT |
| 1/15/2024 | Michael Howell | COMMENT |
| 1/15/2024 | Michael Kobb | COMMENT |
| 1/15/2024 | Michael Madden | COMMENT |
| 1/15/2024 | Michael McNaught | COMMENT |
| 1/15/2024 | Michael Miraula | COMMENT |
| 1/15/2024 | Michael Packard | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Michael Sides | COMMENT |
| 1/15/2024 | Michael Sikora | COMMENT |
| 1/15/2024 | Michael Sizeland Sizeland | COMMENT |
| 1/15/2024 | Michael Tipton | COMMENT |
| 1/15/2024 | Michele Dunham | COMMENT |
| 1/15/2024 | Michelle Ernst | COMMENT |
| 1/15/2024 | Michelle Furches | COMMENT |
| 1/15/2024 | Michelle Martin | COMMENT |
| 1/15/2024 | Michelle Minishian | COMMENT |
| 1/15/2024 | Michelle Quick | COMMENT |
| 1/15/2024 | Miguel Baca-Balderas | COMMENT |
| 1/15/2024 | Miguel Coy | COMMENT |
| 1/15/2024 | Mikayla Dunham | COMMENT |
| 1/15/2024 | Mike Auriana | COMMENT |
| 1/15/2024 | Mike Behling | COMMENT |
| 1/15/2024 | Mike Carpe | COMMENT |
| 1/15/2024 | Mike Dilley | COMMENT |
| 1/15/2024 | Mike Franklin | COMMENT |
| 1/15/2024 | Mike Gomon | COMMENT |
| 1/15/2024 | Mike Stephens | COMMENT |
| 1/15/2024 | Mike Young | COMMENT |
| 1/15/2024 | Mindy King | COMMENT |
| 1/15/2024 | Mindy Squeo | COMMENT |
| 1/15/2024 | Mindy Squeo | COMMENT |
| 1/15/2024 | Miriam Goldberg | COMMENT |
| 1/15/2024 | Mitch Willis | COMMENT |
| 1/15/2024 | Mitchell Potts | COMMENT |
| 1/15/2024 | Monica Shannon | COMMENT |
| 1/15/2024 | Montez Mays | COMMENT |
| 1/15/2024 | Morgan Kellermeyer | COMMENT |
| 1/15/2024 | Mouse Strong | COMMENT |
| 1/15/2024 | Mr. Dean Johnson | COMMENT |
| 1/15/2024 | Mr. Harley Jones | COMMENT |
| 1/15/2024 | Mr. Harry Frasier | COMMENT |
| 1/15/2024 | Mr. Ric Huber | COMMENT |
| 1/15/2024 | Mr. Zachary Carstensen | COMMENT |
| 1/15/2024 | Mrs. Amy House | COMMENT |
| 1/15/2024 | Ms. Cathy Kingery | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Ms. Nina Busch | COMMENT |
| 1/15/2024 | Myron Martin | COMMENT |
| 1/15/2024 | Nader Haddad | COMMENT |
| 1/15/2024 | Nadroj Holmes | COMMENT |
| 1/15/2024 | Naji Shajarisales | COMMENT |
| 1/15/2024 | Nancy Bocanegra | COMMENT |
| 1/15/2024 | Nancy Guinn | COMMENT |
| 1/15/2024 | Nancy Roane | COMMENT |
| 1/15/2024 | Nandita Shenoy | COMMENT |
| 1/15/2024 | Nate Ayal | COMMENT |
| 1/15/2024 | Nathan Barrios | COMMENT |
| 1/15/2024 | Nathan Blevins | COMMENT |
| 1/15/2024 | Nathan Chiamp | COMMENT |
| 1/15/2024 | Nathaniel Jennings | COMMENT |
| 1/15/2024 | Nella Taylor | COMMENT |
| 1/15/2024 | Nicholas Kross | COMMENT |
| 1/15/2024 | Nicholas Masalleras | COMMENT |
| 1/15/2024 | Nicholas Roth | COMMENT |
| 1/15/2024 | Nicholas Valdez | COMMENT |
| 1/15/2024 | Nick Carter | COMMENT |
| 1/15/2024 | Nick Mrozowski | COMMENT |
| 1/15/2024 | Nick Phelps | COMMENT |
| 1/15/2024 | Nickolas McDonald | COMMENT |
| 1/15/2024 | Nico Martinez | COMMENT |
| 1/15/2024 | Nicola Giorgio | COMMENT |
| 1/15/2024 | Nicole ROBERTS | COMMENT |
| 1/15/2024 | Nicole Soltis | COMMENT |
| 1/15/2024 | Nicolette Wright | COMMENT |
| 1/15/2024 | Noelle Gilbert | COMMENT |
| 1/15/2024 | norman astrin | COMMENT |
| 1/15/2024 | Norris Taylor | COMMENT |
| 1/15/2024 | Olivia Burbridge | COMMENT |
| 1/15/2024 | Olivia Lewis | COMMENT |
| 1/15/2024 | Olivia Weaver-Thomas | COMMENT |
| 1/15/2024 | Omar Serrano | COMMENT |
| 1/15/2024 | Orionis Mercado | COMMENT |
| 1/15/2024 | Oscar Mueller | COMMENT |
| 1/15/2024 | oscar perez | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 1/15/2024 | Owen Glass | COMMENT |
| 1/15/2024 | p scoville | COMMENT |
| 1/15/2024 | Pamela Gillis | COMMENT |
| 1/15/2024 | Pat Mehigan | COMMENT |
| 1/15/2024 | Patricia Anne McQuerry | COMMENT |
| 1/15/2024 | Patrick Cox | COMMENT |
| 1/15/2024 | Patrick Fachet | COMMENT |
| 1/15/2024 | Patrick Garcia | COMMENT |
| 1/15/2024 | Patrick Grimshaw | COMMENT |
| 1/15/2024 | Patti Quade-Hocking | COMMENT |
| 1/15/2024 | Patti Zubay | COMMENT |
| 1/15/2024 | Paul Delgado | COMMENT |
| 1/15/2024 | Paul Krienitz | COMMENT |
| 1/15/2024 | Paul Riley | COMMENT |
| 1/15/2024 | Paul Sherrill | COMMENT |
| 1/15/2024 | Paul Stills | COMMENT |
| 1/15/2024 | Paula G | COMMENT |
| 1/15/2024 | Paula Gordon | COMMENT |
| 1/15/2024 | Pauline Loewenhardt | COMMENT |
| 1/15/2024 | Pedro Del Valle | COMMENT |
| 1/15/2024 | Peeriya Supparkpisut | COMMENT |
| 1/15/2024 | Peggy Guinan | COMMENT |
| 1/15/2024 | Penny Lambert | COMMENT |
| 1/15/2024 | Peter Bull | COMMENT |
| 1/15/2024 | Peter Chakiris | COMMENT |
| 1/15/2024 | Peter Hess | COMMENT |
| 1/15/2024 | Peter Monie | COMMENT |
| 1/15/2024 | Peter Schofield | COMMENT |
| 1/15/2024 | Peter Zaragoza | COMMENT |
| 1/15/2024 | Philip Colon | COMMENT |
| 1/15/2024 | Philip Rutzick | COMMENT |
| 1/15/2024 | Phillip Mitchell | COMMENT |
| 1/15/2024 | Phoenix Lopez | COMMENT |
| 1/15/2024 | Phyllis Behrens | COMMENT |
| 1/15/2024 | Phyllis Soriano | COMMENT |
| 1/15/2024 | Poorna P | COMMENT |
| 1/15/2024 | Pranav S | COMMENT |
| 1/15/2024 | Rachel Loomis | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Rachel Miller | COMMENT |
| 1/15/2024 | Rachel Nelson | COMMENT |
| 1/15/2024 | Raedelle Miller | COMMENT |
| 1/15/2024 | Randall Neville | COMMENT |
| 1/15/2024 | Randy Guthrie | COMMENT |
| 1/15/2024 | raquel trifon | COMMENT |
| 1/15/2024 | Ray Ponce | COMMENT |
| 1/15/2024 | Ray Tierney | COMMENT |
| 1/15/2024 | Raymond Jacquin | COMMENT |
| 1/15/2024 | Raymond Lombardi | COMMENT |
| 1/15/2024 | Raymond Smith | COMMENT |
| 1/15/2024 | Rebecca Hodges | COMMENT |
| 1/15/2024 | Rebekah Bury | COMMENT |
| 1/15/2024 | Reilly Anderson | COMMENT |
| 1/15/2024 | Rene Arreola | COMMENT |
| 1/15/2024 | Riane Hunt | COMMENT |
| 1/15/2024 | Rich Andresen | COMMENT |
| 1/15/2024 | Richard Balmer | COMMENT |
| 1/15/2024 | Richard Cui | COMMENT |
| 1/15/2024 | Richard Foster | COMMENT |
| 1/15/2024 | Richard Gorman | COMMENT |
| 1/15/2024 | Richard Ho | COMMENT |
| 1/15/2024 | Richard Huntley | COMMENT |
| 1/15/2024 | Richard Petras | COMMENT |
| 1/15/2024 | Richard Warner | COMMENT |
| 1/15/2024 | Rick Mann | COMMENT |
| 1/15/2024 | Rita Kovshun | COMMENT |
| 1/15/2024 | Rita Wilson | COMMENT |
| 1/15/2024 | Rob Burson | COMMENT |
| 1/15/2024 | Robert Bartell | COMMENT |
| 1/15/2024 | Robert Black | COMMENT |
| 1/15/2024 | Robert Bohmfalk | COMMENT |
| 1/15/2024 | Robert Boothe | COMMENT |
| 1/15/2024 | Robert Bray | COMMENT |
| 1/15/2024 | robert Diegel | COMMENT |
| 1/15/2024 | Robert Doherty | COMMENT |
| 1/15/2024 | Robert Hensman | COMMENT |
| 1/15/2024 | Robert Leonard | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Robert LeValley | COMMENT |
| 1/15/2024 | Robert Lucy | COMMENT |
| 1/15/2024 | Robert Maher | COMMENT |
| 1/15/2024 | Robert Marshall | COMMENT |
| 1/15/2024 | Robert OBrien | COMMENT |
| 1/15/2024 | Robert Raplee | COMMENT |
| 1/15/2024 | Robert Weingart | COMMENT |
| 1/15/2024 | Robert Windauer | COMMENT |
| 1/15/2024 | Roberta Smith | COMMENT |
| 1/15/2024 | Robin Anderson | COMMENT |
| 1/15/2024 | Roderick Langston | COMMENT |
| 1/15/2024 | ROLF morstad | COMMENT |
| 1/15/2024 | Ronald Maxwell | COMMENT |
| 1/15/2024 | Ronnie Huber | COMMENT |
| 1/15/2024 | Rosanna Bray | COMMENT |
| 1/15/2024 | Rosemaree Zazu | COMMENT |
| 1/15/2024 | Rosemarie Kuharick | COMMENT |
| 1/15/2024 | Rosezetta Eichelberger | COMMENT |
| 1/15/2024 | Rosie Miller | COMMENT |
| 1/15/2024 | Ross Baker | COMMENT |
| 1/15/2024 | Roy Cronise | COMMENT |
| 1/15/2024 | Roy Salmon | COMMENT |
| 1/15/2024 | Rozlyn MacDermott | COMMENT |
| 1/15/2024 | Russell Blizzard | COMMENT |
| 1/15/2024 | Ruth Kay Souder | COMMENT |
| 1/15/2024 | Ryan Tompkins | COMMENT |
| 1/15/2024 | Ryan Williams | COMMENT |
| 1/15/2024 | Sally Day | COMMENT |
| 1/15/2024 | Samuel Foster | COMMENT |
| 1/15/2024 | Samuel Lipshultz | COMMENT |
| 1/15/2024 | Sandra Burns | COMMENT |
| 1/15/2024 | Sandra McIntosh | COMMENT |
| 1/15/2024 | Sandra Messina | COMMENT |
| 1/15/2024 | Santos Cardoza | COMMENT |
| 1/15/2024 | Sara Underwood | COMMENT |
| 1/15/2024 | Sarah Burgess | COMMENT |
| 1/15/2024 | Sarah Lamhadqi | COMMENT |
| 1/15/2024 | Sarah Montgomery | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Scott Corkren | COMMENT |
| 1/15/2024 | Scott Leber | COMMENT |
| 1/15/2024 | Scott Reilly | COMMENT |
| 1/15/2024 | Sean Choate | COMMENT |
| 1/15/2024 | Seth Argue | COMMENT |
| 1/15/2024 | Seth Szymanski | COMMENT |
| 1/15/2024 | Shaien White | COMMENT |
| 1/15/2024 | Shaliya King | COMMENT |
| 1/15/2024 | Shane Kelly | COMMENT |
| 1/15/2024 | Shannon Lenz | COMMENT |
| 1/15/2024 | Shannon Yates | COMMENT |
| 1/15/2024 | Shanon Kreicar | COMMENT |
| 1/15/2024 | Shanti Mai | COMMENT |
| 1/15/2024 | Sharon Black | COMMENT |
| 1/15/2024 | Sharon Brown | COMMENT |
| 1/15/2024 | Sharon Carey | COMMENT |
| 1/15/2024 | Sharon Mylott | COMMENT |
| 1/15/2024 | Sharon Roth | COMMENT |
| 1/15/2024 | Shaun Knutsen | COMMENT |
| 1/15/2024 | Shawn McCormick | COMMENT |
| 1/15/2024 | Shawna Altman | COMMENT |
| 1/15/2024 | Shel Keitel | COMMENT |
| 1/15/2024 | Shelley Giovannangeli | COMMENT |
| 1/15/2024 | Shelly Rupe | COMMENT |
| 1/15/2024 | Sher Ratnabalasuriar | COMMENT |
| 1/15/2024 | Sheryl Ross | COMMENT |
| 1/15/2024 | Sicco van Sas | COMMENT |
| 1/15/2024 | Sidney WHITE | COMMENT |
| 1/15/2024 | Simonas Stancelis | COMMENT |
| 1/15/2024 | Sophia Brzezinski | COMMENT |
| 1/15/2024 | sophia pan | COMMENT |
| 1/15/2024 | Spencer Benassutti | COMMENT |
| 1/15/2024 | Stan Burts | COMMENT |
| 1/15/2024 | Stanley Cadet | COMMENT |
| 1/15/2024 | Starr Wisdom | COMMENT |
| 1/15/2024 | Stephanie Cuellar | COMMENT |
| 1/15/2024 | Stephanie Swanzy | COMMENT |
| 1/15/2024 | Stephanie Wendland | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Stephen Fehnel | COMMENT |
| 1/15/2024 | Stephen Josephson | COMMENT |
| 1/15/2024 | Stephen Lucas | COMMENT |
| 1/15/2024 | Stephen Melkisethian | COMMENT |
| 1/15/2024 | Stephen Morrison | COMMENT |
| 1/15/2024 | Stephen Robinson | COMMENT |
| 1/15/2024 | Stephen Welch | COMMENT |
| 1/15/2024 | Steve A | COMMENT |
| 1/15/2024 | Steven Bradley | COMMENT |
| 1/15/2024 | Steven Detweiler | COMMENT |
| 1/15/2024 | Steven Gordon | COMMENT |
| 1/15/2024 | Steven Heuring | COMMENT |
| 1/15/2024 | Steven Osthus | COMMENT |
| 1/15/2024 | Steven Robin | COMMENT |
| 1/15/2024 | Steven Swim | COMMENT |
| 1/15/2024 | Stewart Reid | COMMENT |
| 1/15/2024 | Susan Carey | COMMENT |
| 1/15/2024 | Susan Krueger | COMMENT |
| 1/15/2024 | Susan lundberg | COMMENT |
| 1/15/2024 | Susan Miller | COMMENT |
| 1/15/2024 | Susan Toner | COMMENT |
| 1/15/2024 | Susan Ullman | COMMENT |
| 1/15/2024 | Susan Weinstein | COMMENT |
| 1/15/2024 | Susanna Baum | COMMENT |
| 1/15/2024 | Suzette Myers | COMMENT |
| 1/15/2024 | Tammie Saiki | COMMENT |
| 1/15/2024 | Tammie Taranovich | COMMENT |
| 1/15/2024 | Tanya Hunter | COMMENT |
| 1/15/2024 | Tara Kerksick | COMMENT |
| 1/15/2024 | Taylor Monroe | COMMENT |
| 1/15/2024 | Ted Scancella | COMMENT |
| 1/15/2024 | Teresa Fontes | COMMENT |
| 1/15/2024 | Teresa Simin | COMMENT |
| 1/15/2024 | Terrence Comella | COMMENT |
| 1/15/2024 | Terry Johnson | COMMENT |
| 1/15/2024 | Terry Kaprelian | COMMENT |
| 1/15/2024 | Terry Steward | COMMENT |
| 1/15/2024 | Tess Winter | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Theodore Johnston | COMMENT |
| 1/15/2024 | Thomas Crafton | COMMENT |
| 1/15/2024 | Thomas Fiddler | COMMENT |
| 1/15/2024 | Thomas Gates | COMMENT |
| 1/15/2024 | Thomas Jones | COMMENT |
| 1/15/2024 | Thomas Levy | COMMENT |
| 1/15/2024 | Thomas Nardello | COMMENT |
| 1/15/2024 | Thomas Noeker | COMMENT |
| 1/15/2024 | Thomas Wirth | COMMENT |
| 1/15/2024 | Tiffany Lindsay | COMMENT |
| 1/15/2024 | Tim Horvat | COMMENT |
| 1/15/2024 | Timothy Frock | COMMENT |
| 1/15/2024 | Timothy Nero | COMMENT |
| 1/15/2024 | TJ De Santis | COMMENT |
| 1/15/2024 | todd anderson | COMMENT |
| 1/15/2024 | Tom Cripps | COMMENT |
| 1/15/2024 | Tony Russo | COMMENT |
| 1/15/2024 | Tony Saunders | COMMENT |
| 1/15/2024 | Tracy Cole | COMMENT |
| 1/15/2024 | Trevor Rump | COMMENT |
| 1/15/2024 | Trevor Textor | COMMENT |
| 1/15/2024 | Ulpiano Peña | COMMENT |
| 1/15/2024 | Usmaan Javed | COMMENT |
| 1/15/2024 | Václav Straka | COMMENT |
| 1/15/2024 | Valerie Reilly | COMMENT |
| 1/15/2024 | Valetta Cox | COMMENT |
| 1/15/2024 | Vanessa Dubetsky | COMMENT |
| 1/15/2024 | Veronica Szachta | COMMENT |
| 1/15/2024 | Victor Hugo Villarreal | COMMENT |
| 1/15/2024 | Victoria A Bowman | COMMENT |
| 1/15/2024 | Vinayak Vinayak | COMMENT |
| 1/15/2024 | Vincent Ienco | COMMENT |
| 1/15/2024 | Violet Harmon | COMMENT |
| 1/15/2024 | Vivian Marek | COMMENT |
| 1/15/2024 | Vladislav Zeygerman | COMMENT |
| 1/15/2024 | Walter Davis | COMMENT |
| 1/15/2024 | Walter Johnston | COMMENT |
| 1/15/2024 | Warren M. Gold | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/15/2024 | Watson Tong | COMMENT |
| 1/15/2024 | Wayne Leiser | COMMENT |
| 1/15/2024 | Wenda Andrews | COMMENT |
| 1/15/2024 | Wendy Goetz | COMMENT |
| 1/15/2024 | Wes Mclaughlin | COMMENT |
| 1/15/2024 | Whitney Moss | COMMENT |
| 1/15/2024 | Wil Jarvis | COMMENT |
| 1/15/2024 | Will B | COMMENT |
| 1/15/2024 | William Barr | COMMENT |
| 1/15/2024 | WILLIAM DANTONI | COMMENT |
| 1/15/2024 | William J Albert III | COMMENT |
| 1/15/2024 | William Ninness | COMMENT |
| 1/15/2024 | William Smith | COMMENT |
| 1/15/2024 | William Sneed | COMMENT |
| 1/15/2024 | William Zika | COMMENT |
| 1/15/2024 | Xortia Ross | COMMENT |
| 1/15/2024 | Yarixa Rivera Acevedo | COMMENT |
| 1/15/2024 | Ying Yen Lin | COMMENT |
| 1/15/2024 | Zach Ellington | COMMENT |
| 1/15/2024 | Zach Mayes | COMMENT |
| 1/15/2024 | Zach Pipkin | COMMENT |
| 1/15/2024 | Zachary Sletten | COMMENT |
| 1/15/2024 | Zaid Muhammad | COMMENT |
| 1/15/2024 | Zakia Gooding | COMMENT |
| 1/12/2024 | Chloe Reisen | COMMENT |
| 1/12/2024 | A.j. Catalano | COMMENT |
| 1/12/2024 | Aaron Echols | COMMENT |
| 1/12/2024 | Aaron Fortner | COMMENT |
| 1/12/2024 | Aaron Mitschelen | COMMENT |
| 1/12/2024 | Abigail Kelly | COMMENT |
| 1/12/2024 | Adam Ebert | COMMENT |
| 1/12/2024 | Adam Tschopp | COMMENT |
| 1/12/2024 | adele clerget | COMMENT |
| 1/12/2024 | Adnan Khalid | COMMENT |
| 1/12/2024 | Adrian Ortiz | COMMENT |
| 1/12/2024 | Aereny Marrero | COMMENT |
| 1/12/2024 | Aidan Piraino | COMMENT |
| 1/12/2024 | Aidan Shands | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Aimee Bowman | COMMENT |
| 1/12/2024 | AJ Cho | COMMENT |
| 1/12/2024 | Alan Gant | COMMENT |
| 1/12/2024 | Alan Gross | COMMENT |
| 1/12/2024 | Alan Hensel | COMMENT |
| 1/12/2024 | Alan Hsu | COMMENT |
| 1/12/2024 | Alberto Nunez | COMMENT |
| 1/12/2024 | Alec Thorp | COMMENT |
| 1/12/2024 | Alex Jarrett | COMMENT |
| 1/12/2024 | Alexander Chanler | COMMENT |
| 1/12/2024 | Alexander Durnan | COMMENT |
| 1/12/2024 | Alexander Papp | COMMENT |
| 1/12/2024 | Alexis LaMere | COMMENT |
| 1/12/2024 | alia Weiner | COMMENT |
| 1/12/2024 | Alice Heath | COMMENT |
| 1/12/2024 | alice martinez | COMMENT |
| 1/12/2024 | Alice Wieting | COMMENT |
| 1/12/2024 | Alison Carville | COMMENT |
| 1/12/2024 | Allison Martel | COMMENT |
| 1/12/2024 | Amanda Cooper | COMMENT |
| 1/12/2024 | Amelia DePrimo | COMMENT |
| 1/12/2024 | Amelia Jones | COMMENT |
| 1/12/2024 | Amy Renz | COMMENT |
| 1/12/2024 | Andre Thomas | COMMENT |
| 1/12/2024 | Andrea Billingsley | COMMENT |
| 1/12/2024 | Andrea Chisari | COMMENT |
| 1/12/2024 | Andrelene Babbitt | COMMENT |
| 1/12/2024 | Andrew Carbaugh | COMMENT |
| 1/12/2024 | Andrew Martin | COMMENT |
| 1/12/2024 | Angela Bordbar | COMMENT |
| 1/12/2024 | Angela Green | COMMENT |
| 1/12/2024 | Angela Pion | COMMENT |
| 1/12/2024 | Angela Vanthaneeyakul | COMMENT |
| 1/12/2024 | Ann Bogart | COMMENT |
| 1/12/2024 | Ann Chapple | COMMENT |
| 1/12/2024 | Ann Dorsey | COMMENT |
| 1/12/2024 | Ann Kelly | COMMENT |
| 1/12/2024 | Ann Lynnworth | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Ann Marie Cunningham | COMMENT |
| 1/12/2024 | Ann Sattenspiel | COMMENT |
| 1/12/2024 | Anna Cowen | COMMENT |
| 1/12/2024 | Anna Crosetti | COMMENT |
| 1/12/2024 | Annabelle Thiebaux | COMMENT |
| 1/12/2024 | Annalicia Cruz | COMMENT |
| 1/12/2024 | Anne Marie Boroughs | COMMENT |
| 1/12/2024 | Annette Smith-Wright | COMMENT |
| 1/12/2024 | Annita Bowman | COMMENT |
| 1/12/2024 | Anthony Daniel | COMMENT |
| 1/12/2024 | Anthony Hayne | COMMENT |
| 1/12/2024 | Anthony Jammal | COMMENT |
| 1/12/2024 | Anthony Lanese | COMMENT |
| 1/12/2024 | Anthony Mayo | COMMENT |
| 1/12/2024 | Antonia Salaz | COMMENT |
| 1/12/2024 | Antonio Picornell | COMMENT |
| 1/12/2024 | Anup Sircar | COMMENT |
| 1/12/2024 | April Brahinsky | COMMENT |
| 1/12/2024 | Aria Zerla | COMMENT |
| 1/12/2024 | Aron Filbert | COMMENT |
| 1/12/2024 | Arthur Fisk | COMMENT |
| 1/12/2024 | Aryana Robles | COMMENT |
| 1/12/2024 | Ashley Burdine | COMMENT |
| 1/12/2024 | Aubrey Jaffer | COMMENT |
| 1/12/2024 | Aurora Grabill | COMMENT |
| 1/12/2024 | B. OConnell | COMMENT |
| 1/12/2024 | Baeley Gilbertsen | COMMENT |
| 1/12/2024 | Barb Armstrong | COMMENT |
| 1/12/2024 | Barbara Buck | COMMENT |
| 1/12/2024 | Barbara Dauerty | COMMENT |
| 1/12/2024 | Barbara Hohenberg | COMMENT |
| 1/12/2024 | Barbara Joye | COMMENT |
| 1/12/2024 | barbara prusiewicz | COMMENT |
| 1/12/2024 | Barney Fortier | COMMENT |
| 1/12/2024 | Barry Cutler | COMMENT |
| 1/12/2024 | Bart Dyer | COMMENT |
| 1/12/2024 | Ben Brucker | COMMENT |
| 1/12/2024 | Ben Gruen | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Bert Morris | COMMENT |
| 1/12/2024 | Beth Bowling | COMMENT |
| 1/12/2024 | Beth Darlington | COMMENT |
| 1/12/2024 | Beth Eggleston | COMMENT |
| 1/12/2024 | Beth Lyon | COMMENT |
| 1/12/2024 | Beth O'Brien | COMMENT |
| 1/12/2024 | Beth Renwick | COMMENT |
| 1/12/2024 | Beth Whittemore | COMMENT |
| 1/12/2024 | Bethany Dettwyler | COMMENT |
| 1/12/2024 | Betty Flinchbaugh | COMMENT |
| 1/12/2024 | Betty Kissilove | COMMENT |
| 1/12/2024 | Betty Krull | COMMENT |
| 1/12/2024 | Bev Kjellberg | COMMENT |
| 1/12/2024 | Beverly Janowitz-Price | COMMENT |
| 1/12/2024 | Beverly Kleiner | COMMENT |
| 1/12/2024 | Beverly Porter | COMMENT |
| 1/12/2024 | Bill Cowhig | COMMENT |
| 1/12/2024 | Bill O'Brien | COMMENT |
| 1/12/2024 | billy prendergast | COMMENT |
| 1/12/2024 | Blair O'Connor | COMMENT |
| 1/12/2024 | blake pratt | COMMENT |
| 1/12/2024 | Bob Miller | COMMENT |
| 1/12/2024 | Bobby ketcham | COMMENT |
| 1/12/2024 | Bobby Trout | COMMENT |
| 1/12/2024 | Bonnie Gerber | COMMENT |
| 1/12/2024 | Bonnie O'Bryan | COMMENT |
| 1/12/2024 | Bonnie Phillips | COMMENT |
| 1/12/2024 | Bradley Oakley | COMMENT |
| 1/12/2024 | Bradley Williamson | COMMENT |
| 1/12/2024 | BRANDON GEORGE | COMMENT |
| 1/12/2024 | Brandon Patton | COMMENT |
| 1/12/2024 | Brandon Williams | COMMENT |
| 1/12/2024 | Brenda Thompson | COMMENT |
| 1/12/2024 | Brett Martin | COMMENT |
| 1/12/2024 | Brian Decola | COMMENT |
| 1/12/2024 | Brian McCarthy | COMMENT |
| 1/12/2024 | Brian Shoemaker | COMMENT |
| 1/12/2024 | Brian Smith | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Brian Smith | COMMENT |
| 1/12/2024 | Brian Starr | COMMENT |
| 1/12/2024 | Brian Stauff | COMMENT |
| 1/12/2024 | Britani German | COMMENT |
| 1/12/2024 | Bruce Kiesel | COMMENT |
| 1/12/2024 | Bruce Mitchell | COMMENT |
| 1/12/2024 | Bruno Pacheco Ferreira | COMMENT |
| 1/12/2024 | Bryan Hill | COMMENT |
| 1/12/2024 | Bugs Bunny | COMMENT |
| 1/12/2024 | Bushrod Lake | COMMENT |
| 1/12/2024 | Byron Connell | COMMENT |
| 1/12/2024 | C D | COMMENT |
| 1/12/2024 | C.Jean Boomershine | COMMENT |
| 1/12/2024 | C.Jean Boomershine | COMMENT |
| 1/12/2024 | Cady Dill | COMMENT |
| 1/12/2024 | Calvin Rittenhouse | COMMENT |
| 1/12/2024 | Camille Barnett | COMMENT |
| 1/12/2024 | Carl Demonbrun | COMMENT |
| 1/12/2024 | Carl William Burger | COMMENT |
| 1/12/2024 | Carla Holguin | COMMENT |
| 1/12/2024 | Carly Gutierrez | COMMENT |
| 1/12/2024 | Carmen Plaza | COMMENT |
| 1/12/2024 | Carol De Lisle | COMMENT |
| 1/12/2024 | Carol E Gentry | COMMENT |
| 1/12/2024 | Carol Goodwin | COMMENT |
| 1/12/2024 | Carol Leighton | COMMENT |
| 1/12/2024 | Carol Williams | COMMENT |
| 1/12/2024 | Carolann Johnson | COMMENT |
| 1/12/2024 | carole balmer | COMMENT |
| 1/12/2024 | Carole Hollis | COMMENT |
| 1/12/2024 | Carolyn Fisher | COMMENT |
| 1/12/2024 | carolyn park | COMMENT |
| 1/12/2024 | Cathy Curtis | COMMENT |
| 1/12/2024 | CECIL PHILIP | COMMENT |
| 1/12/2024 | Cecilia Mabilais-Estevez | COMMENT |
| 1/12/2024 | Chad Arnold | COMMENT |
| 1/12/2024 | Chad Cornell | COMMENT |
| 1/12/2024 | Charlene Smith | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | charles davis | COMMENT |
| 1/12/2024 | Charles Jansen | COMMENT |
| 1/12/2024 | Charles K. Alexander II | COMMENT |
| 1/12/2024 | Charles Karr | COMMENT |
| 1/12/2024 | Charles Roberts | COMMENT |
| 1/12/2024 | charlie lyons | COMMENT |
| 1/12/2024 | Charlie Swanson | COMMENT |
| 1/12/2024 | Charon Zakem | COMMENT |
| 1/12/2024 | Cheree Solbach | COMMENT |
| 1/12/2024 | Cheri Russo | COMMENT |
| 1/12/2024 | Cheryl Martin | COMMENT |
| 1/12/2024 | Cheryl Moss | COMMENT |
| 1/12/2024 | Cheryl Mullin | COMMENT |
| 1/12/2024 | Cheryl Robison | COMMENT |
| 1/12/2024 | Cheryl Zellmer | COMMENT |
| 1/12/2024 | Chester Hale | COMMENT |
| 1/12/2024 | Chloe Willman | COMMENT |
| 1/12/2024 | Chris Brown | COMMENT |
| 1/12/2024 | Chris Kermiet | COMMENT |
| 1/12/2024 | Chris Thomas | COMMENT |
| 1/12/2024 | Christina Lopez | COMMENT |
| 1/12/2024 | Christina Sadovnikov | COMMENT |
| 1/12/2024 | christine ciepiela | COMMENT |
| 1/12/2024 | Christine Fearing | COMMENT |
| 1/12/2024 | Christine Jordan | COMMENT |
| 1/12/2024 | Christine Mercado | COMMENT |
| 1/12/2024 | Christine Olsgard | COMMENT |
| 1/12/2024 | Christine Ruiz | COMMENT |
| 1/12/2024 | Christine Setari | COMMENT |
| 1/12/2024 | Christine Stieglitz | COMMENT |
| 1/12/2024 | Christine Weathersbee | COMMENT |
| 1/12/2024 | Christo Irving | COMMENT |
| 1/12/2024 | Christopher Kirby | COMMENT |
| 1/12/2024 | Christopher Sessa | COMMENT |
| 1/12/2024 | Christopher Summy | COMMENT |
| 1/12/2024 | Christopher Wiley | COMMENT |
| 1/12/2024 | Chuck Leiden | COMMENT |
| 1/12/2024 | Cindy Curran | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Cindy Horn | COMMENT |
| 1/12/2024 | cindy murphy | COMMENT |
| 1/12/2024 | Clarence Morris | COMMENT |
| 1/12/2024 | Clayton Cowles | COMMENT |
| 1/12/2024 | Clayton Elzinga | COMMENT |
| 1/12/2024 | Clifford Provost | COMMENT |
| 1/12/2024 | Colby Hall | COMMENT |
| 1/12/2024 | Cole Campbell | COMMENT |
| 1/12/2024 | Colin Prosser | COMMENT |
| 1/12/2024 | Conni Adams | COMMENT |
| 1/12/2024 | Connie Medina | COMMENT |
| 1/12/2024 | Connor Belding | COMMENT |
| 1/12/2024 | Corie Mcclellan | COMMENT |
| 1/12/2024 | Corinne Mahaffey | COMMENT |
| 1/12/2024 | Cornell Jefferson | COMMENT |
| 1/12/2024 | Corrie Ferrell Jr. | COMMENT |
| 1/12/2024 | Courtney Ray | COMMENT |
| 1/12/2024 | Craig Barthuly | COMMENT |
| 1/12/2024 | Craig Hirst | COMMENT |
| 1/12/2024 | Craig Zimmerman | COMMENT |
| 1/12/2024 | Crisman Cooley | COMMENT |
| 1/12/2024 | Crystal Berg | COMMENT |
| 1/12/2024 | Curt Pradelt | COMMENT |
| 1/12/2024 | Cyn Rivera | COMMENT |
| 1/12/2024 | Cyndi Houck | COMMENT |
| 1/12/2024 | Cynthia Allen | COMMENT |
| 1/12/2024 | Cynthia Bell | COMMENT |
| 1/12/2024 | Cynthia Benavidez | COMMENT |
| 1/12/2024 | Cynthia Collier | COMMENT |
| 1/12/2024 | Cynthia Falsken | COMMENT |
| 1/12/2024 | Cynthia Gorte | COMMENT |
| 1/12/2024 | cynthia murphy | COMMENT |
| 1/12/2024 | Cynthia True | COMMENT |
| 1/12/2024 | d carr | COMMENT |
| 1/12/2024 | Dafydd Perkins | COMMENT |
| 1/12/2024 | Dakota Robbins | COMMENT |
| 1/12/2024 | Dale Carpenter | COMMENT |
| 1/12/2024 | Dale Harvey | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Dan Dowling | COMMENT |
| 1/12/2024 | Dan Elliott | COMMENT |
| 1/12/2024 | Dan Parsons | COMMENT |
| 1/12/2024 | Dan Scheve | COMMENT |
| 1/12/2024 | Dana Grunwald | COMMENT |
| 1/12/2024 | Dana Robinson | COMMENT |
| 1/12/2024 | Dana Smith | COMMENT |
| 1/12/2024 | Daniel E Cantu | COMMENT |
| 1/12/2024 | Daniel Grogan | COMMENT |
| 1/12/2024 | Daniel Mastyka | COMMENT |
| 1/12/2024 | Darci Vanderhoff | COMMENT |
| 1/12/2024 | DARRELL NEINAST | COMMENT |
| 1/12/2024 | Darryl Hall | COMMENT |
| 1/12/2024 | Darryl Petters | COMMENT |
| 1/12/2024 | Daryl Kiser | COMMENT |
| 1/12/2024 | Dave Slotter | COMMENT |
| 1/12/2024 | David Aufochs | COMMENT |
| 1/12/2024 | David Ayriss | COMMENT |
| 1/12/2024 | David Carter | COMMENT |
| 1/12/2024 | David Dragon | COMMENT |
| 1/12/2024 | David Evans | COMMENT |
| 1/12/2024 | David Gardner | COMMENT |
| 1/12/2024 | David Gomolka | COMMENT |
| 1/12/2024 | David Houston | COMMENT |
| 1/12/2024 | David James | COMMENT |
| 1/12/2024 | David Klingensmith | COMMENT |
| 1/12/2024 | Dávid Kováč | COMMENT |
| 1/12/2024 | David Lancaster | COMMENT |
| 1/12/2024 | David Lavender | COMMENT |
| 1/12/2024 | David Manyan | COMMENT |
| 1/12/2024 | David Oates | COMMENT |
| 1/12/2024 | David Parks | COMMENT |
| 1/12/2024 | David Penoyer, Jr | COMMENT |
| 1/12/2024 | David Petosky | COMMENT |
| 1/12/2024 | David Poteet | COMMENT |
| 1/12/2024 | DAVID RAAB | COMMENT |
| 1/12/2024 | David Rogers | COMMENT |
| 1/12/2024 | David Rothermel | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Dawn Horn | COMMENT |
| 1/12/2024 | Dayle Sherba | COMMENT |
| 1/12/2024 | Dean Chan | COMMENT |
| 1/12/2024 | Dean Hardage | COMMENT |
| 1/12/2024 | Dean Kendall | COMMENT |
| 1/12/2024 | Dean Swaydan | COMMENT |
| 1/12/2024 | Dearis Anthony | COMMENT |
| 1/12/2024 | Debbie Gage | COMMENT |
| 1/12/2024 | Debby Horne | COMMENT |
| 1/12/2024 | Debby Horne | COMMENT |
| 1/12/2024 | Deborah Westlight | COMMENT |
| 1/12/2024 | Debra Reuter | COMMENT |
| 1/12/2024 | Dee Steele | COMMENT |
| 1/12/2024 | Denford Curtis | COMMENT |
| 1/12/2024 | Denice Speranza | COMMENT |
| 1/12/2024 | Denise Richardson | COMMENT |
| 1/12/2024 | Denise Taylor | COMMENT |
| 1/12/2024 | Denise Waytes | COMMENT |
| 1/12/2024 | Dennis Adkins | COMMENT |
| 1/12/2024 | Dennis Klosterman | COMMENT |
| 1/12/2024 | Dennis Nicholson | COMMENT |
| 1/12/2024 | Denny Muller | COMMENT |
| 1/12/2024 | Derek Brooks | COMMENT |
| 1/12/2024 | Derek Hubbard | COMMENT |
| 1/12/2024 | Derek Reuter | COMMENT |
| 1/12/2024 | Devon Benton | COMMENT |
| 1/12/2024 | Devon Bhakta | COMMENT |
| 1/12/2024 | Diana North | COMMENT |
| 1/12/2024 | Diane Schultz | COMMENT |
| 1/12/2024 | Dianne Lambert | COMMENT |
| 1/12/2024 | Dogan ozkan | COMMENT |
| 1/12/2024 | Dominic Alvarez | COMMENT |
| 1/12/2024 | Dominic DiMaio | COMMENT |
| 1/12/2024 | Dominique Jaramillo | COMMENT |
| 1/12/2024 | Don Ely | COMMENT |
| 1/12/2024 | Dona Cuppett | COMMENT |
| 1/12/2024 | Donald Colbert | COMMENT |
| 1/12/2024 | Donna Lozano | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Donna Seabloom | COMMENT |
| 1/12/2024 | Doug Casey | COMMENT |
| 1/12/2024 | Doug Packard | COMMENT |
| 1/12/2024 | doug wilson | COMMENT |
| 1/12/2024 | Douglas Gallardo Jr | COMMENT |
| 1/12/2024 | Douglas McClean | COMMENT |
| 1/12/2024 | Douglas Thayer | COMMENT |
| 1/12/2024 | Duane Gibson | COMMENT |
| 1/12/2024 | Duane Gibson | COMMENT |
| 1/12/2024 | Duke Wolf | COMMENT |
| 1/12/2024 | Duncan Rice | COMMENT |
| 1/12/2024 | Dylan busby | COMMENT |
| 1/12/2024 | Dylan Perry | COMMENT |
| 1/12/2024 | Earl Vickers | COMMENT |
| 1/12/2024 | Ed Leon | COMMENT |
| 1/12/2024 | Ed Parks | COMMENT |
| 1/12/2024 | Edgar Cancinos | COMMENT |
| 1/12/2024 | Edward Herold | COMMENT |
| 1/12/2024 | Edward Schultz | COMMENT |
| 1/12/2024 | EDWARD SHAFER | COMMENT |
| 1/12/2024 | Eila maenpaa | COMMENT |
| 1/12/2024 | Eileen Kollar | COMMENT |
| 1/12/2024 | Elaine Woo | COMMENT |
| 1/12/2024 | Elak Swindell | COMMENT |
| 1/12/2024 | elina kellermann | COMMENT |
| 1/12/2024 | ELIZABETH DAVIS | COMMENT |
| 1/12/2024 | Elizabeth Lutz | COMMENT |
| 1/12/2024 | Elizabeth Olson | COMMENT |
| 1/12/2024 | Elizabeth Zakrzewski | COMMENT |
| 1/12/2024 | Ellen Beans | COMMENT |
| 1/12/2024 | Ellen DZuro | COMMENT |
| 1/12/2024 | Ellen Franzen | COMMENT |
| 1/12/2024 | Ellen Quinn | COMMENT |
| 1/12/2024 | Ellen Solis-Cohen | COMMENT |
| 1/12/2024 | Elliot Shubert | COMMENT |
| 1/12/2024 | Elsa Linn Karlsson Holmberg | COMMENT |
| 1/12/2024 | Elyce and Philip Vet Remmel | COMMENT |
| 1/12/2024 | Emil A. Plecko | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Emilia Bellone | COMMENT |
| 1/12/2024 | Emilie McCarthy | COMMENT |
| 1/12/2024 | Emilie Unterweger | COMMENT |
| 1/12/2024 | Emily Bezold | COMMENT |
| 1/12/2024 | Emily Holcomb | COMMENT |
| 1/12/2024 | Emily Smith | COMMENT |
| 1/12/2024 | Emily Wilkinson | COMMENT |
| 1/12/2024 | Ercole Vitalone | COMMENT |
| 1/12/2024 | Eric Hartman | COMMENT |
| 1/12/2024 | Eric Henry | COMMENT |
| 1/12/2024 | Eric Jorgensen | COMMENT |
| 1/12/2024 | Eric Lindblom | COMMENT |
| 1/12/2024 | Eric Murrock | COMMENT |
| 1/12/2024 | Erica Cummings | COMMENT |
| 1/12/2024 | Erik Burdeaux | COMMENT |
| 1/12/2024 | Erik Hvoslef | COMMENT |
| 1/12/2024 | Erika Morgan | COMMENT |
| 1/12/2024 | Eugene Cahill | COMMENT |
| 1/12/2024 | Evan Kroeker | COMMENT |
| 1/12/2024 | Evelyn M Ruk | COMMENT |
| 1/12/2024 | Ezell Spight | COMMENT |
| 1/12/2024 | F Miller | COMMENT |
| 1/12/2024 | Fabian Junge | COMMENT |
| 1/12/2024 | Farah Sabrina | COMMENT |
| 1/12/2024 | Felicity Hohenshelt | COMMENT |
| 1/12/2024 | Felix Vayssieres | COMMENT |
| 1/12/2024 | Forrest Krader | COMMENT |
| 1/12/2024 | Frances Stewart | COMMENT |
| 1/12/2024 | Frances Westmorland Huston | COMMENT |
| 1/12/2024 | Francis Segura | COMMENT |
| 1/12/2024 | Frank Negron  Jr. | COMMENT |
| 1/12/2024 | Fred Palombi | COMMENT |
| 1/12/2024 | Gábor Varga | COMMENT |
| 1/12/2024 | GABRIEL MORROW | COMMENT |
| 1/12/2024 | Gabriela Montes-Garzon | COMMENT |
| 1/12/2024 | Gail Barton | COMMENT |
| 1/12/2024 | Gail Fleischaker | COMMENT |
| 1/12/2024 | Garett Mayer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Gary Campbell | COMMENT |
| 1/12/2024 | Gary Gary Gill | COMMENT |
| 1/12/2024 | Gary Huebgen | COMMENT |
| 1/12/2024 | Gary Middleton | COMMENT |
| 1/12/2024 | Gavin Needler | COMMENT |
| 1/12/2024 | Gayle Wayne | COMMENT |
| 1/12/2024 | Geoffrey Simonds | COMMENT |
| 1/12/2024 | George Bourlotos | COMMENT |
| 1/12/2024 | George Butler | COMMENT |
| 1/12/2024 | George Hanas | COMMENT |
| 1/12/2024 | GEORGE MAXFIELD | COMMENT |
| 1/12/2024 | Georgiana Costa | COMMENT |
| 1/12/2024 | Gerald Britania | COMMENT |
| 1/12/2024 | Geralyn Leannah | COMMENT |
| 1/12/2024 | Gerry Milliken | COMMENT |
| 1/12/2024 | Gertrude Turley | COMMENT |
| 1/12/2024 | Gillian Claycomb | COMMENT |
| 1/12/2024 | Glenn Mullins | COMMENT |
| 1/12/2024 | Gordon Silverman | COMMENT |
| 1/12/2024 | Graham LaFebre | COMMENT |
| 1/12/2024 | Greg Mills | COMMENT |
| 1/12/2024 | Greg Volkland | COMMENT |
| 1/12/2024 | Gregory Andronaco | COMMENT |
| 1/12/2024 | Gregory Bartow | COMMENT |
| 1/12/2024 | Gregory Hardy-Moss | COMMENT |
| 1/12/2024 | Gregory Mundy | COMMENT |
| 1/12/2024 | Gregory Webb | COMMENT |
| 1/12/2024 | Grenfell Fisher | COMMENT |
| 1/12/2024 | Greta Lentz-Bemiller | COMMENT |
| 1/12/2024 | Gretchen Eichler | COMMENT |
| 1/12/2024 | Gustavo Correa | COMMENT |
| 1/12/2024 | Guy Bobersky | COMMENT |
| 1/12/2024 | Gwyneth Thomas | COMMENT |
| 1/12/2024 | H Ande | COMMENT |
| 1/12/2024 | Ha Lam | COMMENT |
| 1/12/2024 | Hannes Hofmann | COMMENT |
| 1/12/2024 | Hariharan Rajendran | COMMENT |
| 1/12/2024 | Harriet Katz-Stevens | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Harry Miller | COMMENT |
| 1/12/2024 | Harry Swensen | COMMENT |
| 1/12/2024 | Heather Bauer | COMMENT |
| 1/12/2024 | Heather Gorsuch | COMMENT |
| 1/12/2024 | helen murphy | COMMENT |
| 1/12/2024 | Helen Nwabuoku | COMMENT |
| 1/12/2024 | Helen Ossana | COMMENT |
| 1/12/2024 | HelenRuth Stephens | COMMENT |
| 1/12/2024 | Henry Fageroos, Jr | COMMENT |
| 1/12/2024 | Hershell Norwood | COMMENT |
| 1/12/2024 | Hooman Larimi | COMMENT |
| 1/12/2024 | HOWARD BROTINE | COMMENT |
| 1/12/2024 | Howie Schneider | COMMENT |
| 1/12/2024 | Hugh Rackleff | COMMENT |
| 1/12/2024 | HYMAN WIEDER | COMMENT |
| 1/12/2024 | I Ann Mahoney | COMMENT |
| 1/12/2024 | Ian Jolin | COMMENT |
| 1/12/2024 | ikaros Eaton | COMMENT |
| 1/12/2024 | Imani B | COMMENT |
| 1/12/2024 | Ingrid Bangers | COMMENT |
| 1/12/2024 | Irene Joos | COMMENT |
| 1/12/2024 | Irfan Khan | COMMENT |
| 1/12/2024 | Isabel Magallanes | COMMENT |
| 1/12/2024 | Isabella Panzica | COMMENT |
| 1/12/2024 | Isable Martinez | COMMENT |
| 1/12/2024 | Isable Martinez | COMMENT |
| 1/12/2024 | J. Eggers | COMMENT |
| 1/12/2024 | J. Wolf | COMMENT |
| 1/12/2024 | Jacqueline Brown Reed | COMMENT |
| 1/12/2024 | Jacqueline Fannin | COMMENT |
| 1/12/2024 | Jacqueline Hines | COMMENT |
| 1/12/2024 | Jacqueline Thomas | COMMENT |
| 1/12/2024 | Jade Lara | COMMENT |
| 1/12/2024 | Jairo Moscoso | COMMENT |
| 1/12/2024 | James Atkinson | COMMENT |
| 1/12/2024 | James Buller | COMMENT |
| 1/12/2024 | James Cooke | COMMENT |
| 1/12/2024 | James Ed | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | James Hudspeth | COMMENT |
| 1/12/2024 | James Keenan | COMMENT |
| 1/12/2024 | James Kinch | COMMENT |
| 1/12/2024 | James Mckendry | COMMENT |
| 1/12/2024 | James Michael 'Mike' Henderson | COMMENT |
| 1/12/2024 | James Nash | COMMENT |
| 1/12/2024 | James Richardson | COMMENT |
| 1/12/2024 | James Stoner | COMMENT |
| 1/12/2024 | James Styles | COMMENT |
| 1/12/2024 | James Taylor | COMMENT |
| 1/12/2024 | Jan Koso | COMMENT |
| 1/12/2024 | Jan Lee | COMMENT |
| 1/12/2024 | Jana Mariposa Muhar | COMMENT |
| 1/12/2024 | Jane Armbruster | COMMENT |
| 1/12/2024 | Janelle Wendling | COMMENT |
| 1/12/2024 | Janet Hataway | COMMENT |
| 1/12/2024 | Janet Logan | COMMENT |
| 1/12/2024 | Janet Quinn | COMMENT |
| 1/12/2024 | Jared Burns | COMMENT |
| 1/12/2024 | Jarred Worley | COMMENT |
| 1/12/2024 | Jason Crook | COMMENT |
| 1/12/2024 | Jason Lovelace | COMMENT |
| 1/12/2024 | Jason Presti | COMMENT |
| 1/12/2024 | Jaxon Masters | COMMENT |
| 1/12/2024 | Jay Herrera | COMMENT |
| 1/12/2024 | Jay Mac | COMMENT |
| 1/12/2024 | JC Gayhartt | COMMENT |
| 1/12/2024 | Jean Lauer | COMMENT |
| 1/12/2024 | Jean-Louis Dagenais | COMMENT |
| 1/12/2024 | Jeanne Deane | COMMENT |
| 1/12/2024 | JEANNE GEORGE | COMMENT |
| 1/12/2024 | Jeanne Skow | COMMENT |
| 1/12/2024 | Jeff Anderson | COMMENT |
| 1/12/2024 | Jeff Moyes | COMMENT |
| 1/12/2024 | Jeff Mullen | COMMENT |
| 1/12/2024 | Jeff Smeltzer | COMMENT |
| 1/12/2024 | Jeffery Biss | COMMENT |
| 1/12/2024 | Jeffery Kresha | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Jeffrey Garrison | COMMENT |
| 1/12/2024 | Jeffrey Guenthner | COMMENT |
| 1/12/2024 | Jennifer Atwood | COMMENT |
| 1/12/2024 | Jennifer Derwingson-Peacock | COMMENT |
| 1/12/2024 | Jennifer Drummond | COMMENT |
| 1/12/2024 | Jennifer Gregory | COMMENT |
| 1/12/2024 | Jennifer Schultz | COMMENT |
| 1/12/2024 | Jennifer Vaca | COMMENT |
| 1/12/2024 | Jennifer Wilkins | COMMENT |
| 1/12/2024 | Jenny Garcia | COMMENT |
| 1/12/2024 | Jenny Hill | COMMENT |
| 1/12/2024 | Jenny Sanders | COMMENT |
| 1/12/2024 | Jeremy Kershaw | COMMENT |
| 1/12/2024 | Jerry Schroyer | COMMENT |
| 1/12/2024 | Jess Hernandez | COMMENT |
| 1/12/2024 | Jessalyn Burns | COMMENT |
| 1/12/2024 | Jessica Weinberg | COMMENT |
| 1/12/2024 | Jesus Luevanos | COMMENT |
| 1/12/2024 | Jewel Hageman | COMMENT |
| 1/12/2024 | Jewell Batway | COMMENT |
| 1/12/2024 | Jill Hintsala | COMMENT |
| 1/12/2024 | Jill Mogen | COMMENT |
| 1/12/2024 | Jim Anton | COMMENT |
| 1/12/2024 | Jim Coffey | COMMENT |
| 1/12/2024 | Jim Galbraith | COMMENT |
| 1/12/2024 | Jim Zll | COMMENT |
| 1/12/2024 | Jo Harvey | COMMENT |
| 1/12/2024 | Jo Monahan | COMMENT |
| 1/12/2024 | Jody Lewis | COMMENT |
| 1/12/2024 | Joe Ross | COMMENT |
| 1/12/2024 | Joe Weinstein | COMMENT |
| 1/12/2024 | Joel Forbis | COMMENT |
| 1/12/2024 | Joel Smith | COMMENT |
| 1/12/2024 | Joel Wildenstein | COMMENT |
| 1/12/2024 | Johan Ljunggren | COMMENT |
| 1/12/2024 | John Allen | COMMENT |
| 1/12/2024 | John Azzarone | COMMENT |
| 1/12/2024 | John Covey | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | John Crahan | COMMENT |
| 1/12/2024 | John Deacon | COMMENT |
| 1/12/2024 | John Felker | COMMENT |
| 1/12/2024 | John Glendenning | COMMENT |
| 1/12/2024 | john gray | COMMENT |
| 1/12/2024 | John Kirchner | COMMENT |
| 1/12/2024 | John Lampe | COMMENT |
| 1/12/2024 | John Lopez | COMMENT |
| 1/12/2024 | John Markham | COMMENT |
| 1/12/2024 | John Metcalf | COMMENT |
| 1/12/2024 | John Neal | COMMENT |
| 1/12/2024 | John O'Connell | COMMENT |
| 1/12/2024 | John Papandrea | COMMENT |
| 1/12/2024 | John Ross | COMMENT |
| 1/12/2024 | John Staunton | COMMENT |
| 1/12/2024 | john wienclawski | COMMENT |
| 1/12/2024 | Johnny Fifles | COMMENT |
| 1/12/2024 | Jon Berndt | COMMENT |
| 1/12/2024 | Jon Mullin | COMMENT |
| 1/12/2024 | Jonathan Achter | COMMENT |
| 1/12/2024 | Jordan Finch | COMMENT |
| 1/12/2024 | Jorge Smirnoff | COMMENT |
| 1/12/2024 | José Martinez | COMMENT |
| 1/12/2024 | Joseph Jones | COMMENT |
| 1/12/2024 | Joseph Maier | COMMENT |
| 1/12/2024 | Joseph Menino | COMMENT |
| 1/12/2024 | joshua fenton | COMMENT |
| 1/12/2024 | Joshua Finn | COMMENT |
| 1/12/2024 | Josie O'Connor | COMMENT |
| 1/12/2024 | Joy Mark | COMMENT |
| 1/12/2024 | joyce lennon | COMMENT |
| 1/12/2024 | Joyce Meyer | COMMENT |
| 1/12/2024 | JQ Whitcomb | COMMENT |
| 1/12/2024 | Juan Diaz | COMMENT |
| 1/12/2024 | Juanita Deans | COMMENT |
| 1/12/2024 | Judith Cunningham | COMMENT |
| 1/12/2024 | Judith Ellenburg | COMMENT |
| 1/12/2024 | Judith Pagliaro | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Judith S Anderson | COMMENT |
| 1/12/2024 | Judith Turner | COMMENT |
| 1/12/2024 | Judith Tylke | COMMENT |
| 1/12/2024 | Judy Cooper | COMMENT |
| 1/12/2024 | Judy Mikusch | COMMENT |
| 1/12/2024 | JuLee Burdekin | COMMENT |
| 1/12/2024 | Julia Howell | COMMENT |
| 1/12/2024 | Julia Jones | COMMENT |
| 1/12/2024 | Julia Richards | COMMENT |
| 1/12/2024 | Julianne Meehan | COMMENT |
| 1/12/2024 | Julie Hansen | COMMENT |
| 1/12/2024 | Julie Hoel | COMMENT |
| 1/12/2024 | Julie Miles | COMMENT |
| 1/12/2024 | Jusef White | COMMENT |
| 1/12/2024 | Justin Meyer | COMMENT |
| 1/12/2024 | Justin Stricker | COMMENT |
| 1/12/2024 | Justina Gruling | COMMENT |
| 1/12/2024 | Kaeleigh Kreis | COMMENT |
| 1/12/2024 | Kahlil Goodwyn | COMMENT |
| 1/12/2024 | Kai Steeves | COMMENT |
| 1/12/2024 | Karen Atkinson | COMMENT |
| 1/12/2024 | KAREN BOWMAN | COMMENT |
| 1/12/2024 | Karen Kirschling | COMMENT |
| 1/12/2024 | KAREN M GREWEN | COMMENT |
| 1/12/2024 | Karen Mclaughlin | COMMENT |
| 1/12/2024 | Karen Mease | COMMENT |
| 1/12/2024 | Karen Ósk Pétursdóttir | COMMENT |
| 1/12/2024 | Karen Spradlin | COMMENT |
| 1/12/2024 | Kari Jackson | COMMENT |
| 1/12/2024 | Karl Tate | COMMENT |
| 1/12/2024 | Kate Larson | COMMENT |
| 1/12/2024 | Kate Teraberry | COMMENT |
| 1/12/2024 | Katharine Sommerfield | COMMENT |
| 1/12/2024 | Kathe Garbrick | COMMENT |
| 1/12/2024 | Katherine Castro | COMMENT |
| 1/12/2024 | Kathleen Carroll | COMMENT |
| 1/12/2024 | KATHLEEN D | COMMENT |
| 1/12/2024 | Kathleen Darrah | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Kathleen O'Connell | COMMENT |
| 1/12/2024 | KATHLEEN THANAS | COMMENT |
| 1/12/2024 | Kathleen Wittenborn | COMMENT |
| 1/12/2024 | Kathryn Delaplaine | COMMENT |
| 1/12/2024 | Katie Goepfert | COMMENT |
| 1/12/2024 | Katie McLaughlin | COMMENT |
| 1/12/2024 | Katie McMahon | COMMENT |
| 1/12/2024 | Kay Hartley | COMMENT |
| 1/12/2024 | Kay Taliaferro | COMMENT |
| 1/12/2024 | Ked Garden | COMMENT |
| 1/12/2024 | Kelly Bell | COMMENT |
| 1/12/2024 | Kelly Mackinnon | COMMENT |
| 1/12/2024 | Kelly McKee | COMMENT |
| 1/12/2024 | KELLY MCNEW | COMMENT |
| 1/12/2024 | Kelsey Bartlett | COMMENT |
| 1/12/2024 | Ken Gaines | COMMENT |
| 1/12/2024 | Ken Hughes | COMMENT |
| 1/12/2024 | Ken McNeill | COMMENT |
| 1/12/2024 | Ken Sanford | COMMENT |
| 1/12/2024 | Kendall Ludwig | COMMENT |
| 1/12/2024 | Kenneth Chay | COMMENT |
| 1/12/2024 | Kenneth Herman | COMMENT |
| 1/12/2024 | Kenny Kelleher | COMMENT |
| 1/12/2024 | Kevin Callahan | COMMENT |
| 1/12/2024 | Kevin Karplus | COMMENT |
| 1/12/2024 | Kevin Kocher | COMMENT |
| 1/12/2024 | Kevin Schader | COMMENT |
| 1/12/2024 | Kimberly Gilbertson | COMMENT |
| 1/12/2024 | Kimberly Tipping | COMMENT |
| 1/12/2024 | Knud-Erik Rosenkrantz | COMMENT |
| 1/12/2024 | Koren Taylor | COMMENT |
| 1/12/2024 | Kris Jackson | COMMENT |
| 1/12/2024 | Kris Richards | COMMENT |
| 1/12/2024 | kris swart | COMMENT |
| 1/12/2024 | Kristen Z | COMMENT |
| 1/12/2024 | Kristin Wages | COMMENT |
| 1/12/2024 | Kristina M Ramanauskas | COMMENT |
| 1/12/2024 | Kristine Davies | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Kuniko Vroman | COMMENT |
| 1/12/2024 | L. Abramson | COMMENT |
| 1/12/2024 | Lacey Wilson | COMMENT |
| 1/12/2024 | Lafayette Williams | COMMENT |
| 1/12/2024 | Lana Adkins | COMMENT |
| 1/12/2024 | Larry Brown | COMMENT |
| 1/12/2024 | Larry minnick | COMMENT |
| 1/12/2024 | Larry Morningstar | COMMENT |
| 1/12/2024 | Larry Mulmed | COMMENT |
| 1/12/2024 | Laura Dewitt | COMMENT |
| 1/12/2024 | Laura Shapiro | COMMENT |
| 1/12/2024 | laureen picciani | COMMENT |
| 1/12/2024 | Laurel Owen | COMMENT |
| 1/12/2024 | LaurelF Rossow | COMMENT |
| 1/12/2024 | Lauren Garner | COMMENT |
| 1/12/2024 | Lauren Linda | COMMENT |
| 1/12/2024 | Lauren Mitchell | COMMENT |
| 1/12/2024 | Lauren Teffeau | COMMENT |
| 1/12/2024 | Lea Spa | COMMENT |
| 1/12/2024 | LEE TILMAN | COMMENT |
| 1/12/2024 | Lee Youngblood | COMMENT |
| 1/12/2024 | LeeAllen Meyer | COMMENT |
| 1/12/2024 | Lenny Point | COMMENT |
| 1/12/2024 | Leo Plourde | COMMENT |
| 1/12/2024 | Leslie Burpo | COMMENT |
| 1/12/2024 | leslie smith | COMMENT |
| 1/12/2024 | Leta Cook | COMMENT |
| 1/12/2024 | Lhadon Tethong | COMMENT |
| 1/12/2024 | Liam Ruby | COMMENT |
| 1/12/2024 | Libby Shaw | COMMENT |
| 1/12/2024 | Lily Hopwood | COMMENT |
| 1/12/2024 | Linda Åberg Luthman | COMMENT |
| 1/12/2024 | Linda Dugan | COMMENT |
| 1/12/2024 | Linda Hardin | COMMENT |
| 1/12/2024 | Linda Kobler | COMMENT |
| 1/12/2024 | Linda MacKenzie | COMMENT |
| 1/12/2024 | Linda Myers | COMMENT |
| 1/12/2024 | Linda Sharp | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Linda Thoms | COMMENT |
| 1/12/2024 | Linda Yazvac | COMMENT |
| 1/12/2024 | Lisa Anderson | COMMENT |
| 1/12/2024 | lisa argento | COMMENT |
| 1/12/2024 | Lisa Henderson | COMMENT |
| 1/12/2024 | Lisa Hoffman | COMMENT |
| 1/12/2024 | Lisa Konrad | COMMENT |
| 1/12/2024 | Lisa Latta | COMMENT |
| 1/12/2024 | Lisa Quinn | COMMENT |
| 1/12/2024 | Lisa Sweet | COMMENT |
| 1/12/2024 | Liz Mahmoud | COMMENT |
| 1/12/2024 | Lloyd Snow | COMMENT |
| 1/12/2024 | Logan Rempert | COMMENT |
| 1/12/2024 | Lola Smith | COMMENT |
| 1/12/2024 | Lomoar Majorowicz | COMMENT |
| 1/12/2024 | Lonny Cloud | COMMENT |
| 1/12/2024 | Lorena Sosa Leo | COMMENT |
| 1/12/2024 | Lorenzo Almada | COMMENT |
| 1/12/2024 | Lorna Doney | COMMENT |
| 1/12/2024 | Lorraine Krane | COMMENT |
| 1/12/2024 | Lou Dhahran | COMMENT |
| 1/12/2024 | louis cortese | COMMENT |
| 1/12/2024 | Louis Fischer | COMMENT |
| 1/12/2024 | loula Nacinovich | COMMENT |
| 1/12/2024 | Lucy Christopher | COMMENT |
| 1/12/2024 | Lyle Klein | COMMENT |
| 1/12/2024 | Lynda Patzke | COMMENT |
| 1/12/2024 | Lynda Rivers | COMMENT |
| 1/12/2024 | Lynn Levine | COMMENT |
| 1/12/2024 | Lynne Kane | COMMENT |
| 1/12/2024 | Mack Scott | COMMENT |
| 1/12/2024 | Maile Anthopoulos | COMMENT |
| 1/12/2024 | Mallory Wall-Tweten | COMMENT |
| 1/12/2024 | Maneesh Pangasa | COMMENT |
| 1/12/2024 | Marc LeMaire | COMMENT |
| 1/12/2024 | Marc Silverman | COMMENT |
| 1/12/2024 | Marcel Liberge | COMMENT |
| 1/12/2024 | Marcus James | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Margaret Campbell | COMMENT |
| 1/12/2024 | Margaret Dukes | COMMENT |
| 1/12/2024 | MARGARET EILERMAN | COMMENT |
| 1/12/2024 | Margaret Lewis | COMMENT |
| 1/12/2024 | Margaret Reczek | COMMENT |
| 1/12/2024 | Margaret Traina | COMMENT |
| 1/12/2024 | Margaret Walden | COMMENT |
| 1/12/2024 | Marge Pfleiderer | COMMENT |
| 1/12/2024 | Maria Terrenoire | COMMENT |
| 1/12/2024 | Maria Williamson | COMMENT |
| 1/12/2024 | Mariana Riano | COMMENT |
| 1/12/2024 | Marianka Holloway | COMMENT |
| 1/12/2024 | Marie Driscoll | COMMENT |
| 1/12/2024 | Marion Wynn | COMMENT |
| 1/12/2024 | Marissa Osman | COMMENT |
| 1/12/2024 | Marjan Booy | COMMENT |
| 1/12/2024 | Mark Deimel | COMMENT |
| 1/12/2024 | Mark Hayduke Grenard | COMMENT |
| 1/12/2024 | Mark O'Donnell | COMMENT |
| 1/12/2024 | Mark Parker | COMMENT |
| 1/12/2024 | Marla Flores-Jauregui | COMMENT |
| 1/12/2024 | Marla Stella | COMMENT |
| 1/12/2024 | Marr Herriot | COMMENT |
| 1/12/2024 | marsha mintz | COMMENT |
| 1/12/2024 | Martha Herrero | COMMENT |
| 1/12/2024 | Martha Magee | COMMENT |
| 1/12/2024 | Martha Reyneveld | COMMENT |
| 1/12/2024 | Martin Iseri | COMMENT |
| 1/12/2024 | Marvin Gage | COMMENT |
| 1/12/2024 | Marvin J Ward | COMMENT |
| 1/12/2024 | Mary A Rudolph | COMMENT |
| 1/12/2024 | Mary A Rudolph | COMMENT |
| 1/12/2024 | Mary Ann Smith | COMMENT |
| 1/12/2024 | Mary Anne Pilgram | COMMENT |
| 1/12/2024 | mary diggle | COMMENT |
| 1/12/2024 | Mary Heney | COMMENT |
| 1/12/2024 | Mary Steele | COMMENT |
| 1/12/2024 | MaryAnna Foskett | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | mathieu charron | COMMENT |
| 1/12/2024 | Matt Herriot | COMMENT |
| 1/12/2024 | Matt Petrie | COMMENT |
| 1/12/2024 | Matt Sackett | COMMENT |
| 1/12/2024 | Matthew Hutchins | COMMENT |
| 1/12/2024 | Matthew Kubala | COMMENT |
| 1/12/2024 | Matthew Mason | COMMENT |
| 1/12/2024 | Mauern Ashford | COMMENT |
| 1/12/2024 | Maureen McCarthy | COMMENT |
| 1/12/2024 | max mensing | COMMENT |
| 1/12/2024 | Max Salt | COMMENT |
| 1/12/2024 | Maxeem Konrardy | COMMENT |
| 1/12/2024 | Megan Morse | COMMENT |
| 1/12/2024 | Meghan Haddaway | COMMENT |
| 1/12/2024 | Melinda A Hurlow | COMMENT |
| 1/12/2024 | Melissa Lowe | COMMENT |
| 1/12/2024 | Melissa Meyer | COMMENT |
| 1/12/2024 | Melissa Richardson | COMMENT |
| 1/12/2024 | Melissa Spurlock | COMMENT |
| 1/12/2024 | Melvin Flanagan | COMMENT |
| 1/12/2024 | Meredith Mohr | COMMENT |
| 1/12/2024 | Meredith Shaw | COMMENT |
| 1/12/2024 | Mia Louden | COMMENT |
| 1/12/2024 | Micaela Evans | COMMENT |
| 1/12/2024 | Michael A. Johnston | COMMENT |
| 1/12/2024 | Michael Buda | COMMENT |
| 1/12/2024 | Michael Garstka | COMMENT |
| 1/12/2024 | MICHAEL GEORGE | COMMENT |
| 1/12/2024 | Michael Goldfein | COMMENT |
| 1/12/2024 | MIchael Holtz | COMMENT |
| 1/12/2024 | Michael Hom | COMMENT |
| 1/12/2024 | Michael Japack | COMMENT |
| 1/12/2024 | Michael Kavanaugh | COMMENT |
| 1/12/2024 | Michael McCarthy | COMMENT |
| 1/12/2024 | Michael Muckian | COMMENT |
| 1/12/2024 | Michael Olson | COMMENT |
| 1/12/2024 | Michael Peterman | COMMENT |
| 1/12/2024 | Michael Raysses | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Michael Stolte | COMMENT |
| 1/12/2024 | Michael Tullius | COMMENT |
| 1/12/2024 | Michael Webb | COMMENT |
| 1/12/2024 | Micheal Butrymn | COMMENT |
| 1/12/2024 | Michele Hondo | COMMENT |
| 1/12/2024 | Michele Therese Rule | COMMENT |
| 1/12/2024 | Michelle Bresette | COMMENT |
| 1/12/2024 | Michelle Nihonyanagi | COMMENT |
| 1/12/2024 | Michelle Ward | COMMENT |
| 1/12/2024 | Mik DeBoef | COMMENT |
| 1/12/2024 | Mike Ballard | COMMENT |
| 1/12/2024 | Mike Bruno | COMMENT |
| 1/12/2024 | Mike McIntire | COMMENT |
| 1/12/2024 | Mike Stephens | COMMENT |
| 1/12/2024 | Mike Weg | COMMENT |
| 1/12/2024 | Miles DelGreco | COMMENT |
| 1/12/2024 | Minerva Wilkes | COMMENT |
| 1/12/2024 | Mitchell Miller | COMMENT |
| 1/12/2024 | Mollie Ratcliff | COMMENT |
| 1/12/2024 | Monica Preciado | COMMENT |
| 1/12/2024 | Mr. Grant Bolwell | COMMENT |
| 1/12/2024 | Mr. JOHN STELLA | COMMENT |
| 1/12/2024 | Mr. Mark Nello | COMMENT |
| 1/12/2024 | Mr. Michael Mcilwain | COMMENT |
| 1/12/2024 | Mr. Scott Brooks | COMMENT |
| 1/12/2024 | Mr. Sean Coffman | COMMENT |
| 1/12/2024 | Mr. Steven Surface | COMMENT |
| 1/12/2024 | Mr. William Blackman III | COMMENT |
| 1/12/2024 | Mrs. Marlys Taylor | COMMENT |
| 1/12/2024 | Mrs. Rebecca Schwarz | COMMENT |
| 1/12/2024 | Ms. ALYCE WICH | COMMENT |
| 1/12/2024 | Myrna Helfand | COMMENT |
| 1/12/2024 | Nancy Boyd | COMMENT |
| 1/12/2024 | Nancy Coons | COMMENT |
| 1/12/2024 | Nancy Niemeir | COMMENT |
| 1/12/2024 | Nancy Reese | COMMENT |
| 1/12/2024 | nancy williams | COMMENT |
| 1/12/2024 | Nannette Tayor | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Naomi Copeland | COMMENT |
| 1/12/2024 | Naomi Green | COMMENT |
| 1/12/2024 | Nate Bailey | COMMENT |
| 1/12/2024 | Nate Mihalcean | COMMENT |
| 1/12/2024 | Nathaniel Bunch | COMMENT |
| 1/12/2024 | NEAL URTEAGA | COMMENT |
| 1/12/2024 | Neel Chauhan | COMMENT |
| 1/12/2024 | Neil Shafer | COMMENT |
| 1/12/2024 | Nicasio Lopez | COMMENT |
| 1/12/2024 | Nicholas Fekette | COMMENT |
| 1/12/2024 | Nicholas King | COMMENT |
| 1/12/2024 | Nick Katano | COMMENT |
| 1/12/2024 | Nicole Forbis | COMMENT |
| 1/12/2024 | Nicole Johnson | COMMENT |
| 1/12/2024 | Noah Robison-Cox | COMMENT |
| 1/12/2024 | Norman Shepard | COMMENT |
| 1/12/2024 | Olga Addae | COMMENT |
| 1/12/2024 | Olga Clarke Jackson | COMMENT |
| 1/12/2024 | Olga Esteves | COMMENT |
| 1/12/2024 | OLIVE DE ANDRADE | COMMENT |
| 1/12/2024 | Ophelia McCardell | COMMENT |
| 1/12/2024 | Oscar Revilla | COMMENT |
| 1/12/2024 | Pam MW | COMMENT |
| 1/12/2024 | Pamela Burns | COMMENT |
| 1/12/2024 | Pamela Gibberman | COMMENT |
| 1/12/2024 | Pamela McGregor | COMMENT |
| 1/12/2024 | Pat Blackstock | COMMENT |
| 1/12/2024 | Pat Geraghty | COMMENT |
| 1/12/2024 | Pat Irwin | COMMENT |
| 1/12/2024 | Pat Lenz | COMMENT |
| 1/12/2024 | Patricia Browne | COMMENT |
| 1/12/2024 | Patricia Carson | COMMENT |
| 1/12/2024 | Patricia Chersky | COMMENT |
| 1/12/2024 | Patricia Faulkinberry | COMMENT |
| 1/12/2024 | Patricia Heilig | COMMENT |
| 1/12/2024 | Patricia Liske | COMMENT |
| 1/12/2024 | Patricia Rolston | COMMENT |
| 1/12/2024 | Patricia Ronan | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Patricia Vance | COMMENT |
| 1/12/2024 | Patricia Witt | COMMENT |
| 1/12/2024 | Patrick Chandler | COMMENT |
| 1/12/2024 | Patrick Conley | COMMENT |
| 1/12/2024 | Patrick Eckroate | COMMENT |
| 1/12/2024 | Patrick Hunter | COMMENT |
| 1/12/2024 | Patrick Mitchell | COMMENT |
| 1/12/2024 | patrick ohanlon | COMMENT |
| 1/12/2024 | Patrick Walsh | COMMENT |
| 1/12/2024 | Patti Cooper | COMMENT |
| 1/12/2024 | Patty Langford | COMMENT |
| 1/12/2024 | Paul Blalock | COMMENT |
| 1/12/2024 | Paul Crosson | COMMENT |
| 1/12/2024 | Paul DiMarco | COMMENT |
| 1/12/2024 | Paul Graham | COMMENT |
| 1/12/2024 | Paul Steiner | COMMENT |
| 1/12/2024 | Paul Torek | COMMENT |
| 1/12/2024 | Paul Travis | COMMENT |
| 1/12/2024 | Pauline Davis | COMMENT |
| 1/12/2024 | Peggy Bell-Lohr | COMMENT |
| 1/12/2024 | Peggy Gheta | COMMENT |
| 1/12/2024 | Penelope Riker | COMMENT |
| 1/12/2024 | Pete Willard | COMMENT |
| 1/12/2024 | Peter Curia | COMMENT |
| 1/12/2024 | Peter DiSpigno | COMMENT |
| 1/12/2024 | Peter Mayhook | COMMENT |
| 1/12/2024 | Peter R | COMMENT |
| 1/12/2024 | Phil Brock | COMMENT |
| 1/12/2024 | Phil Lambert | COMMENT |
| 1/12/2024 | Phyllis Bottoms | COMMENT |
| 1/12/2024 | Phyllis Kaplan | COMMENT |
| 1/12/2024 | preston wheaton | COMMENT |
| 1/12/2024 | Quade Margaret | COMMENT |
| 1/12/2024 | r catania | COMMENT |
| 1/12/2024 | Rachael Blackburn | COMMENT |
| 1/12/2024 | Rachael Wright | COMMENT |
| 1/12/2024 | Rachel Bowley | COMMENT |
| 1/12/2024 | Rachel Rovine | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Rachel Rovine | COMMENT |
| 1/12/2024 | Rachnaa van Hunen | COMMENT |
| 1/12/2024 | Rahsaan Williams | COMMENT |
| 1/12/2024 | Rana Kassem | COMMENT |
| 1/12/2024 | Randal King | COMMENT |
| 1/12/2024 | Randal Wall | COMMENT |
| 1/12/2024 | Randy Williams | COMMENT |
| 1/12/2024 | Raphael Arroyo | COMMENT |
| 1/12/2024 | Ravada Clarkson-Brooks | COMMENT |
| 1/12/2024 | Ray Gangarosa | COMMENT |
| 1/12/2024 | Raymundo Garcia | COMMENT |
| 1/12/2024 | Rebecca Burmester | COMMENT |
| 1/12/2024 | Rebecca Nimmons | COMMENT |
| 1/12/2024 | Rebecca Walding | COMMENT |
| 1/12/2024 | Reed Williams | COMMENT |
| 1/12/2024 | Regina Shimer | COMMENT |
| 1/12/2024 | Renee Crisp | COMMENT |
| 1/12/2024 | renee Diluigi-Holme | COMMENT |
| 1/12/2024 | Renee Zeising | COMMENT |
| 1/12/2024 | Rhonda Ferrer | COMMENT |
| 1/12/2024 | Rhonda Pfaff-Eaves | COMMENT |
| 1/12/2024 | Rhonni DuBose | COMMENT |
| 1/12/2024 | Ricardo Cortes | COMMENT |
| 1/12/2024 | richard agostinelli | COMMENT |
| 1/12/2024 | Richard Haas | COMMENT |
| 1/12/2024 | Richard Jones | COMMENT |
| 1/12/2024 | Richard Klett | COMMENT |
| 1/12/2024 | Richard Leach | COMMENT |
| 1/12/2024 | Richard Lees | COMMENT |
| 1/12/2024 | Richard MacNeel | COMMENT |
| 1/12/2024 | Richard Wilsnack | COMMENT |
| 1/12/2024 | rift vegan | COMMENT |
| 1/12/2024 | Rita Kovshun | COMMENT |
| 1/12/2024 | Rob Kovack | COMMENT |
| 1/12/2024 | Rob Lee | COMMENT |
| 1/12/2024 | Robbee Fian | COMMENT |
| 1/12/2024 | Robert Black | COMMENT |
| 1/12/2024 | Robert Clark | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Robert Clyne | COMMENT |
| 1/12/2024 | Robert DeBoef | COMMENT |
| 1/12/2024 | Robert Gillich | COMMENT |
| 1/12/2024 | Robert Grove | COMMENT |
| 1/12/2024 | Robert Jenks | COMMENT |
| 1/12/2024 | Robert Keenan | COMMENT |
| 1/12/2024 | Robert Lombardi | COMMENT |
| 1/12/2024 | Robert Mineo | COMMENT |
| 1/12/2024 | ROBERT NEW | COMMENT |
| 1/12/2024 | Robert Partridge | COMMENT |
| 1/12/2024 | Robert Piggott | COMMENT |
| 1/12/2024 | Robert Price | COMMENT |
| 1/12/2024 | Robert Romani | COMMENT |
| 1/12/2024 | Robert Shaw | COMMENT |
| 1/12/2024 | Robert Stein | COMMENT |
| 1/12/2024 | Robert Tropp | COMMENT |
| 1/12/2024 | Robin Bowers Viray | COMMENT |
| 1/12/2024 | Robin Roark | COMMENT |
| 1/12/2024 | Robin Vosburg | COMMENT |
| 1/12/2024 | Rod MacDermott | COMMENT |
| 1/12/2024 | Rodger Clarke | COMMENT |
| 1/12/2024 | Rodney West | COMMENT |
| 1/12/2024 | Rodriguez Garner | COMMENT |
| 1/12/2024 | roger browne | COMMENT |
| 1/12/2024 | Roger Lilly | COMMENT |
| 1/12/2024 | Roger Ross | COMMENT |
| 1/12/2024 | Roger Schnieders | COMMENT |
| 1/12/2024 | Roger Underhill | COMMENT |
| 1/12/2024 | Ron Flesher | COMMENT |
| 1/12/2024 | Ron Sprandel | COMMENT |
| 1/12/2024 | Ronald Drahos | COMMENT |
| 1/12/2024 | Ronald Koshinz | COMMENT |
| 1/12/2024 | RONALD PERROTTE | COMMENT |
| 1/12/2024 | Ronald Romkee | COMMENT |
| 1/12/2024 | Ronald Tumminello | COMMENT |
| 1/12/2024 | rose E Lehman | COMMENT |
| 1/12/2024 | rose.vanheuveln@adventhealth.com Vanheuveln | COMMENT |
| 1/12/2024 | Ross Feldman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | ross taub | COMMENT |
| 1/12/2024 | Rossalynd O'Marrow | COMMENT |
| 1/12/2024 | Roxane Blondet | COMMENT |
| 1/12/2024 | Roy R. Alzua | COMMENT |
| 1/12/2024 | Roz Herlands | COMMENT |
| 1/12/2024 | Ruben DeLaGarza | COMMENT |
| 1/12/2024 | Rupinder kohli | COMMENT |
| 1/12/2024 | Russell Mawn | COMMENT |
| 1/12/2024 | Russell McGonagle | COMMENT |
| 1/12/2024 | Russell Novkov | COMMENT |
| 1/12/2024 | RUTH YACOBOZZI | COMMENT |
| 1/12/2024 | Ryan Boron | COMMENT |
| 1/12/2024 | Ryan Durham | COMMENT |
| 1/12/2024 | Ryan Fickling | COMMENT |
| 1/12/2024 | Ryan Hoagland | COMMENT |
| 1/12/2024 | Ryan Nelson | COMMENT |
| 1/12/2024 | Sabine Baldwin | COMMENT |
| 1/12/2024 | sally castiglia | COMMENT |
| 1/12/2024 | Sally Phelps | COMMENT |
| 1/12/2024 | Sally Sirey | COMMENT |
| 1/12/2024 | Sam Passmore | COMMENT |
| 1/12/2024 | Sam Rhodes | COMMENT |
| 1/12/2024 | Sandra Hutchinson | COMMENT |
| 1/12/2024 | Sandra Linley | COMMENT |
| 1/12/2024 | Sandy DeSio | COMMENT |
| 1/12/2024 | Sandy Rodgers | COMMENT |
| 1/12/2024 | Sara Shutkin | COMMENT |
| 1/12/2024 | Sarah El Mountassir | COMMENT |
| 1/12/2024 | Sarah Friedman | COMMENT |
| 1/12/2024 | Sarah Hart | COMMENT |
| 1/12/2024 | Sarah Letter | COMMENT |
| 1/12/2024 | Sarah Nagelbush | COMMENT |
| 1/12/2024 | Sarah Van Bogart | COMMENT |
| 1/12/2024 | Scott Bailey | COMMENT |
| 1/12/2024 | Scott Bufkin | COMMENT |
| 1/12/2024 | Scott Galassini | COMMENT |
| 1/12/2024 | Scott Harris | COMMENT |
| 1/12/2024 | Scott Rasmussen | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Scott Richards | COMMENT |
| 1/12/2024 | Scott St. Martin | COMMENT |
| 1/12/2024 | Sean Adkins | COMMENT |
| 1/12/2024 | Sean Franulic | COMMENT |
| 1/12/2024 | Sean Morr | COMMENT |
| 1/12/2024 | sebastian gocan | COMMENT |
| 1/12/2024 | Seth Russell | COMMENT |
| 1/12/2024 | Shamls Kaphle | COMMENT |
| 1/12/2024 | Shannon Bearman | COMMENT |
| 1/12/2024 | Shannon Crupi | COMMENT |
| 1/12/2024 | Shannon Ferguson | COMMENT |
| 1/12/2024 | Shannon Ferguson | COMMENT |
| 1/12/2024 | Sharol Gajraj | COMMENT |
| 1/12/2024 | Sharon Fortunak | COMMENT |
| 1/12/2024 | Sharynn Marie Blood | COMMENT |
| 1/12/2024 | Shavonne Lucas | COMMENT |
| 1/12/2024 | Sherri Hodges | COMMENT |
| 1/12/2024 | Sherry Barnhart | COMMENT |
| 1/12/2024 | Sherry Bowen | COMMENT |
| 1/12/2024 | Sherry Oliver | COMMENT |
| 1/12/2024 | Sheryl Coe | COMMENT |
| 1/12/2024 | sigmund helle | COMMENT |
| 1/12/2024 | Simone Torruella | COMMENT |
| 1/12/2024 | Sofie Herbeck | COMMENT |
| 1/12/2024 | Sonia Bell | COMMENT |
| 1/12/2024 | Sonja Gigliotti | COMMENT |
| 1/12/2024 | Stacey Cannon | COMMENT |
| 1/12/2024 | Stacy Seaver | COMMENT |
| 1/12/2024 | Stefanie Murray | COMMENT |
| 1/12/2024 | Stephanie Byrd | COMMENT |
| 1/12/2024 | Stephanie Gift | COMMENT |
| 1/12/2024 | Stephanie Marsh | COMMENT |
| 1/12/2024 | Stephanie Pedler | COMMENT |
| 1/12/2024 | Stephanie Wolfe | COMMENT |
| 1/12/2024 | Stephen Arbetman | COMMENT |
| 1/12/2024 | Stephen duPont | COMMENT |
| 1/12/2024 | Stephen Kozlowski | COMMENT |
| 1/12/2024 | Stephen Luongo | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Steve Andersen | COMMENT |
| 1/12/2024 | Steve Birchall | COMMENT |
| 1/12/2024 | Steve Curry | COMMENT |
| 1/12/2024 | Steve Osowecki | COMMENT |
| 1/12/2024 | Steve Semmer | COMMENT |
| 1/12/2024 | Steven Andrychowski | COMMENT |
| 1/12/2024 | Steven Feinberg | COMMENT |
| 1/12/2024 | Steven Smith | COMMENT |
| 1/12/2024 | Steven Wallace | COMMENT |
| 1/12/2024 | sue sullivan | COMMENT |
| 1/12/2024 | Sue White | COMMENT |
| 1/12/2024 | Sunetra Neogy | COMMENT |
| 1/12/2024 | susan dickerson | COMMENT |
| 1/12/2024 | Susan Gibson | COMMENT |
| 1/12/2024 | Susan Hammerschmidt | COMMENT |
| 1/12/2024 | Susan Knox | COMMENT |
| 1/12/2024 | Susan MacGregor | COMMENT |
| 1/12/2024 | Susan Porter | COMMENT |
| 1/12/2024 | Susan Proietta | COMMENT |
| 1/12/2024 | Susan Schacher | COMMENT |
| 1/12/2024 | Susan Vande Hei | COMMENT |
| 1/12/2024 | Susan Vogt | COMMENT |
| 1/12/2024 | Suzanne Challinor | COMMENT |
| 1/12/2024 | Sydney Berner | COMMENT |
| 1/12/2024 | T. Katz | COMMENT |
| 1/12/2024 | Tamara Womack | COMMENT |
| 1/12/2024 | Tamay Braden | COMMENT |
| 1/12/2024 | Tami Avey | COMMENT |
| 1/12/2024 | Tammy MacDiarmid | COMMENT |
| 1/12/2024 | TANA STOIBERG | COMMENT |
| 1/12/2024 | Tasha Morris | COMMENT |
| 1/12/2024 | Tasha Polk | COMMENT |
| 1/12/2024 | Taveyah Griffon | COMMENT |
| 1/12/2024 | Taylor Williamson | COMMENT |
| 1/12/2024 | Teisha Bell | COMMENT |
| 1/12/2024 | Teofilo Aviles Jr | COMMENT |
| 1/12/2024 | Teresa Vaulx | COMMENT |
| 1/12/2024 | Terrie Smith | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Terry Austin | COMMENT |
| 1/12/2024 | Terry Kallenberger | COMMENT |
| 1/12/2024 | Terry Moore | COMMENT |
| 1/12/2024 | Terry Vance | COMMENT |
| 1/12/2024 | Textor Family | COMMENT |
| 1/12/2024 | Theodore Voth | COMMENT |
| 1/12/2024 | Theresa Ernest | COMMENT |
| 1/12/2024 | Theresa Espinoza | COMMENT |
| 1/12/2024 | Theresa Gerace | COMMENT |
| 1/12/2024 | Thomas Fukuman | COMMENT |
| 1/12/2024 | Thomas Gottlieb | COMMENT |
| 1/12/2024 | Thomas McKerr | COMMENT |
| 1/12/2024 | Thomas Plant | COMMENT |
| 1/12/2024 | Thomas Rogers | COMMENT |
| 1/12/2024 | Thomas Rogers | COMMENT |
| 1/12/2024 | Thomas Rogers | COMMENT |
| 1/12/2024 | Thomas Rogers | COMMENT |
| 1/12/2024 | Thomas Rosenthal | COMMENT |
| 1/12/2024 | Thomas Schmidt | COMMENT |
| 1/12/2024 | Thomas Smith | COMMENT |
| 1/12/2024 | Thompson Moffit | COMMENT |
| 1/12/2024 | Tianna Andrews | COMMENT |
| 1/12/2024 | Tiffany Keesler-Edwards | COMMENT |
| 1/12/2024 | Tim Cathersal | COMMENT |
| 1/12/2024 | Tim Nagy | COMMENT |
| 1/12/2024 | TIM ONEILL | COMMENT |
| 1/12/2024 | Tim Schaeffer | COMMENT |
| 1/12/2024 | Timothy Edwards | COMMENT |
| 1/12/2024 | Timothy LaVigne | COMMENT |
| 1/12/2024 | Timothy Liebe | COMMENT |
| 1/12/2024 | Timothy McLaughlin | COMMENT |
| 1/12/2024 | Timothy Roolf | COMMENT |
| 1/12/2024 | Tina Berlad | COMMENT |
| 1/12/2024 | Tina Devlin | COMMENT |
| 1/12/2024 | Todd Snyder | COMMENT |
| 1/12/2024 | Tom Devine | COMMENT |
| 1/12/2024 | Tom Jeannot | COMMENT |
| 1/12/2024 | Tom Tripp | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Toni Ranae Nicholls | COMMENT |
| 1/12/2024 | Tony Jones | COMMENT |
| 1/12/2024 | Tony Reyes | COMMENT |
| 1/12/2024 | Torrey Bievenour | COMMENT |
| 1/12/2024 | Tracey Little | COMMENT |
| 1/12/2024 | Tracy S Troth | COMMENT |
| 1/12/2024 | Tracy Talley | COMMENT |
| 1/12/2024 | Tracy Weldon | COMMENT |
| 1/12/2024 | Trevor Cole | COMMENT |
| 1/12/2024 | Trisha Connolly | COMMENT |
| 1/12/2024 | Utkarsh Nath | COMMENT |
| 1/12/2024 | Val Farrelly | COMMENT |
| 1/12/2024 | Val Gue | COMMENT |
| 1/12/2024 | Valerie O Cornelius | COMMENT |
| 1/12/2024 | Valerie Rounds-Atkinson | COMMENT |
| 1/12/2024 | Vasileios Grigoriou | COMMENT |
| 1/12/2024 | Vasilisa Paderina | COMMENT |
| 1/12/2024 | Vaughn Allen | COMMENT |
| 1/12/2024 | Vaughn Bowman | COMMENT |
| 1/12/2024 | Veronica Trevino | COMMENT |
| 1/12/2024 | Vicki Keiper | COMMENT |
| 1/12/2024 | Vicki Lindsay | COMMENT |
| 1/12/2024 | Vickie Jordan | COMMENT |
| 1/12/2024 | Victor Conway | COMMENT |
| 1/12/2024 | Victor Perri | COMMENT |
| 1/12/2024 | Viet Trieu | COMMENT |
| 1/12/2024 | Vinayak Vinayak | COMMENT |
| 1/12/2024 | Vince Cobalis | COMMENT |
| 1/12/2024 | Vince Costa | COMMENT |
| 1/12/2024 | Vincent Young | COMMENT |
| 1/12/2024 | Virginia Hall | COMMENT |
| 1/12/2024 | wade arnott | COMMENT |
| 1/12/2024 | Walter Gallant | COMMENT |
| 1/12/2024 | Walter Moczygemba | COMMENT |
| 1/12/2024 | Walter Wiseley | COMMENT |
| 1/12/2024 | Watt Cher | COMMENT |
| 1/12/2024 | Wayne Woodside | COMMENT |
| 1/12/2024 | Wendi Myers | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/12/2024 | Wendy Fast | COMMENT |
| 1/12/2024 | Wendy Pfile | COMMENT |
| 1/12/2024 | Wendy Picardo | COMMENT |
| 1/12/2024 | Wesley Johnson | COMMENT |
| 1/12/2024 | Will Henderson | COMMENT |
| 1/12/2024 | Will McCarn | COMMENT |
| 1/12/2024 | William Beaupre | COMMENT |
| 1/12/2024 | William Broten | COMMENT |
| 1/12/2024 | William Cook | COMMENT |
| 1/12/2024 | William Eldridge | COMMENT |
| 1/12/2024 | William Forsyth | COMMENT |
| 1/12/2024 | William Gerharter | COMMENT |
| 1/12/2024 | William Hillin | COMMENT |
| 1/12/2024 | William Ingle | COMMENT |
| 1/12/2024 | William Jones | COMMENT |
| 1/12/2024 | William Meneese | COMMENT |
| 1/12/2024 | William Parker | COMMENT |
| 1/12/2024 | William Pratt | COMMENT |
| 1/12/2024 | William TRAVERS | COMMENT |
| 1/12/2024 | William Welkowitz | COMMENT |
| 1/12/2024 | William Yasnoff | COMMENT |
| 1/12/2024 | willow chang | COMMENT |
| 1/12/2024 | Yaman Ogut | COMMENT |
| 1/12/2024 | Yasi Shirazi | COMMENT |
| 1/12/2024 | Yuri Faynberg | COMMENT |
| 1/12/2024 | Zachary Smith | COMMENT |
| 1/12/2024 | Zenzi Griffin | COMMENT |
| 1/12/2024 | Zhengyun Zhong | COMMENT |
| 1/12/2024 | Zoe Garrett | COMMENT |
| 1/11/2024 | Lawrence R. Jensen | COMMENT |
| 1/11/2024 | A MORAN | COMMENT |
| 1/11/2024 | Aaron ALSOBROOKS | COMMENT |
| 1/11/2024 | Addison Beall | COMMENT |
| 1/11/2024 | Adrienne Doherty | COMMENT |
| 1/11/2024 | Adrienne West | COMMENT |
| 1/11/2024 | AJ Cho | COMMENT |
| 1/11/2024 | Alan Robinson | COMMENT |
| 1/11/2024 | Alberto Batista | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/11/2024 | Alex Blaine | COMMENT |
| 1/11/2024 | Alexander Bryan | COMMENT |
| 1/11/2024 | Alexander Cobzaru | COMMENT |
| 1/11/2024 | Alexandra Koken | COMMENT |
| 1/11/2024 | Allan Campbell | COMMENT |
| 1/11/2024 | Allison Riley | COMMENT |
| 1/11/2024 | Amelia Bittel | COMMENT |
| 1/11/2024 | Ana Martin | COMMENT |
| 1/11/2024 | Andre Meaux | COMMENT |
| 1/11/2024 | Andrea Lewandowski | COMMENT |
| 1/11/2024 | Andrea Schmidt | COMMENT |
| 1/11/2024 | Andrew Costigan | COMMENT |
| 1/11/2024 | Andrew Stutt | COMMENT |
| 1/11/2024 | Andy Babb | COMMENT |
| 1/11/2024 | Angela Clark | COMMENT |
| 1/11/2024 | Angela Hembroff | COMMENT |
| 1/11/2024 | Angie Angie Van Ronk | COMMENT |
| 1/11/2024 | Ann Killebrew | COMMENT |
| 1/11/2024 | Annette Benton | COMMENT |
| 1/11/2024 | Annie Brooks | COMMENT |
| 1/11/2024 | Anthony Flores-Garcia | COMMENT |
| 1/11/2024 | Antoinette Ambrosio | COMMENT |
| 1/11/2024 | Antonio Franklin | COMMENT |
| 1/11/2024 | Aram Azadpour | COMMENT |
| 1/11/2024 | Auke Reyenga | COMMENT |
| 1/11/2024 | B Fleitman | COMMENT |
| 1/11/2024 | B. R. Lemonik | COMMENT |
| 1/11/2024 | Barbara White | COMMENT |
| 1/11/2024 | Barry Parker | COMMENT |
| 1/11/2024 | Bella Noble | COMMENT |
| 1/11/2024 | Ben Edgeller | COMMENT |
| 1/11/2024 | Ben H Johnson | COMMENT |
| 1/11/2024 | Benjamin Hatch | COMMENT |
| 1/11/2024 | Benjamin Irwin | COMMENT |
| 1/11/2024 | Benjamin Shpurker | COMMENT |
| 1/11/2024 | Beverly Mitchell | COMMENT |
| 1/11/2024 | Beverly Mitchell | COMMENT |
| 1/11/2024 | Bill Mondale | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/11/2024 | Bobbie Moore | COMMENT |
| 1/11/2024 | Bonnie Templeton | COMMENT |
| 1/11/2024 | Bp. Thomas H. Hooker | COMMENT |
| 1/11/2024 | Brad McIntee | COMMENT |
| 1/11/2024 | Brad McIntee | COMMENT |
| 1/11/2024 | Brad Sander | COMMENT |
| 1/11/2024 | Brad Schulz | COMMENT |
| 1/11/2024 | Brad Thacker | COMMENT |
| 1/11/2024 | Bradley Wilkerson | COMMENT |
| 1/11/2024 | Brandon Burrell | COMMENT |
| 1/11/2024 | Brenda Smith | COMMENT |
| 1/11/2024 | Brendan Cardaci | COMMENT |
| 1/11/2024 | Brian Ainsley | COMMENT |
| 1/11/2024 | Brian Doherty | COMMENT |
| 1/11/2024 | Brian Fritchlee | COMMENT |
| 1/11/2024 | Brian K Sutton | COMMENT |
| 1/11/2024 | Brian King | COMMENT |
| 1/11/2024 | Brian Murray | COMMENT |
| 1/11/2024 | Bronwyn Fitzgerald | COMMENT |
| 1/11/2024 | C Kane | COMMENT |
| 1/11/2024 | Cailin O'Neil | COMMENT |
| 1/11/2024 | Cara Bissell | COMMENT |
| 1/11/2024 | Cara Jay | COMMENT |
| 1/11/2024 | Carina Chadwick | COMMENT |
| 1/11/2024 | Carl Olson | COMMENT |
| 1/11/2024 | Carl Prellwitz | COMMENT |
| 1/11/2024 | Carlos Beltran | COMMENT |
| 1/11/2024 | Carlos Parra | COMMENT |
| 1/11/2024 | Carolyn Turner | COMMENT |
| 1/11/2024 | Carolyn Vary | COMMENT |
| 1/11/2024 | Carrie Swank | COMMENT |
| 1/11/2024 | Catherine Chapline | COMMENT |
| 1/11/2024 | Catherine Dunlap | COMMENT |
| 1/11/2024 | Celeste Hong | COMMENT |
| 1/11/2024 | Charlotta Ross | COMMENT |
| 1/11/2024 | Charlotta Ross | COMMENT |
| 1/11/2024 | Chase Hartline | COMMENT |
| 1/11/2024 | Cheryl Whitehurst | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/11/2024 | Chessa Johnson | COMMENT |
| 1/11/2024 | Chris Scholl | COMMENT |
| 1/11/2024 | Chris Wheeler | COMMENT |
| 1/11/2024 | Christina Davis | COMMENT |
| 1/11/2024 | Christina E Dickson | COMMENT |
| 1/11/2024 | Christina Hewitt | COMMENT |
| 1/11/2024 | Christopher Forister | COMMENT |
| 1/11/2024 | Christopher Igleheart | COMMENT |
| 1/11/2024 | Christy Lester | COMMENT |
| 1/11/2024 | Cithlali Guzman | COMMENT |
| 1/11/2024 | Collin Snyder | COMMENT |
| 1/11/2024 | Connie Raper | COMMENT |
| 1/11/2024 | Cora Baron | COMMENT |
| 1/11/2024 | Cordero Ramirez | COMMENT |
| 1/11/2024 | Corina Jensen | COMMENT |
| 1/11/2024 | Cornelia Teed | COMMENT |
| 1/11/2024 | Corwin Khoe | COMMENT |
| 1/11/2024 | D Bautista | COMMENT |
| 1/11/2024 | Dale Carpenter | COMMENT |
| 1/11/2024 | Dale Lincoln | COMMENT |
| 1/11/2024 | Dan Rakela | COMMENT |
| 1/11/2024 | Daniel Bayley | COMMENT |
| 1/11/2024 | Daniel Kuperus | COMMENT |
| 1/11/2024 | Daniel polley | COMMENT |
| 1/11/2024 | Darlene Heisler | COMMENT |
| 1/11/2024 | Darrell Brogdon | COMMENT |
| 1/11/2024 | Darren Rojas | COMMENT |
| 1/11/2024 | Dave Boisseau | COMMENT |
| 1/11/2024 | Dave Lindblom | COMMENT |
| 1/11/2024 | David Abrams | COMMENT |
| 1/11/2024 | David Lyons | COMMENT |
| 1/11/2024 | David Olivares | COMMENT |
| 1/11/2024 | David Oliver | COMMENT |
| 1/11/2024 | David Sheppard | COMMENT |
| 1/11/2024 | David Warner | COMMENT |
| 1/11/2024 | David Warner | COMMENT |
| 1/11/2024 | Dawn Broadbent | COMMENT |
| 1/11/2024 | Dean DePree | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/11/2024 | Deanne Quinn | COMMENT |
| 1/11/2024 | Debbie Earley | COMMENT |
| 1/11/2024 | Deborah Crump | COMMENT |
| 1/11/2024 | DEBORAH THELEN | COMMENT |
| 1/11/2024 | Deborah Winters | COMMENT |
| 1/11/2024 | Denise Hanley | COMMENT |
| 1/11/2024 | Denise Klepperich | COMMENT |
| 1/11/2024 | Dennis Hester | COMMENT |
| 1/11/2024 | Dennis Stein | COMMENT |
| 1/11/2024 | Dennis Trembly | COMMENT |
| 1/11/2024 | Derek Binelli | COMMENT |
| 1/11/2024 | Derek Brown | COMMENT |
| 1/11/2024 | Derek Gendvil | COMMENT |
| 1/11/2024 | Derek Iverson | COMMENT |
| 1/11/2024 | DERRICK HICKSON | COMMENT |
| 1/11/2024 | Diambu Smith | COMMENT |
| 1/11/2024 | Diana Calderone | COMMENT |
| 1/11/2024 | Diana Kliche | COMMENT |
| 1/11/2024 | Diane Adams | COMMENT |
| 1/11/2024 | Diane Faircloth | COMMENT |
| 1/11/2024 | Diane Will | COMMENT |
| 1/11/2024 | Dillon Yonash | COMMENT |
| 1/11/2024 | Dolores Pino | COMMENT |
| 1/11/2024 | Donna Noyes | COMMENT |
| 1/11/2024 | Donna Thorn | COMMENT |
| 1/11/2024 | Doug Spurlin | COMMENT |
| 1/11/2024 | Dr TruthSayer | COMMENT |
| 1/11/2024 | Ed Breidenbach | COMMENT |
| 1/11/2024 | Ed Moritz | COMMENT |
| 1/11/2024 | Edward Butler | COMMENT |
| 1/11/2024 | Elaine Halay | COMMENT |
| 1/11/2024 | Elba Guerrero | COMMENT |
| 1/11/2024 | Eleanor Navarro | COMMENT |
| 1/11/2024 | Elizabeth Axford | COMMENT |
| 1/11/2024 | Elizabeth Kelly | COMMENT |
| 1/11/2024 | Elizabeth Smith | COMMENT |
| 1/11/2024 | Elizabeth Swanson | COMMENT |
| 1/11/2024 | Eric Dierks | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/11/2024 | Eric Meszaros | COMMENT |
| 1/11/2024 | Eric Redder | COMMENT |
| 1/11/2024 | Eric Smith | COMMENT |
| 1/11/2024 | Eric West | COMMENT |
| 1/11/2024 | Erica Cummings | COMMENT |
| 1/11/2024 | Erik Moss | COMMENT |
| 1/11/2024 | Erin Hogan | COMMENT |
| 1/11/2024 | Ethan Knapp | COMMENT |
| 1/11/2024 | Eugene Blum | COMMENT |
| 1/11/2024 | Evelyn Wilson | COMMENT |
| 1/11/2024 | F Bean | COMMENT |
| 1/11/2024 | Francesca Rago | COMMENT |
| 1/11/2024 | Francesca Rago | COMMENT |
| 1/11/2024 | Francine Allen | COMMENT |
| 1/11/2024 | Francine Kubrin | COMMENT |
| 1/11/2024 | Gary Nelson | COMMENT |
| 1/11/2024 | Gaurav Singh | COMMENT |
| 1/11/2024 | Gaurav Singh | COMMENT |
| 1/11/2024 | Geoffrey Kidd | COMMENT |
| 1/11/2024 | George Bond | COMMENT |
| 1/11/2024 | George Picchioni | COMMENT |
| 1/11/2024 | Gerald Britania | COMMENT |
| 1/11/2024 | Ginger Mendoza | COMMENT |
| 1/11/2024 | Glenn Wagner | COMMENT |
| 1/11/2024 | Gordon Darby | COMMENT |
| 1/11/2024 | Grace Donnelly | COMMENT |
| 1/11/2024 | Gracie Lang | COMMENT |
| 1/11/2024 | Greg Kay | COMMENT |
| 1/11/2024 | Greg Musick | COMMENT |
| 1/11/2024 | Greg Owens | COMMENT |
| 1/11/2024 | Gregory Buhtz | COMMENT |
| 1/11/2024 | Gregory Coyle | COMMENT |
| 1/11/2024 | Gregory Hanson | COMMENT |
| 1/11/2024 | Guadalupe Yanez | COMMENT |
| 1/11/2024 | Hannah Banks | COMMENT |
| 1/11/2024 | Harold Watson | COMMENT |
| 1/11/2024 | Harry Heintz | COMMENT |
| 1/11/2024 | Harry Knapp | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/11/2024 | Haven Knight | COMMENT |
| 1/11/2024 | Hazel McCoy | COMMENT |
| 1/11/2024 | Heather Huddleston | COMMENT |
| 1/11/2024 | Helen Hawley | COMMENT |
| 1/11/2024 | Helen Ingram | COMMENT |
| 1/11/2024 | Ian Murray | COMMENT |
| 1/11/2024 | Inger Acking | COMMENT |
| 1/11/2024 | Ira Weissman | COMMENT |
| 1/11/2024 | Irene Mauer | COMMENT |
| 1/11/2024 | Issie Sired-Cook | COMMENT |
| 1/11/2024 | Ivan Irizarry | COMMENT |
| 1/11/2024 | J.T. Smith | COMMENT |
| 1/11/2024 | Jack Henry London | COMMENT |
| 1/11/2024 | Jackie Stolfi | COMMENT |
| 1/11/2024 | Jacob Field | COMMENT |
| 1/11/2024 | James Babbin | COMMENT |
| 1/11/2024 | James Beeler II | COMMENT |
| 1/11/2024 | James Mulcare | COMMENT |
| 1/11/2024 | James Shirley | COMMENT |
| 1/11/2024 | Jamilah Elder | COMMENT |
| 1/11/2024 | Jan Hughes | COMMENT |
| 1/11/2024 | Jan Stautz-Hamlin | COMMENT |
| 1/11/2024 | Jane Butler | COMMENT |
| 1/11/2024 | Janet Templeton-Heise | COMMENT |
| 1/11/2024 | Jankarlo Gonzalez | COMMENT |
| 1/11/2024 | janna piper | COMMENT |
| 1/11/2024 | JASON LORD | COMMENT |
| 1/11/2024 | Jason Palmer | COMMENT |
| 1/11/2024 | Jason Weinstock | COMMENT |
| 1/11/2024 | Jaszmene Smith | COMMENT |
| 1/11/2024 | Javier Mendez | COMMENT |
| 1/11/2024 | Jay Mohr | COMMENT |
| 1/11/2024 | Jeff Reynolds | COMMENT |
| 1/11/2024 | Jeffery Morgenthaler | COMMENT |
| 1/11/2024 | Jeffrey Murphy | COMMENT |
| 1/11/2024 | Jeffrey Nunez | COMMENT |
| 1/11/2024 | Jeffrey Schomer | COMMENT |
| 1/11/2024 | Jeffrey Wallace | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 1/11/2024 | Jennfer McClinton | COMMENT |
| 1/11/2024 | Jennifer Parisi | COMMENT |
| 1/11/2024 | Jeremy Foote | COMMENT |
| 1/11/2024 | Jeremy Shaw | COMMENT |
| 1/11/2024 | Jeremy Young | COMMENT |
| 1/11/2024 | Jeri England | COMMENT |
| 1/11/2024 | Jerry Rivers | COMMENT |
| 1/11/2024 | Jessica Cresseveur | COMMENT |
| 1/11/2024 | Jill Lampson | COMMENT |
| 1/11/2024 | Jill Turco | COMMENT |
| 1/11/2024 | Jim Loveland | COMMENT |
| 1/11/2024 | jim strickland | COMMENT |
| 1/11/2024 | JL Angell | COMMENT |
| 1/11/2024 | Jody Gibson | COMMENT |
| 1/11/2024 | Joe Preciado | COMMENT |
| 1/11/2024 | Joe Uzzle | COMMENT |
| 1/11/2024 | John Chase | COMMENT |
| 1/11/2024 | John Douglas | COMMENT |
| 1/11/2024 | John Hrabar | COMMENT |
| 1/11/2024 | John Landmann | COMMENT |
| 1/11/2024 | John Turner | COMMENT |
| 1/11/2024 | Jonathan Essex | COMMENT |
| 1/11/2024 | Jonathan Kastin | COMMENT |
| 1/11/2024 | Jonny Modlin | COMMENT |
| 1/11/2024 | Jordan McLeod | COMMENT |
| 1/11/2024 | Joseph Drechsler-Martell | COMMENT |
| 1/11/2024 | Joseph P Popp | COMMENT |
| 1/11/2024 | Joseph Reynolds | COMMENT |
| 1/11/2024 | Joseph Smith | COMMENT |
| 1/11/2024 | Josh Reed | COMMENT |
| 1/11/2024 | Joshua Bartikoski | COMMENT |
| 1/11/2024 | Jourdan Garlinghouse | COMMENT |
| 1/11/2024 | Joy Bunton | COMMENT |
| 1/11/2024 | Judith Anderson | COMMENT |
| 1/11/2024 | Judith Grophear | COMMENT |
| 1/11/2024 | Julia Farhat | COMMENT |
| 1/11/2024 | Julia McLellan | COMMENT |
| 1/11/2024 | Julie Beer | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/11/2024 | Julie Berberi | COMMENT |
| 1/11/2024 | Julie Edwards | COMMENT |
| 1/11/2024 | Julie Zielinski | COMMENT |
| 1/11/2024 | Justin Philipps | COMMENT |
| 1/11/2024 | Justin Truong | COMMENT |
| 1/11/2024 | Kaiya Inouye | COMMENT |
| 1/11/2024 | Kamen Nikolov | COMMENT |
| 1/11/2024 | Karen McCaw | COMMENT |
| 1/11/2024 | Kate Harder | COMMENT |
| 1/11/2024 | Katharine Huseby | COMMENT |
| 1/11/2024 | Katharine Sommerfield | COMMENT |
| 1/11/2024 | Kathe Garbrick | COMMENT |
| 1/11/2024 | Katherine Aker | COMMENT |
| 1/11/2024 | Katherine Gorell | COMMENT |
| 1/11/2024 | Katherine Schulte | COMMENT |
| 1/11/2024 | Kathie Colgan | COMMENT |
| 1/11/2024 | Kathleen Burchim | COMMENT |
| 1/11/2024 | Kathryn Hill | COMMENT |
| 1/11/2024 | kathy grieves | COMMENT |
| 1/11/2024 | Katy Kane | COMMENT |
| 1/11/2024 | Kay Glinsman | COMMENT |
| 1/11/2024 | Ken McKay | COMMENT |
| 1/11/2024 | Kendra Wisenbaker | COMMENT |
| 1/11/2024 | Kent Minault | COMMENT |
| 1/11/2024 | Kenzie Futrell | COMMENT |
| 1/11/2024 | Keri Merriman | COMMENT |
| 1/11/2024 | Kerry Hunt | COMMENT |
| 1/11/2024 | Kevin Gallagher | COMMENT |
| 1/11/2024 | Kevin O'Rourke | COMMENT |
| 1/11/2024 | Kim Hall | COMMENT |
| 1/11/2024 | Kimberly Boden | COMMENT |
| 1/11/2024 | Kimberly Jarvis | COMMENT |
| 1/11/2024 | Kimberly Wiley | COMMENT |
| 1/11/2024 | Kimi Wei | COMMENT |
| 1/11/2024 | Kirk Norlin | COMMENT |
| 1/11/2024 | Kristen Hestir | COMMENT |
| 1/11/2024 | Kristin Kokal | COMMENT |
| 1/11/2024 | Krystle Sarkissian | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/11/2024 | Kyle Reis | COMMENT |
| 1/11/2024 | l j benoit | COMMENT |
| 1/11/2024 | Lacey Hicks | COMMENT |
| 1/11/2024 | Larry Hovekamp | COMMENT |
| 1/11/2024 | Laura Chinofsky | COMMENT |
| 1/11/2024 | Lauren Murdock | COMMENT |
| 1/11/2024 | Lawrence Bolfik | COMMENT |
| 1/11/2024 | LAWRENCE BROWN | COMMENT |
| 1/11/2024 | Lawrence Burchette | COMMENT |
| 1/11/2024 | Lawrence Taylor | COMMENT |
| 1/11/2024 | Lena Jackson | COMMENT |
| 1/11/2024 | Leo Kucewicz | COMMENT |
| 1/11/2024 | Leota Shimabukuro | COMMENT |
| 1/11/2024 | Linda Bruce | COMMENT |
| 1/11/2024 | Linda Granato | COMMENT |
| 1/11/2024 | Lisa Smeraldi | COMMENT |
| 1/11/2024 | Lorraine Woodward | COMMENT |
| 1/11/2024 | Lou Baxter | COMMENT |
| 1/11/2024 | Lucy Hart | COMMENT |
| 1/11/2024 | Lupe Torre | COMMENT |
| 1/11/2024 | Lydian Brown | COMMENT |
| 1/11/2024 | Lynda Paquette | COMMENT |
| 1/11/2024 | M Flores Farley | COMMENT |
| 1/11/2024 | Madeline Kemp | COMMENT |
| 1/11/2024 | Malisa Harding-DeOchoa | COMMENT |
| 1/11/2024 | Mara Wiley | COMMENT |
| 1/11/2024 | Marcia Sherman | COMMENT |
| 1/11/2024 | Margaret Hodges | COMMENT |
| 1/11/2024 | Margret Cifaldi | COMMENT |
| 1/11/2024 | Maria Johnson | COMMENT |
| 1/11/2024 | Marilyn West | COMMENT |
| 1/11/2024 | Mario Melo | COMMENT |
| 1/11/2024 | Marisa Gonzalez | COMMENT |
| 1/11/2024 | Marjorie Deane | COMMENT |
| 1/11/2024 | Mark Bishop | COMMENT |
| 1/11/2024 | Mark Matteson | COMMENT |
| 1/11/2024 | Mark Nobriga | COMMENT |
| 1/11/2024 | Mark Smith | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/11/2024 | Martell Nelson | COMMENT |
| 1/11/2024 | Martha Tack | COMMENT |
| 1/11/2024 | Martin Horwitz | COMMENT |
| 1/11/2024 | Mary Georgiton | COMMENT |
| 1/11/2024 | Mary MacDonald | COMMENT |
| 1/11/2024 | Mary schmidt | COMMENT |
| 1/11/2024 | Mary Theresa Webb | COMMENT |
| 1/11/2024 | Mathews Kandarappallil | COMMENT |
| 1/11/2024 | Matthew Griesinger | COMMENT |
| 1/11/2024 | Maura Kelley | COMMENT |
| 1/11/2024 | Maxwell Freedman | COMMENT |
| 1/11/2024 | Mehry Sepanlou | COMMENT |
| 1/11/2024 | Mel White | COMMENT |
| 1/11/2024 | Melissa Grondin | COMMENT |
| 1/11/2024 | Merrill Towns Chapman | COMMENT |
| 1/11/2024 | Mha Atma S Khalsa | COMMENT |
| 1/11/2024 | Mia Wyatt | COMMENT |
| 1/11/2024 | Michael  DeLeon Walker | COMMENT |
| 1/11/2024 | Michael Coe | COMMENT |
| 1/11/2024 | Michael Halloran | COMMENT |
| 1/11/2024 | Michael Hinshaw | COMMENT |
| 1/11/2024 | Michael Hoover | COMMENT |
| 1/11/2024 | Michael Lewandowski | COMMENT |
| 1/11/2024 | Michael Maley | COMMENT |
| 1/11/2024 | Michael Maloney | COMMENT |
| 1/11/2024 | Michael Orendurff | COMMENT |
| 1/11/2024 | Michael Phelan | COMMENT |
| 1/11/2024 | Michael Poulos | COMMENT |
| 1/11/2024 | Michael Reppenhagen | COMMENT |
| 1/11/2024 | Michael Salamone | COMMENT |
| 1/11/2024 | Michael Shipma | COMMENT |
| 1/11/2024 | micheal wilson | COMMENT |
| 1/11/2024 | Michelle Belan | COMMENT |
| 1/11/2024 | Michelle Takemoto | COMMENT |
| 1/11/2024 | Michelle Wilkins | COMMENT |
| 1/11/2024 | Micki Chiba | COMMENT |
| 1/11/2024 | Mika Menasco | COMMENT |
| 1/11/2024 | Mike McDevitt | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/11/2024 | Mike Stephens | COMMENT |
| 1/11/2024 | Minerva Rohlfing | COMMENT |
| 1/11/2024 | Miranda Helly | COMMENT |
| 1/11/2024 | Miriam Morgan | COMMENT |
| 1/11/2024 | Misti Tanton | COMMENT |
| 1/11/2024 | MoAde Jagusah | COMMENT |
| 1/11/2024 | Monroe Reed | COMMENT |
| 1/11/2024 | Mr. Dan Zamarripa | COMMENT |
| 1/11/2024 | Mr. Donald Clendenen | COMMENT |
| 1/11/2024 | Mr. Gary Parkhill | COMMENT |
| 1/11/2024 | Mr. John Lee | COMMENT |
| 1/11/2024 | Mr. Stephen Shelton | COMMENT |
| 1/11/2024 | Mrs. Diane OKeefe | COMMENT |
| 1/11/2024 | Nan Stevenson | COMMENT |
| 1/11/2024 | Nancy Robinson | COMMENT |
| 1/11/2024 | Nancy Strickland | COMMENT |
| 1/11/2024 | Nat Childs | COMMENT |
| 1/11/2024 | Natalie Beebe | COMMENT |
| 1/11/2024 | Nathaniel Doherty | COMMENT |
| 1/11/2024 | Nathaniel Sinotte | COMMENT |
| 1/11/2024 | NEIL CLEARY | COMMENT |
| 1/11/2024 | Nicholas Jurus | COMMENT |
| 1/11/2024 | Nick Byrne | COMMENT |
| 1/11/2024 | Nicole Lilly | COMMENT |
| 1/11/2024 | Noah Youngelson | COMMENT |
| 1/11/2024 | Paige Kimble | COMMENT |
| 1/11/2024 | Pamela Magathan | COMMENT |
| 1/11/2024 | Pamela Shimizu | COMMENT |
| 1/11/2024 | Pamela Sullivan | COMMENT |
| 1/11/2024 | Patrick Farrell | COMMENT |
| 1/11/2024 | Patty Armstrong | COMMENT |
| 1/11/2024 | Paul Eisenberg | COMMENT |
| 1/11/2024 | Paul Franzmann | COMMENT |
| 1/11/2024 | Paul Markillie | COMMENT |
| 1/11/2024 | Paul Sumption | COMMENT |
| 1/11/2024 | pepper stone | COMMENT |
| 1/11/2024 | Peter Piazza | COMMENT |
| 1/11/2024 | Philip Hansen | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/11/2024 | Phillip Shamas | COMMENT |
| 1/11/2024 | Pierce Stanley | COMMENT |
| 1/11/2024 | Rachel Johnson | COMMENT |
| 1/11/2024 | Rachel Miller | COMMENT |
| 1/11/2024 | Rachel Scott | COMMENT |
| 1/11/2024 | Rae Jones | COMMENT |
| 1/11/2024 | Randall Lyken | COMMENT |
| 1/11/2024 | Randall Lyken | COMMENT |
| 1/11/2024 | Rebecah Propst | COMMENT |
| 1/11/2024 | Rebecca Wilk | COMMENT |
| 1/11/2024 | Richard Bannister | COMMENT |
| 1/11/2024 | Richard Cahill | COMMENT |
| 1/11/2024 | richard cox | COMMENT |
| 1/11/2024 | Richard Hellmann | COMMENT |
| 1/11/2024 | Richard Stratton | COMMENT |
| 1/11/2024 | Rick StJohn | COMMENT |
| 1/11/2024 | Rick Sutton | COMMENT |
| 1/11/2024 | Rita Wright | COMMENT |
| 1/11/2024 | Rob Klossner | COMMENT |
| 1/11/2024 | Robert c Castino | COMMENT |
| 1/11/2024 | Robert Gibb | COMMENT |
| 1/11/2024 | Robert Hensman | COMMENT |
| 1/11/2024 | Robert Katuna | COMMENT |
| 1/11/2024 | Robert Ramirez | COMMENT |
| 1/11/2024 | Robert Sergi | COMMENT |
| 1/11/2024 | Robert Smith | COMMENT |
| 1/11/2024 | Robert Smith | COMMENT |
| 1/11/2024 | Robert Taylor | COMMENT |
| 1/11/2024 | Robin Kulkarni | COMMENT |
| 1/11/2024 | Robin McClanahan | COMMENT |
| 1/11/2024 | Robin Taborelli | COMMENT |
| 1/11/2024 | Robinette Davies | COMMENT |
| 1/11/2024 | Rochelle Gravance | COMMENT |
| 1/11/2024 | Rod Stokes | COMMENT |
| 1/11/2024 | Rolf Friis | COMMENT |
| 1/11/2024 | roman peterson | COMMENT |
| 1/11/2024 | Ron Krinock | COMMENT |
| 1/11/2024 | Ronald Ciminesi | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/11/2024 | Ronald Killingsworth | COMMENT |
| 1/11/2024 | Ronald LeBrane | COMMENT |
| 1/11/2024 | Ronald Sheffer | COMMENT |
| 1/11/2024 | Rosa Ordonez | COMMENT |
| 1/11/2024 | Rose Gonzalez-Barillas | COMMENT |
| 1/11/2024 | Rose Herman | COMMENT |
| 1/11/2024 | Rose Howell | COMMENT |
| 1/11/2024 | RoseMaria Root | COMMENT |
| 1/11/2024 | Russell Alcott | COMMENT |
| 1/11/2024 | Ruth Jackson | COMMENT |
| 1/11/2024 | Ryan Baka | COMMENT |
| 1/11/2024 | Ryan Goodwin | COMMENT |
| 1/11/2024 | Ryan Grahf | COMMENT |
| 1/11/2024 | Ryan Griffin | COMMENT |
| 1/11/2024 | Sahana Seth | COMMENT |
| 1/11/2024 | Sami Turetsky | COMMENT |
| 1/11/2024 | Samuel Grebe | COMMENT |
| 1/11/2024 | San Ciemiega | COMMENT |
| 1/11/2024 | Sandra Wortzel | COMMENT |
| 1/11/2024 | sandrine lafond | COMMENT |
| 1/11/2024 | Sarah Liljedahl | COMMENT |
| 1/11/2024 | Scott Van Fossen | COMMENT |
| 1/11/2024 | Seth Paronick | COMMENT |
| 1/11/2024 | Shaina Mills | COMMENT |
| 1/11/2024 | Sharon Baker | COMMENT |
| 1/11/2024 | sharon byers | COMMENT |
| 1/11/2024 | Sharon Caldwell | COMMENT |
| 1/11/2024 | Sharon Longyear | COMMENT |
| 1/11/2024 | Sheila Desmond | COMMENT |
| 1/11/2024 | Sheryl Brown | COMMENT |
| 1/11/2024 | SIAMAK SALEHI | COMMENT |
| 1/11/2024 | Silvina Parkin | COMMENT |
| 1/11/2024 | Soraya Barabi | COMMENT |
| 1/11/2024 | Soraya Barabi | COMMENT |
| 1/11/2024 | Stephen Hill | COMMENT |
| 1/11/2024 | Stephen Josephson | COMMENT |
| 1/11/2024 | Steve Metzger | COMMENT |
| 1/11/2024 | Steve Scharf | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/11/2024 | Steve Williams | COMMENT |
| 1/11/2024 | Steven Vogel | COMMENT |
| 1/11/2024 | Sue Ellen Lupien | COMMENT |
| 1/11/2024 | Susan Chakmakian | COMMENT |
| 1/11/2024 | Susan Detato | COMMENT |
| 1/11/2024 | Susan Hathaway | COMMENT |
| 1/11/2024 | Tagert Ellis | COMMENT |
| 1/11/2024 | Tanara Saarinen | COMMENT |
| 1/11/2024 | Tanner Ballou | COMMENT |
| 1/11/2024 | Tara Reymann | COMMENT |
| 1/11/2024 | Theo Reyes | COMMENT |
| 1/11/2024 | Thomas Danieli | COMMENT |
| 1/11/2024 | Thomas Douglas | COMMENT |
| 1/11/2024 | Thomas Ford | COMMENT |
| 1/11/2024 | Thomas Northrup | COMMENT |
| 1/11/2024 | Thomas Ray | COMMENT |
| 1/11/2024 | Thomas Rewoldt | COMMENT |
| 1/11/2024 | tia pearson | COMMENT |
| 1/11/2024 | Timothy Liebe | COMMENT |
| 1/11/2024 | Todd Chandler | COMMENT |
| 1/11/2024 | Todd Southworth | COMMENT |
| 1/11/2024 | Tom Gordon | COMMENT |
| 1/11/2024 | Tom Rarey | COMMENT |
| 1/11/2024 | Tom Stuckey | COMMENT |
| 1/11/2024 | Tony Schinkowitch | COMMENT |
| 1/11/2024 | Tracy Musgrove | COMMENT |
| 1/11/2024 | Tyler Rick | COMMENT |
| 1/11/2024 | Tyson Martin | COMMENT |
| 1/11/2024 | Utkarsh Nath | COMMENT |
| 1/11/2024 | Vanessa Paschke | COMMENT |
| 1/11/2024 | Vanois Queen | COMMENT |
| 1/11/2024 | Velinda Kish | COMMENT |
| 1/11/2024 | Vicki Fox | COMMENT |
| 1/11/2024 | Victoria Bazlamit | COMMENT |
| 1/11/2024 | Vikram Balaji | COMMENT |
| 1/11/2024 | Virgil Pauls | COMMENT |
| 1/11/2024 | Virginia Jastromb | COMMENT |
| 1/11/2024 | Vivian Louie | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/11/2024 | Wendi Raw | COMMENT |
| 1/11/2024 | Wesley Woodard | COMMENT |
| 1/11/2024 | Will Foster | COMMENT |
| 1/11/2024 | William Boykin | COMMENT |
| 1/11/2024 | William Lawrence | COMMENT |
| 1/11/2024 | YogaDair Moremail | COMMENT |
| 1/11/2024 | Zeb Nole | COMMENT |
| 1/11/2024 | Zena Zumeta | COMMENT |
| 1/11/2024 | Zoltán Németh | COMMENT |
| 1/10/2024 | Scott Jordan,Ali Nikkhah | NOTICE OF EXPARTE |
| 1/10/2024 | Abbie Bernstein | COMMENT |
| 1/10/2024 | Aileen Dosev | COMMENT |
| 1/10/2024 | Alan Marling | COMMENT |
| 1/10/2024 | Alberto De Amicis | COMMENT |
| 1/10/2024 | Alex Kruzicki | COMMENT |
| 1/10/2024 | Amanda Gillespie | COMMENT |
| 1/10/2024 | Amanda Gillespie | COMMENT |
| 1/10/2024 | Amy M | COMMENT |
| 1/10/2024 | Andreas Rossing Angeltveit | COMMENT |
| 1/10/2024 | Andrew Macdonald | COMMENT |
| 1/10/2024 | Andrew Nielsen | COMMENT |
| 1/10/2024 | Andrew Yeung | COMMENT |
| 1/10/2024 | Angela Vinci | COMMENT |
| 1/10/2024 | April Minor | COMMENT |
| 1/10/2024 | Audrey Gurtman | COMMENT |
| 1/10/2024 | Austin Stanglin | COMMENT |
| 1/10/2024 | Barney Bryson | COMMENT |
| 1/10/2024 | Ben Schaefer | COMMENT |
| 1/10/2024 | Bret Smith | COMMENT |
| 1/10/2024 | Brett Childers | COMMENT |
| 1/10/2024 | Bruce Ross | COMMENT |
| 1/10/2024 | Caitlin Bartnik | COMMENT |
| 1/10/2024 | Caitlin Seeley George | COMMENT |
| 1/10/2024 | CALEB HORNBECK | COMMENT |
| 1/10/2024 | CARL LUHRING | COMMENT |
| 1/10/2024 | Carol Royce | COMMENT |
| 1/10/2024 | Chandler Schmutz | COMMENT |
| 1/10/2024 | Charles Rea III | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/10/2024 | Cheryl Militello | COMMENT |
| 1/10/2024 | Chris Ferber | COMMENT |
| 1/10/2024 | Christine Caredda | COMMENT |
| 1/10/2024 | Christine Kim | COMMENT |
| 1/10/2024 | Christopher Geukens | COMMENT |
| 1/10/2024 | Claudia Woodman | COMMENT |
| 1/10/2024 | Cole Noppenberg | COMMENT |
| 1/10/2024 | Collin Rupp | COMMENT |
| 1/10/2024 | craig mckerley | COMMENT |
| 1/10/2024 | Craig Souder | COMMENT |
| 1/10/2024 | Curtis Knapp | COMMENT |
| 1/10/2024 | Cyle Ferguson | COMMENT |
| 1/10/2024 | Dalal Naoum | COMMENT |
| 1/10/2024 | Dallas Windham | COMMENT |
| 1/10/2024 | david boulton | COMMENT |
| 1/10/2024 | David Cotner | COMMENT |
| 1/10/2024 | David Silverman | COMMENT |
| 1/10/2024 | David Way | COMMENT |
| 1/10/2024 | Dennis Hester | COMMENT |
| 1/10/2024 | Dennis Schafer | COMMENT |
| 1/10/2024 | diana waters | COMMENT |
| 1/10/2024 | Doug Duncan | COMMENT |
| 1/10/2024 | Dr. Anita Parunak | COMMENT |
| 1/10/2024 | Dr. Duane Tinkler | COMMENT |
| 1/10/2024 | Dr. Jim Buysse | COMMENT |
| 1/10/2024 | Dr. Joy Arnold-Morse | COMMENT |
| 1/10/2024 | Dr. Norman Lisabeth | COMMENT |
| 1/10/2024 | dru dru | COMMENT |
| 1/10/2024 | Duncan Brown | COMMENT |
| 1/10/2024 | Elizabeth Butler | COMMENT |
| 1/10/2024 | Elizabeth Enright | COMMENT |
| 1/10/2024 | Ellen Homsey | COMMENT |
| 1/10/2024 | Ellis Gall | COMMENT |
| 1/10/2024 | Eric Haar | COMMENT |
| 1/10/2024 | Eric Robinson | COMMENT |
| 1/10/2024 | Erich Winkler | COMMENT |
| 1/10/2024 | Ericka OConnor | COMMENT |
| 1/10/2024 | Fernando Cok | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/10/2024 | Frances m | COMMENT |
| 1/10/2024 | Frank Conn | COMMENT |
| 1/10/2024 | Gary Albrecht | COMMENT |
| 1/10/2024 | Gary Shephard | COMMENT |
| 1/10/2024 | Gerald Britania | COMMENT |
| 1/10/2024 | Grace Ukoha | COMMENT |
| 1/10/2024 | Greg C. | COMMENT |
| 1/10/2024 | GREG D | COMMENT |
| 1/10/2024 | Greg Goodwin | COMMENT |
| 1/10/2024 | gregory whynott | COMMENT |
| 1/10/2024 | Heidi Boghosian | COMMENT |
| 1/10/2024 | Heidi Pickman | COMMENT |
| 1/10/2024 | Henry Brigham | COMMENT |
| 1/10/2024 | Ira Weissman | COMMENT |
| 1/10/2024 | Jam Allison | COMMENT |
| 1/10/2024 | Janet Rountree | COMMENT |
| 1/10/2024 | Janice Mackanic | COMMENT |
| 1/10/2024 | Jason Fourier | COMMENT |
| 1/10/2024 | Jean Noizet | COMMENT |
| 1/10/2024 | Jean Wiant | COMMENT |
| 1/10/2024 | Jean-Pierre Moundou | COMMENT |
| 1/10/2024 | Jeffery Biss | COMMENT |
| 1/10/2024 | Jennifer Jerlstrom | COMMENT |
| 1/10/2024 | Jennifer McCallum | COMMENT |
| 1/10/2024 | Jessica Clay | COMMENT |
| 1/10/2024 | Jill Rupprecht | COMMENT |
| 1/10/2024 | Jim Bromell | COMMENT |
| 1/10/2024 | Jim Chlubna | COMMENT |
| 1/10/2024 | Jim Rodrigue | COMMENT |
| 1/10/2024 | Joe Preciado | COMMENT |
| 1/10/2024 | Joel DeStefano | COMMENT |
| 1/10/2024 | John AND Jean Fleming | COMMENT |
| 1/10/2024 | John Patella | COMMENT |
| 1/10/2024 | John Urbonas | COMMENT |
| 1/10/2024 | Johnny Hall | COMMENT |
| 1/10/2024 | Jonathan Boyar | COMMENT |
| 1/10/2024 | Jonathan Kallet | COMMENT |
| 1/10/2024 | Joseph Naidnur | COMMENT |

# In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/10/2024 | Josh Griffith | COMMENT |
| 1/10/2024 | Judd Bean | COMMENT |
| 1/10/2024 | Justin Bennett | COMMENT |
| 1/10/2024 | Justin White | COMMENT |
| 1/10/2024 | K. Eggers | COMMENT |
| 1/10/2024 | Kenia Martinez | COMMENT |
| 1/10/2024 | Killian Perez Garcia | COMMENT |
| 1/10/2024 | Kimberly Wiley | COMMENT |
| 1/10/2024 | Kristopher Ketchersid | COMMENT |
| 1/10/2024 | Kyle Leatz | COMMENT |
| 1/10/2024 | Larry Dinger | COMMENT |
| 1/10/2024 | LaTesa DeLeon | COMMENT |
| 1/10/2024 | Laura E Esparza | COMMENT |
| 1/10/2024 | Laurel Kornfeld | COMMENT |
| 1/10/2024 | Lauren Tucker | COMMENT |
| 1/10/2024 | Lawrence East | COMMENT |
| 1/10/2024 | Linda Howard | COMMENT |
| 1/10/2024 | linda marrone | COMMENT |
| 1/10/2024 | Lisa Dance | COMMENT |
| 1/10/2024 | Liz Gato | COMMENT |
| 1/10/2024 | Lori Stefano | COMMENT |
| 1/10/2024 | Lowell Palm | COMMENT |
| 1/10/2024 | Luke Franceschini | COMMENT |
| 1/10/2024 | Luke Mavroudakis | COMMENT |
| 1/10/2024 | Lyle klein | COMMENT |
| 1/10/2024 | Lynn Y | COMMENT |
| 1/10/2024 | Magnus Holm | COMMENT |
| 1/10/2024 | Malinda Plog | COMMENT |
| 1/10/2024 | Mara Obelcz | COMMENT |
| 1/10/2024 | Maria Carter | COMMENT |
| 1/10/2024 | Mark Lowenthal | COMMENT |
| 1/10/2024 | Mark Price | COMMENT |
| 1/10/2024 | Martha Goldin | COMMENT |
| 1/10/2024 | Mary Jane Pagan | COMMENT |
| 1/10/2024 | Mary Warner | COMMENT |
| 1/10/2024 | Mary Wilbert | COMMENT |
| 1/10/2024 | Mason Gray | COMMENT |
| 1/10/2024 | Matthew Gabrenya | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/10/2024 | Matthew Piontkowski | COMMENT |
| 1/10/2024 | Maureen O'Neal | COMMENT |
| 1/10/2024 | Michael Davis | COMMENT |
| 1/10/2024 | Michael Garitty | COMMENT |
| 1/10/2024 | Michael Halloran | COMMENT |
| 1/10/2024 | Michael Spafford | COMMENT |
| 1/10/2024 | Michel Cecilia | COMMENT |
| 1/10/2024 | Milton Davis | COMMENT |
| 1/10/2024 | Miss Laurel Eckert | COMMENT |
| 1/10/2024 | Mitch Blatt | COMMENT |
| 1/10/2024 | Mo Kafka | COMMENT |
| 1/10/2024 | Mr. Brian Bythrow | COMMENT |
| 1/10/2024 | Mr. Brian R Palmer | COMMENT |
| 1/10/2024 | Mr. Brian Rostron | COMMENT |
| 1/10/2024 | Mr. Bruce Chapman | COMMENT |
| 1/10/2024 | Mr. Bryan Cooper | COMMENT |
| 1/10/2024 | Mr. Bryan Cooper | COMMENT |
| 1/10/2024 | Mr. Chad Key | COMMENT |
| 1/10/2024 | Mr. Claude Taylor | COMMENT |
| 1/10/2024 | Mr. Clyde Nenninger | COMMENT |
| 1/10/2024 | Mr. David Capron | COMMENT |
| 1/10/2024 | Mr. Dennis White | COMMENT |
| 1/10/2024 | Mr. Duane Cleveringa | COMMENT |
| 1/10/2024 | Mr. Eliot Kaagan | COMMENT |
| 1/10/2024 | Mr. Eugene Hovey | COMMENT |
| 1/10/2024 | Mr. GALEN BOCK | COMMENT |
| 1/10/2024 | Mr. Harold Meeks | COMMENT |
| 1/10/2024 | Mr. Henry Bowman | COMMENT |
| 1/10/2024 | Mr. j. cardalico | COMMENT |
| 1/10/2024 | Mr. James Dickman | COMMENT |
| 1/10/2024 | Mr. James Talley | COMMENT |
| 1/10/2024 | Mr. Jeffrey A Norris | COMMENT |
| 1/10/2024 | Mr. Jesse Davidson | COMMENT |
| 1/10/2024 | Mr. Jim Kirchner | COMMENT |
| 1/10/2024 | Mr. Jimmy Hawks | COMMENT |
| 1/10/2024 | Mr. John Kramer | COMMENT |
| 1/10/2024 | Mr. JOHN STELLA | COMMENT |
| 1/10/2024 | Mr. JOHN STELLA | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 1/10/2024 | Mr. JR and Lillian Hughes | COMMENT |
| 1/10/2024 | Mr. Juergen Nittner | COMMENT |
| 1/10/2024 | Mr. Kenneth Cosby | COMMENT |
| 1/10/2024 | Mr. LeGrande Steenblik | COMMENT |
| 1/10/2024 | Mr. Leon Donahue | COMMENT |
| 1/10/2024 | Mr. Louis DuLude | COMMENT |
| 1/10/2024 | Mr. Lyle Lyle klein | COMMENT |
| 1/10/2024 | Mr. Marc Longval | COMMENT |
| 1/10/2024 | Mr. Mark Plumb | COMMENT |
| 1/10/2024 | Mr. Mark Weigold | COMMENT |
| 1/10/2024 | Mr. Martin Berry | COMMENT |
| 1/10/2024 | Mr. Martin Wissmueller | COMMENT |
| 1/10/2024 | Mr. Matthew Hadler | COMMENT |
| 1/10/2024 | Mr. Neal Vickers | COMMENT |
| 1/10/2024 | Mr. Richard Kramer | COMMENT |
| 1/10/2024 | Mr. Ronald Macey | COMMENT |
| 1/10/2024 | Mr. Scott Grannis | COMMENT |
| 1/10/2024 | Mr. Steve Whittington | COMMENT |
| 1/10/2024 | Mr. Tim Osborne | COMMENT |
| 1/10/2024 | Mr. Timothy Spong | COMMENT |
| 1/10/2024 | Mr. Victor Sparozic | COMMENT |
| 1/10/2024 | Mr. Walter Spink | COMMENT |
| 1/10/2024 | Mr. William Gallagher | COMMENT |
| 1/10/2024 | Mr. William Troy | COMMENT |
| 1/10/2024 | Mr. Willo Schech | COMMENT |
| 1/10/2024 | Mrs. Angelique Fehr | COMMENT |
| 1/10/2024 | Mrs. Barbara King | COMMENT |
| 1/10/2024 | Mrs. Candace King | COMMENT |
| 1/10/2024 | Mrs. Cheryl Little | COMMENT |
| 1/10/2024 | Mrs. Dallys Keeler | COMMENT |
| 1/10/2024 | Mrs. Diane Kazimir | COMMENT |
| 1/10/2024 | Mrs. Diane Newland | COMMENT |
| 1/10/2024 | Mrs. Dianna Dasher | COMMENT |
| 1/10/2024 | Mrs. Evelyn Simenson | COMMENT |
| 1/10/2024 | Mrs. Jennifer Hecker | COMMENT |
| 1/10/2024 | Mrs. Mary Ellen Rozmus | COMMENT |
| 1/10/2024 | Mrs. MG Brown | COMMENT |
| 1/10/2024 | Mrs. Susan Pederson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/10/2024 | Mrs. SUSANNE CRAIN | COMMENT |
| 1/10/2024 | Mrs. Vicki Talley | COMMENT |
| 1/10/2024 | Mrs. Vivian Blaski | COMMENT |
| 1/10/2024 | Ms. Charlotte Whitmire | COMMENT |
| 1/10/2024 | Ms. Cheryl Militello | COMMENT |
| 1/10/2024 | Ms. Deborah Phillips | COMMENT |
| 1/10/2024 | Ms. Eleanor Zahorodny | COMMENT |
| 1/10/2024 | Ms. Gayle Talabay | COMMENT |
| 1/10/2024 | Ms. Linda Morgan | COMMENT |
| 1/10/2024 | Ms. Lynne Bowman | COMMENT |
| 1/10/2024 | Ms. Mary Kevan | COMMENT |
| 1/10/2024 | Myra Day | COMMENT |
| 1/10/2024 | Myra Powell | COMMENT |
| 1/10/2024 | Mz Bettie Nice former Commissioner Bruce Gabriel | COMMENT |
| 1/10/2024 | Mz Bettie Nice former Commissioner Bruce Gabriel | COMMENT |
| 1/10/2024 | Nancy Robinson | COMMENT |
| 1/10/2024 | Neal Camerlengo | COMMENT |
| 1/10/2024 | NICK PESCHKE | COMMENT |
| 1/10/2024 | Noah Hellwig | COMMENT |
| 1/10/2024 | O Lewis | COMMENT |
| 1/10/2024 | Patricia Auer | COMMENT |
| 1/10/2024 | Patricia Baecker | COMMENT |
| 1/10/2024 | Patricia Blackwell-Marchant | COMMENT |
| 1/10/2024 | Patrick De La Garza Und Senkel | COMMENT |
| 1/10/2024 | Patrick Winslow | COMMENT |
| 1/10/2024 | Pattie Squiqui | COMMENT |
| 1/10/2024 | Paul Eisenberg | COMMENT |
| 1/10/2024 | Paul Sumption | COMMENT |
| 1/10/2024 | Peggy Powell Morgan | COMMENT |
| 1/10/2024 | Phillip Hope | COMMENT |
| 1/10/2024 | Rilriia Kilurden | COMMENT |
| 1/10/2024 | ROBERT RANKINS | COMMENT |
| 1/10/2024 | Robert Ray | COMMENT |
| 1/10/2024 | Robert Tefft | COMMENT |
| 1/10/2024 | Roland Thomas | COMMENT |
| 1/10/2024 | Ron Mittan | COMMENT |
| 1/10/2024 | Roselie Bright | COMMENT |
| 1/10/2024 | Russ Cross | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/10/2024 | Ryan Baka | COMMENT |
| 1/10/2024 | Ryan DeWolf | COMMENT |
| 1/10/2024 | Sabrina Johnson | COMMENT |
| 1/10/2024 | sam milford | COMMENT |
| 1/10/2024 | Samuel Thomas | COMMENT |
| 1/10/2024 | Sarah Ganzhorn | COMMENT |
| 1/10/2024 | Sarah Hafer | COMMENT |
| 1/10/2024 | Sarah Walling | COMMENT |
| 1/10/2024 | Sarena Neyman | COMMENT |
| 1/10/2024 | Scott Bernstein | COMMENT |
| 1/10/2024 | Shari Drake | COMMENT |
| 1/10/2024 | shawn meeker | COMMENT |
| 1/10/2024 | Shawn Rykaczewski | COMMENT |
| 1/10/2024 | Sophie Freudenberg | COMMENT |
| 1/10/2024 | Stefan Whiting | COMMENT |
| 1/10/2024 | Stephen Dutschke | COMMENT |
| 1/10/2024 | Steven Flolid | COMMENT |
| 1/10/2024 | Steven Kuntzman | COMMENT |
| 1/10/2024 | Susan von Schmacht | COMMENT |
| 1/10/2024 | SYLVIA BARNARD | COMMENT |
| 1/10/2024 | Tami Linder | COMMENT |
| 1/10/2024 | Tami Parker | COMMENT |
| 1/10/2024 | Ted Garbutt | COMMENT |
| 1/10/2024 | Terrill Staton | COMMENT |
| 1/10/2024 | Tess Fraad | COMMENT |
| 1/10/2024 | Thomas Reilly | COMMENT |
| 1/10/2024 | Tien Vu | COMMENT |
| 1/10/2024 | Tim Ray | COMMENT |
| 1/10/2024 | Tobey Thatcher | COMMENT |
| 1/10/2024 | Tracey Katsouros | COMMENT |
| 1/10/2024 | unnamed unnamed | COMMENT |
| 1/10/2024 | Unnar Thorisson | COMMENT |
| 1/10/2024 | Valerie Morishige | COMMENT |
| 1/10/2024 | William Slagle | COMMENT |
| 1/10/2024 | Winifred De Palma | COMMENT |
| 1/10/2024 | X Harris | COMMENT |
| 1/9/2024 | Bart Ryan | COMMENT |
| 1/9/2024 | Cairo Castaldo | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/9/2024 | Carl Schroeder | COMMENT |
| 1/9/2024 | Carol Williams | COMMENT |
| 1/9/2024 | Chao Li | COMMENT |
| 1/9/2024 | Deasy Bamford | COMMENT |
| 1/9/2024 | Dr. Anca Popa | COMMENT |
| 1/9/2024 | Dr. Annie Sagebiel | COMMENT |
| 1/9/2024 | Dr. Cleve Carpenter | COMMENT |
| 1/9/2024 | Dr. Dallas Dill | COMMENT |
| 1/9/2024 | Dr. Daniel Pazsint | COMMENT |
| 1/9/2024 | Dr. Greg Whittington | COMMENT |
| 1/9/2024 | Dr. John Waddell | COMMENT |
| 1/9/2024 | Dr. Kenneth Murphy | COMMENT |
| 1/9/2024 | Dr. Kurt Weingand | COMMENT |
| 1/9/2024 | Dr. Leonard Herman | COMMENT |
| 1/9/2024 | Dr. Norman Lisabeth | COMMENT |
| 1/9/2024 | dsad dsadsa | COMMENT |
| 1/9/2024 | dsadasd asdsad | COMMENT |
| 1/9/2024 | Eric Weiss | COMMENT |
| 1/9/2024 | Gregory Spock | COMMENT |
| 1/9/2024 | Hally Thornton | COMMENT |
| 1/9/2024 | Jasmeet Sandhu | COMMENT |
| 1/9/2024 | Joey DeFrancesco | COMMENT |
| 1/9/2024 | Judith Poxon | COMMENT |
| 1/9/2024 | Jyh Chang | COMMENT |
| 1/9/2024 | Kate Skolnick | COMMENT |
| 1/9/2024 | Kira Welburn | COMMENT |
| 1/9/2024 | Lauren Fox | COMMENT |
| 1/9/2024 | Lynn Levine | COMMENT |
| 1/9/2024 | Mei Chang | COMMENT |
| 1/9/2024 | Miss Amy Hettrick | COMMENT |
| 1/9/2024 | Miss Karen Baumgart | COMMENT |
| 1/9/2024 | Miss Kathryn Zaidel | COMMENT |
| 1/9/2024 | Miss susan maliska | COMMENT |
| 1/9/2024 | Miss Valerie Guinan | COMMENT |
| 1/9/2024 | Mr. Alan Rowley | COMMENT |
| 1/9/2024 | Mr. Albert Bobnes | COMMENT |
| 1/9/2024 | Mr. Alex Landry | COMMENT |
| 1/9/2024 | Mr. Allen Fietz | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/9/2024 | Mr. Alvin Profitt | COMMENT |
| 1/9/2024 | Mr. Aubrey Williams, Jr. | COMMENT |
| 1/9/2024 | Mr. B. Scott MacINNES | COMMENT |
| 1/9/2024 | Mr. Brent Hadfield | COMMENT |
| 1/9/2024 | Mr. Brian Esparsa | COMMENT |
| 1/9/2024 | Mr. Bruce Long | COMMENT |
| 1/9/2024 | Mr. Bruce Thompson | COMMENT |
| 1/9/2024 | Mr. C D Tavares | COMMENT |
| 1/9/2024 | Mr. CARL JACK | COMMENT |
| 1/9/2024 | Mr. Carl Meyers | COMMENT |
| 1/9/2024 | Mr. Carmen Volio | COMMENT |
| 1/9/2024 | Mr. Carroll Bennett | COMMENT |
| 1/9/2024 | Mr. Chris Cullinan | COMMENT |
| 1/9/2024 | Mr. Claude Sanderlin | COMMENT |
| 1/9/2024 | Mr. Colonel Meyer | COMMENT |
| 1/9/2024 | Mr. Craig Vickers | COMMENT |
| 1/9/2024 | Mr. Curt Schoch | COMMENT |
| 1/9/2024 | Mr. Dan Berman | COMMENT |
| 1/9/2024 | Mr. Dan Johnson | COMMENT |
| 1/9/2024 | Mr. Dan Moylan | COMMENT |
| 1/9/2024 | Mr. Daniel Agemy | COMMENT |
| 1/9/2024 | Mr. Daniel Hoyal | COMMENT |
| 1/9/2024 | Mr. Daniel Kollars | COMMENT |
| 1/9/2024 | Mr. Daryl Miles | COMMENT |
| 1/9/2024 | Mr. David Clark | COMMENT |
| 1/9/2024 | Mr. David Fleisher | COMMENT |
| 1/9/2024 | Mr. David Martin | COMMENT |
| 1/9/2024 | Mr. David Walter | COMMENT |
| 1/9/2024 | Mr. David Wilson | COMMENT |
| 1/9/2024 | Mr. Dennis Johnson | COMMENT |
| 1/9/2024 | Mr. Dennis Slaughter | COMMENT |
| 1/9/2024 | Mr. Dewitt Singleton | COMMENT |
| 1/9/2024 | Mr. Donald Land | COMMENT |
| 1/9/2024 | Mr. Donald Wood | COMMENT |
| 1/9/2024 | Mr. Dory Michael Tomaselli | COMMENT |
| 1/9/2024 | Mr. Doug Dunham | COMMENT |
| 1/9/2024 | Mr. Doug Ferguson | COMMENT |
| 1/9/2024 | Mr. Douglas Atwood | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/9/2024 | Mr. Douglas Burns | COMMENT |
| 1/9/2024 | Mr. Douglas Dolleman | COMMENT |
| 1/9/2024 | Mr. Drew Keller | COMMENT |
| 1/9/2024 | Mr. Ed O'Brien | COMMENT |
| 1/9/2024 | Mr. Eddie Warner | COMMENT |
| 1/9/2024 | Mr. Edgar Fleming III | COMMENT |
| 1/9/2024 | Mr. Edward Cole | COMMENT |
| 1/9/2024 | Mr. Eugene Brock | COMMENT |
| 1/9/2024 | Mr. Floyd Wilson | COMMENT |
| 1/9/2024 | Mr. Francis Schlegel | COMMENT |
| 1/9/2024 | Mr. Frank Bellizio | COMMENT |
| 1/9/2024 | Mr. Frank Chianese | COMMENT |
| 1/9/2024 | Mr. Frank Gray | COMMENT |
| 1/9/2024 | Mr. Fred Becvar | COMMENT |
| 1/9/2024 | Mr. Frederick Greulich | COMMENT |
| 1/9/2024 | Mr. Gary Chapman | COMMENT |
| 1/9/2024 | Mr. Gary Murray | COMMENT |
| 1/9/2024 | Mr. Gary Price | COMMENT |
| 1/9/2024 | Mr. Gary Shafer | COMMENT |
| 1/9/2024 | Mr. Gene Kenney | COMMENT |
| 1/9/2024 | Mr. George Armbruster | COMMENT |
| 1/9/2024 | Mr. George Ilbery | COMMENT |
| 1/9/2024 | Mr. George Maguire | COMMENT |
| 1/9/2024 | Mr. Gregory Goble | COMMENT |
| 1/9/2024 | Mr. Gregory Richmond | COMMENT |
| 1/9/2024 | Mr. Guy Cusumano | COMMENT |
| 1/9/2024 | Mr. Hal Howell | COMMENT |
| 1/9/2024 | Mr. Howard Harbes | COMMENT |
| 1/9/2024 | Mr. Howard Zornow | COMMENT |
| 1/9/2024 | Mr. Ira Bland | COMMENT |
| 1/9/2024 | Mr. j. cardalico | COMMENT |
| 1/9/2024 | Mr. Jacob Heilmann | COMMENT |
| 1/9/2024 | Mr. James Denson | COMMENT |
| 1/9/2024 | Mr. James Glowaski | COMMENT |
| 1/9/2024 | Mr. James Leigh | COMMENT |
| 1/9/2024 | Mr. James Simon | COMMENT |
| 1/9/2024 | Mr. James Trump | COMMENT |
| 1/9/2024 | Mr. james weems | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/9/2024 | Mr. Jason Moss | COMMENT |
| 1/9/2024 | Mr. Jay Gifford | COMMENT |
| 1/9/2024 | Mr. jay smith | COMMENT |
| 1/9/2024 | Mr. jerald kolterman | COMMENT |
| 1/9/2024 | Mr. Jerome Wendell | COMMENT |
| 1/9/2024 | Mr. Jerry Williams | COMMENT |
| 1/9/2024 | Mr. Jim Trump | COMMENT |
| 1/9/2024 | Mr. Joe Cisneros | COMMENT |
| 1/9/2024 | Mr. Joe McCallister | COMMENT |
| 1/9/2024 | Mr. Joe Murphy | COMMENT |
| 1/9/2024 | Mr. John A. Deuel | COMMENT |
| 1/9/2024 | Mr. John Green | COMMENT |
| 1/9/2024 | Mr. john HULL | COMMENT |
| 1/9/2024 | Mr. John Mauldin | COMMENT |
| 1/9/2024 | Mr. John Mazza | COMMENT |
| 1/9/2024 | Mr. John Meyer | COMMENT |
| 1/9/2024 | Mr. John Powell | COMMENT |
| 1/9/2024 | Mr. JOHN ROBERSON | COMMENT |
| 1/9/2024 | Mr. Jon Willey | COMMENT |
| 1/9/2024 | Mr. Jonathan Maman | COMMENT |
| 1/9/2024 | Mr. Joseph Brenner | COMMENT |
| 1/9/2024 | Mr. Joseph Clements | COMMENT |
| 1/9/2024 | Mr. Joseph Lynch | COMMENT |
| 1/9/2024 | Mr. Joseph Yechout | COMMENT |
| 1/9/2024 | Mr. Kelly Hill | COMMENT |
| 1/9/2024 | Mr. Ken Becker | COMMENT |
| 1/9/2024 | Mr. Ken Fox | COMMENT |
| 1/9/2024 | Mr. Ken Peters | COMMENT |
| 1/9/2024 | Mr. Kerry Stone | COMMENT |
| 1/9/2024 | Mr. Kevin Neal | COMMENT |
| 1/9/2024 | Mr. Kevin Nguyen | COMMENT |
| 1/9/2024 | Mr. Lafe Draper | COMMENT |
| 1/9/2024 | Mr. Lake Speed | COMMENT |
| 1/9/2024 | Mr. Larry Dafoe | COMMENT |
| 1/9/2024 | Mr. larry finch | COMMENT |
| 1/9/2024 | Mr. Larry Job | COMMENT |
| 1/9/2024 | Mr. Lawrence Shipman | COMMENT |
| 1/9/2024 | Mr. Lawrence Zavala | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/9/2024 | Mr. Lee Cochran | COMMENT |
| 1/9/2024 | Mr. Lee Sherman | COMMENT |
| 1/9/2024 | Mr. Leonard DeHart | COMMENT |
| 1/9/2024 | Mr. Lloyd Pritchett | COMMENT |
| 1/9/2024 | Mr. Lloyd Sanders | COMMENT |
| 1/9/2024 | Mr. louis harrison | COMMENT |
| 1/9/2024 | Mr. Martin Plecki | COMMENT |
| 1/9/2024 | Mr. Michael Inkman | COMMENT |
| 1/9/2024 | Mr. Michael Jordan | COMMENT |
| 1/9/2024 | Mr. Michael McElwain | COMMENT |
| 1/9/2024 | Mr. Michael McMaken | COMMENT |
| 1/9/2024 | Mr. Michael Moy | COMMENT |
| 1/9/2024 | Mr. Michael Myszynski | COMMENT |
| 1/9/2024 | Mr. Michael Seymour | COMMENT |
| 1/9/2024 | Mr. Michael Tregoning | COMMENT |
| 1/9/2024 | Mr. Mike Loughman | COMMENT |
| 1/9/2024 | Mr. Mike Tomaselli | COMMENT |
| 1/9/2024 | Mr. milo mcpherson | COMMENT |
| 1/9/2024 | Mr. Mitchel Dumez | COMMENT |
| 1/9/2024 | Mr. Neal Graham | COMMENT |
| 1/9/2024 | Mr. Neal Wholey | COMMENT |
| 1/9/2024 | Mr. Ned Ingberman | COMMENT |
| 1/9/2024 | Mr. nick alzuro | COMMENT |
| 1/9/2024 | Mr. Nick Raisanen | COMMENT |
| 1/9/2024 | Mr. Norm Knights | COMMENT |
| 1/9/2024 | Mr. Otto Geiseman | COMMENT |
| 1/9/2024 | Mr. Paul Jacobs Sr | COMMENT |
| 1/9/2024 | Mr. Paul Watson | COMMENT |
| 1/9/2024 | Mr. Peter Marikis | COMMENT |
| 1/9/2024 | Mr. Rainer Thornhill | COMMENT |
| 1/9/2024 | Mr. Ralph Richardson | COMMENT |
| 1/9/2024 | Mr. Randall Esperas | COMMENT |
| 1/9/2024 | Mr. Ray Swanson | COMMENT |
| 1/9/2024 | Mr. Richard Dreist | COMMENT |
| 1/9/2024 | Mr. Richard Jensen | COMMENT |
| 1/9/2024 | Mr. Richard Kianka | COMMENT |
| 1/9/2024 | Mr. Richard Magargle | COMMENT |
| 1/9/2024 | Mr. Richard Tanner | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/9/2024 | Mr. Rick Bown | COMMENT |
| 1/9/2024 | Mr. Rick Minato | COMMENT |
| 1/9/2024 | Mr. Ricky Meredith | COMMENT |
| 1/9/2024 | Mr. robert &Dora Strother | COMMENT |
| 1/9/2024 | Mr. Robert Badenhop | COMMENT |
| 1/9/2024 | Mr. Robert Brush | COMMENT |
| 1/9/2024 | Mr. Robert Cole | COMMENT |
| 1/9/2024 | Mr. Robert Golding | COMMENT |
| 1/9/2024 | Mr. Robert Schantz | COMMENT |
| 1/9/2024 | Mr. Robert Vander Hart | COMMENT |
| 1/9/2024 | Mr. Robert Wade | COMMENT |
| 1/9/2024 | Mr. Robert Wolk | COMMENT |
| 1/9/2024 | Mr. Roger McCarter | COMMENT |
| 1/9/2024 | Mr. Ron Voss | COMMENT |
| 1/9/2024 | Mr. Scott Schable | COMMENT |
| 1/9/2024 | Mr. Shane Sexton | COMMENT |
| 1/9/2024 | Mr. Sheldon Horowitz | COMMENT |
| 1/9/2024 | Mr. Steve Griffin | COMMENT |
| 1/9/2024 | Mr. Steve Meinhardt | COMMENT |
| 1/9/2024 | Mr. Steve Palka | COMMENT |
| 1/9/2024 | Mr. Steve Toney | COMMENT |
| 1/9/2024 | Mr. steven martin | COMMENT |
| 1/9/2024 | Mr. Terry Botteron | COMMENT |
| 1/9/2024 | Mr. Thomas Coyne | COMMENT |
| 1/9/2024 | Mr. Thomas Dodd | COMMENT |
| 1/9/2024 | Mr. Thomas Fahy | COMMENT |
| 1/9/2024 | Mr. Thomas Farrell | COMMENT |
| 1/9/2024 | Mr. Thomas York | COMMENT |
| 1/9/2024 | Mr. Thomas,J. Mealey | COMMENT |
| 1/9/2024 | Mr. Tim Biehl | COMMENT |
| 1/9/2024 | Mr. Tim Myers | COMMENT |
| 1/9/2024 | Mr. Tivis Parker | COMMENT |
| 1/9/2024 | Mr. Tom Favoroso | COMMENT |
| 1/9/2024 | Mr. Tom M. Green | COMMENT |
| 1/9/2024 | Mr. Tom Panetta | COMMENT |
| 1/9/2024 | Mr. Tom Tavares | COMMENT |
| 1/9/2024 | Mr. VICTOR HAYES | COMMENT |
| 1/9/2024 | Mr. walid fatohi | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/9/2024 | Mr. Wally Bunyea | COMMENT |
| 1/9/2024 | Mr. Walter Buhner | COMMENT |
| 1/9/2024 | Mr. Wayman Boudinier | COMMENT |
| 1/9/2024 | Mr. Will Huang | COMMENT |
| 1/9/2024 | Mr. William Bartley | COMMENT |
| 1/9/2024 | Mr. William G Munson | COMMENT |
| 1/9/2024 | Mr. william harkness | COMMENT |
| 1/9/2024 | Mr. William Kintz | COMMENT |
| 1/9/2024 | Mr. William Ryser | COMMENT |
| 1/9/2024 | Mr. William Van Raalte | COMMENT |
| 1/9/2024 | Mr. Willie Epperson | COMMENT |
| 1/9/2024 | Mrs. Abbi Whitcomb | COMMENT |
| 1/9/2024 | Mrs. Amy McDonald | COMMENT |
| 1/9/2024 | Mrs. Amy McDonald | COMMENT |
| 1/9/2024 | Mrs. Amy Platt | COMMENT |
| 1/9/2024 | Mrs. Anita Ray | COMMENT |
| 1/9/2024 | Mrs. Ann Sarros | COMMENT |
| 1/9/2024 | Mrs. Barbara DELACH | COMMENT |
| 1/9/2024 | Mrs. Barbara Tonsberg | COMMENT |
| 1/9/2024 | Mrs. Beth Safley | COMMENT |
| 1/9/2024 | Mrs. Caroline Babcock | COMMENT |
| 1/9/2024 | Mrs. Darlene VanNorman | COMMENT |
| 1/9/2024 | Mrs. Diana Merkel | COMMENT |
| 1/9/2024 | Mrs. Diane Miller | COMMENT |
| 1/9/2024 | Mrs. Dorothy Barber | COMMENT |
| 1/9/2024 | Mrs. Evangelina Marikis | COMMENT |
| 1/9/2024 | Mrs. Fio Weaver | COMMENT |
| 1/9/2024 | Mrs. Jamie Edell | COMMENT |
| 1/9/2024 | Mrs. Janet Murphy | COMMENT |
| 1/9/2024 | Mrs. Janice Batter | COMMENT |
| 1/9/2024 | Mrs. JEANETTE NUNNENKAMP | COMMENT |
| 1/9/2024 | Mrs. Jeanne Tavares | COMMENT |
| 1/9/2024 | Mrs. Jill Floyd | COMMENT |
| 1/9/2024 | Mrs. Joan simmons | COMMENT |
| 1/9/2024 | Mrs. Judy Berry | COMMENT |
| 1/9/2024 | Mrs. Julia Lewis | COMMENT |
| 1/9/2024 | Mrs. Karen Baker | COMMENT |
| 1/9/2024 | Mrs. Karen Lamkin | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/9/2024 | Mrs. Karen Lamkin | COMMENT |
| 1/9/2024 | Mrs. Karen Schreiber | COMMENT |
| 1/9/2024 | Mrs. Kathleen Alkema | COMMENT |
| 1/9/2024 | Mrs. Kathy Ganley | COMMENT |
| 1/9/2024 | Mrs. Katrina Wyatt | COMMENT |
| 1/9/2024 | Mrs. Kerline Florvil | COMMENT |
| 1/9/2024 | Mrs. Laura Pettersson | COMMENT |
| 1/9/2024 | Mrs. Leslie Bates | COMMENT |
| 1/9/2024 | Mrs. Lisa Mellinger | COMMENT |
| 1/9/2024 | Mrs. Lois Vincent | COMMENT |
| 1/9/2024 | Mrs. Love Carola | COMMENT |
| 1/9/2024 | Mrs. Magge Herrera | COMMENT |
| 1/9/2024 | Mrs. Margaret Black | COMMENT |
| 1/9/2024 | Mrs. Margaret Miller | COMMENT |
| 1/9/2024 | Mrs. Margaret Skaggs | COMMENT |
| 1/9/2024 | Mrs. Mariana Tomaselli | COMMENT |
| 1/9/2024 | Mrs. marianne walker | COMMENT |
| 1/9/2024 | Mrs. Mary Beth Weiss | COMMENT |
| 1/9/2024 | Mrs. Mary Hope Poole | COMMENT |
| 1/9/2024 | Mrs. Mary Jean Diemer | COMMENT |
| 1/9/2024 | Mrs. Nancy Brinkman | COMMENT |
| 1/9/2024 | Mrs. Nancy Higgins | COMMENT |
| 1/9/2024 | Mrs. Nancy maynard | COMMENT |
| 1/9/2024 | Mrs. Norma Brown | COMMENT |
| 1/9/2024 | Mrs. Pama Fontenot | COMMENT |
| 1/9/2024 | Mrs. Peggy Dafoe | COMMENT |
| 1/9/2024 | Mrs. Peggy Dafoe | COMMENT |
| 1/9/2024 | Mrs. Phyllis Guevin | COMMENT |
| 1/9/2024 | Mrs. Phyllis Tomaselli | COMMENT |
| 1/9/2024 | Mrs. Raiza Giorgi | COMMENT |
| 1/9/2024 | Mrs. Renee Bartholomew | COMMENT |
| 1/9/2024 | Mrs. Rhonda Dafoe | COMMENT |
| 1/9/2024 | Mrs. Rhonda Dafoe | COMMENT |
| 1/9/2024 | Mrs. Ruth Sanderson | COMMENT |
| 1/9/2024 | Mrs. Sharon Aloi | COMMENT |
| 1/9/2024 | Mrs. Shirley Pyle | COMMENT |
| 1/9/2024 | Mrs. Sue Simpson | COMMENT |
| 1/9/2024 | Mrs. Susan Frick | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/9/2024 | Mrs. susan willy | COMMENT |
| 1/9/2024 | Mrs. Svetlana Reboul | COMMENT |
| 1/9/2024 | Mrs. Sylvie Armstrong | COMMENT |
| 1/9/2024 | Mrs. Teresa Hopkins | COMMENT |
| 1/9/2024 | Mrs. Terri Alexander | COMMENT |
| 1/9/2024 | Mrs. Tina Wheelock | COMMENT |
| 1/9/2024 | Ms. Ashley Yonker | COMMENT |
| 1/9/2024 | Ms. Bernice Bajda | COMMENT |
| 1/9/2024 | Ms. Bobbie Piety | COMMENT |
| 1/9/2024 | Ms. Carol Wallach | COMMENT |
| 1/9/2024 | Ms. Cheryl detar | COMMENT |
| 1/9/2024 | Ms. Debra Schachle | COMMENT |
| 1/9/2024 | Ms. Erin Jones | COMMENT |
| 1/9/2024 | Ms. Gilda Fusilier | COMMENT |
| 1/9/2024 | Ms. Glalynn Baird | COMMENT |
| 1/9/2024 | Ms. Harriet Miller | COMMENT |
| 1/9/2024 | Ms. Joan Walsh | COMMENT |
| 1/9/2024 | Ms. Joann Rook | COMMENT |
| 1/9/2024 | Ms. Kathleen Beynun | COMMENT |
| 1/9/2024 | Ms. Kelly Boyce | COMMENT |
| 1/9/2024 | Ms. Linda M DuBois | COMMENT |
| 1/9/2024 | Ms. Linda M Ellis | COMMENT |
| 1/9/2024 | Ms. Lisa Johnson | COMMENT |
| 1/9/2024 | Ms. Nancy Grijalva | COMMENT |
| 1/9/2024 | Ms. Natasha Kay | COMMENT |
| 1/9/2024 | Ms. pamela rubar | COMMENT |
| 1/9/2024 | Ms. Patsy Spoonemore | COMMENT |
| 1/9/2024 | Ms. Ruth Patterson | COMMENT |
| 1/9/2024 | Ms. Sandra Rasche | COMMENT |
| 1/9/2024 | Ms. Stephanie Lebron | COMMENT |
| 1/9/2024 | Ms. Taylor Young | COMMENT |
| 1/9/2024 | Ms. Teresa Boettner | COMMENT |
| 1/9/2024 | Ms. Therese Seybert | COMMENT |
| 1/9/2024 | Ndjd Jdjddj | COMMENT |
| 1/9/2024 | Nicole DeLuca | COMMENT |
| 1/9/2024 | ROBERTO KUNERT | COMMENT |
| 1/9/2024 | S B | COMMENT |
| 1/9/2024 | saddsa dsadsa | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/9/2024 | Sarah Gaudette | COMMENT |
| 1/9/2024 | Sarah Gaudette | COMMENT |
| 1/9/2024 | Sarah Roth-Gaudette | COMMENT |
| 1/9/2024 | Sarah Roth-Gaudette | COMMENT |
| 1/9/2024 | Sarah Roth-Gaudette | COMMENT |
| 1/9/2024 | Sarah Roth-Gaudette | COMMENT |
| 1/9/2024 | Sarah Roth-Gaudette | COMMENT |
| 1/9/2024 | savannah peasley | COMMENT |
| 1/9/2024 | Tatyana Ellerbe | COMMENT |
| 1/9/2024 | Terry Sciple | COMMENT |
| 1/9/2024 | William Pearce | COMMENT |
| 1/8/2024 | Amber Colvin | COMMENT |
| 1/8/2024 | Amelia Jones | COMMENT |
| 1/8/2024 | Anna Grindall | COMMENT |
| 1/8/2024 | Bernard Hayes | COMMENT |
| 1/8/2024 | Carol Williams | COMMENT |
| 1/8/2024 | Christopher Parisoff | COMMENT |
| 1/8/2024 | Christopher Plambeck | COMMENT |
| 1/8/2024 | ed coss | COMMENT |
| 1/8/2024 | ELIZABETH DAVIS | COMMENT |
| 1/8/2024 | Gregory Finnigan | COMMENT |
| 1/8/2024 | James Cummins | COMMENT |
| 1/8/2024 | Juan Villasenor | COMMENT |
| 1/8/2024 | Karen Downey | COMMENT |
| 1/8/2024 | Katherine Brown | COMMENT |
| 1/8/2024 | Leah Eister | COMMENT |
| 1/8/2024 | Mark Kiselica | COMMENT |
| 1/8/2024 | Meg Oldman | COMMENT |
| 1/8/2024 | Megana Uppalapati | COMMENT |
| 1/8/2024 | Patricia Mihalic | COMMENT |
| 1/8/2024 | Querido Galdo | COMMENT |
| 1/8/2024 | Raphaël BRUN | COMMENT |
| 1/8/2024 | Rebecca Lawless | COMMENT |
| 1/8/2024 | Shawn Jones-Bunn | COMMENT |
| 1/8/2024 | Tifennie Haddix | COMMENT |
| 1/8/2024 | Zhi wei Oh | COMMENT |
| 1/5/2024 | Arnold Meetsma | COMMENT |
| 1/5/2024 | Carol Williams | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/5/2024 | Carolyn Friedman | COMMENT |
| 1/5/2024 | Carolyn Friedman | COMMENT |
| 1/5/2024 | Jared Windus | COMMENT |
| 1/5/2024 | Jared Windus | COMMENT |
| 1/5/2024 | Laura Ferguson | COMMENT |
| 1/5/2024 | Lauren Bond | COMMENT |
| 1/5/2024 | Linda Shashani | COMMENT |
| 1/5/2024 | Lucas Black | COMMENT |
| 1/5/2024 | Lucas Black | COMMENT |
| 1/5/2024 | Mr. Gary Sumpter | COMMENT |
| 1/5/2024 | Mr. Matt Donald | COMMENT |
| 1/5/2024 | Mr. Mike Fernando | COMMENT |
| 1/5/2024 | Tom Stoffelen | COMMENT |
| 1/4/2024 | Brett Vandyke | COMMENT |
| 1/4/2024 | Carol Williams | COMMENT |
| 1/4/2024 | Jared Windus | COMMENT |
| 1/4/2024 | Jared Windus | COMMENT |
| 1/4/2024 | Jared Windus | COMMENT |
| 1/4/2024 | Jared Windus | COMMENT |
| 1/4/2024 | Jared Windus | COMMENT |
| 1/4/2024 | Jared Windus | COMMENT |
| 1/4/2024 | Kaeleigh Kreis | COMMENT |
| 1/4/2024 | Linda howie | COMMENT |
| 1/4/2024 | Marge Ferrance | COMMENT |
| 1/4/2024 | Melissa Salazar | COMMENT |
| 1/4/2024 | Mrs. Susan Leal | COMMENT |
| 1/4/2024 | Samuel Lingle | COMMENT |
| 1/4/2024 | Shannon Kemena | COMMENT |
| 1/3/2024 | Caephren McKenna | COMMENT |
| 1/3/2024 | Caephren McKenna | COMMENT |
| 1/3/2024 | Cavan Kharrazian | COMMENT |
| 1/3/2024 | Chris Noyes | COMMENT |
| 1/3/2024 | Eli Chaus | COMMENT |
| 1/3/2024 | Gail Fertig | COMMENT |
| 1/3/2024 | Heather Gavin | COMMENT |
| 1/3/2024 | Holly Yokoyama | COMMENT |
| 1/3/2024 | James Laity | COMMENT |
| 1/3/2024 | Lisa Vasta | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/3/2024 | Ms. Jan Morgando | COMMENT |
| 1/3/2024 | Rachel Brown | COMMENT |
| 1/3/2024 | Sharon DUPREE | COMMENT |
| 1/3/2024 | Vivian Marek | COMMENT |
| 1/2/2024 | Alyssa Solazzo | COMMENT |
| 1/2/2024 | Don Schmidt | COMMENT |
| 1/2/2024 | E Lukas | COMMENT |
| 1/2/2024 | Ellen O'Connor | COMMENT |
| 1/2/2024 | Esther Garvett | COMMENT |
| 1/2/2024 | Maheem Mir | COMMENT |
| 1/2/2024 | Maria Teresa AUDISIO | COMMENT |
| 1/2/2024 | Mr. Jerry Albrecht | COMMENT |
| 1/2/2024 | Mr. John deGaribody | COMMENT |
| 1/2/2024 | Mr. leo lounsberry | COMMENT |
| 1/2/2024 | Mr. ronye mckay | COMMENT |
| 1/2/2024 | Mrs. Deborah Maiale | COMMENT |
| 1/2/2024 | Mrs. Marilyn Jones | COMMENT |
| 1/2/2024 | Mrs. Marise Norbie | COMMENT |
| 1/2/2024 | NYALLAH NOAH | COMMENT |
| 1/2/2024 | Pamela Kane | COMMENT |
| 1/2/2024 | Ravinder Bajwa | COMMENT |
| 1/2/2024 | Sydney Pitcher | COMMENT |
| 1/2/2024 | Vanessa Gonzalez-Green | COMMENT |
| 1/1/2024 | Aahil Kidavintavida | COMMENT |
| 1/1/2024 | Aileen Mc Namara | COMMENT |
| 1/1/2024 | AJ Cho | COMMENT |
| 1/1/2024 | Barbara Hughes | COMMENT |
| 1/1/2024 | Bruna Laurent | COMMENT |
| 1/1/2024 | Bruna Laurent | COMMENT |
| 1/1/2024 | Bruna Laurent | COMMENT |
| 1/1/2024 | Bruna Laurent | COMMENT |
| 1/1/2024 | Carol Williams | COMMENT |
| 1/1/2024 | Carol Williams | COMMENT |
| 1/1/2024 | Dario Fusco | COMMENT |
| 1/1/2024 | Dr. Harvey Bank | COMMENT |
| 1/1/2024 | Dr. Jeanne Dobbs | COMMENT |
| 1/1/2024 | Dr. Paul Eckert | COMMENT |
| 1/1/2024 | Gennete Saciri | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/1/2024 | Grey Gretler | COMMENT |
| 1/1/2024 | Janelle Wolves | COMMENT |
| 1/1/2024 | Janis Todd | COMMENT |
| 1/1/2024 | Jared Windus | COMMENT |
| 1/1/2024 | Jeffery Wyatt | COMMENT |
| 1/1/2024 | Jeffery Wyatt | COMMENT |
| 1/1/2024 | Jhonattan Nunez | COMMENT |
| 1/1/2024 | Kelly Kroske | COMMENT |
| 1/1/2024 | Kevin McCarthy | COMMENT |
| 1/1/2024 | Kristina Glover | COMMENT |
| 1/1/2024 | Linda Howie | COMMENT |
| 1/1/2024 | Lou Baxter | COMMENT |
| 1/1/2024 | madelaine Davidson | COMMENT |
| 1/1/2024 | Marco Zenker | COMMENT |
| 1/1/2024 | mauricio carvajal | COMMENT |
| 1/1/2024 | Michael W Evans | COMMENT |
| 1/1/2024 | Michelle Takemoto | COMMENT |
| 1/1/2024 | Mohamed Osman | COMMENT |
| 1/1/2024 | Mr. Bruce Cunningham | COMMENT |
| 1/1/2024 | Mr. David Field | COMMENT |
| 1/1/2024 | Mr. Dennis Carron | COMMENT |
| 1/1/2024 | Mr. Donald Sebastian | COMMENT |
| 1/1/2024 | Mr. Edward Kelley | COMMENT |
| 1/1/2024 | Mr. Edward Konz | COMMENT |
| 1/1/2024 | Mr. Kenneth Baran | COMMENT |
| 1/1/2024 | Mr. Kenneth Baran | COMMENT |
| 1/1/2024 | Mr. Matthew Irwin | COMMENT |
| 1/1/2024 | Mr. Michael Burns | COMMENT |
| 1/1/2024 | Mr. Randall Eske | COMMENT |
| 1/1/2024 | Mr. Terry White | COMMENT |
| 1/1/2024 | Mr. Terry White | COMMENT |
| 1/1/2024 | Mr. william blackman | COMMENT |
| 1/1/2024 | Mrs. Alice Ehrhardt | COMMENT |
| 1/1/2024 | Mrs. Bette Pullins | COMMENT |
| 1/1/2024 | Mrs. Dee Mangino-Sullivan | COMMENT |
| 1/1/2024 | Mrs. Diane Caldera | COMMENT |
| 1/1/2024 | Mrs. Laura Sides | COMMENT |
| 1/1/2024 | Mrs. M Carolyn Jones | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 1/1/2024 | Mrs. mary piazza | COMMENT |
| 1/1/2024 | Mrs. Peggy Brandon | COMMENT |
| 1/1/2024 | Mrs. Terei Boneno | COMMENT |
| 1/1/2024 | Ms. Ann Johnson | COMMENT |
| 1/1/2024 | Ms. Ann Johnson | COMMENT |
| 1/1/2024 | Ms. Ann Smith | COMMENT |
| 1/1/2024 | Ms. Beth Fine | COMMENT |
| 1/1/2024 | Ms. Leslie Hoffmann | COMMENT |
| 1/1/2024 | Nicholas Thomson | COMMENT |
| 1/1/2024 | Nicholas Thomson | COMMENT |
| 1/1/2024 | Patricia Todd | COMMENT |
| 1/1/2024 | Robert Mcdonnell | COMMENT |
| 1/1/2024 | Robert Mcdonnell | COMMENT |
| 1/1/2024 | Robert Mcdonnell | COMMENT |
| 1/1/2024 | S Gong | COMMENT |
| 1/1/2024 | Sandra Fazio | COMMENT |
| 1/1/2024 | Shane Brakstad | COMMENT |
| 1/1/2024 | Stacey Cannon | COMMENT |
| 1/1/2024 | Stephanie Christoff | COMMENT |
| 1/1/2024 | Thomas Zeller | COMMENT |
| 1/1/2024 | V B | COMMENT |
| 12/29/2023 | Caephren McKenna | COMMENT |
| 12/29/2023 | Caephren McKenna | COMMENT |
| 12/29/2023 | Caephren McKenna | COMMENT |
| 12/29/2023 | Caephren McKenna | COMMENT |
| 12/29/2023 | Carol Williams | COMMENT |
| 12/29/2023 | David Thompson | COMMENT |
| 12/29/2023 | Henry Coleman | COMMENT |
| 12/29/2023 | Jared Windus | COMMENT |
| 12/29/2023 | Jared Windus | COMMENT |
| 12/29/2023 | Justin Beasley | COMMENT |
| 12/29/2023 | Karoline Koch | COMMENT |
| 12/29/2023 | Kristen Douglas | COMMENT |
| 12/29/2023 | Kristen Douglas | COMMENT |
| 12/29/2023 | Lisa Piner | COMMENT |
| 12/29/2023 | Monique Pouia | COMMENT |
| 12/29/2023 | Mr. Albert Doughty | COMMENT |
| 12/29/2023 | Mr. Alex Rachal | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/29/2023 | Mr. Art Morris | COMMENT |
| 12/29/2023 | Mr. CC Price | COMMENT |
| 12/29/2023 | Mr. Charles Edenfield | COMMENT |
| 12/29/2023 | Mr. David Dobbs | COMMENT |
| 12/29/2023 | Mr. David Lewallen | COMMENT |
| 12/29/2023 | Mr. DELOS STAPF | COMMENT |
| 12/29/2023 | Mr. Dennis Cottle | COMMENT |
| 12/29/2023 | Mr. Dennis Paradee | COMMENT |
| 12/29/2023 | Mr. Don Douris | COMMENT |
| 12/29/2023 | Mr. don farris | COMMENT |
| 12/29/2023 | Mr. Edward Smith | COMMENT |
| 12/29/2023 | Mr. Edwin Riddell | COMMENT |
| 12/29/2023 | Mr. eugene fiedler | COMMENT |
| 12/29/2023 | Mr. Gary Ashby | COMMENT |
| 12/29/2023 | Mr. gary wills | COMMENT |
| 12/29/2023 | Mr. George Evans | COMMENT |
| 12/29/2023 | Mr. Greg Hollingsworth | COMMENT |
| 12/29/2023 | Mr. Gregory Blackburn | COMMENT |
| 12/29/2023 | Mr. Henry Gross | COMMENT |
| 12/29/2023 | Mr. Johnny E. Hearn | COMMENT |
| 12/29/2023 | Mr. Jonathan Hicks | COMMENT |
| 12/29/2023 | Mr. Jose Martinez | COMMENT |
| 12/29/2023 | Mr. Kelly GRAUERHOLZ | COMMENT |
| 12/29/2023 | Mr. Leonard Abbey | COMMENT |
| 12/29/2023 | Mr. Marcus Brown | COMMENT |
| 12/29/2023 | Mr. Norman Arends | COMMENT |
| 12/29/2023 | Mr. Richard Collins | COMMENT |
| 12/29/2023 | Mr. Richard Galasso | COMMENT |
| 12/29/2023 | Mr. Rodney Irwin | COMMENT |
| 12/29/2023 | Mr. Roger Buggle | COMMENT |
| 12/29/2023 | Mr. Roger Langill | COMMENT |
| 12/29/2023 | Mr. Roger Munsen | COMMENT |
| 12/29/2023 | Mr. Stephen Slimp' | COMMENT |
| 12/29/2023 | Mr. Stephen Slimp' | COMMENT |
| 12/29/2023 | Mr. Steven Bomely | COMMENT |
| 12/29/2023 | Mr. Vincent Knipfing | COMMENT |
| 12/29/2023 | Mr. William Stonehouse | COMMENT |
| 12/29/2023 | Mr. Winston Chelf | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/29/2023 | Mrs. Antoinette Mathis | COMMENT |
| 12/29/2023 | Mrs. Dena Catlett | COMMENT |
| 12/29/2023 | Mrs. Emily DeBoer | COMMENT |
| 12/29/2023 | Mrs. Jane Bradley | COMMENT |
| 12/29/2023 | Mrs. Leona Baker | COMMENT |
| 12/29/2023 | Mrs. Ruth Frahm | COMMENT |
| 12/29/2023 | Mrs. Sharon Burke | COMMENT |
| 12/29/2023 | Ms. audrey capozzi | COMMENT |
| 12/29/2023 | Ms. carol cooper | COMMENT |
| 12/29/2023 | Ms. Dianne Perrin | COMMENT |
| 12/29/2023 | Ms. Helaine Eva Milauskas Caiazzo | COMMENT |
| 12/29/2023 | Ms. Joann McCain | COMMENT |
| 12/29/2023 | Ms. Kristi Morrissette | COMMENT |
| 12/29/2023 | Ms. Lateira Mcdonald | COMMENT |
| 12/29/2023 | Ms. Laurie Brustlin | COMMENT |
| 12/29/2023 | Ms. Mary Paustian | COMMENT |
| 12/29/2023 | Ms. Teresa Braun | COMMENT |
| 12/29/2023 | Ms. Von Rae Wood | COMMENT |
| 12/29/2023 | Stacy Wykle | COMMENT |
| 12/29/2023 | Susan Osada | COMMENT |
| 12/29/2023 | William Henderson | COMMENT |
| 12/28/2023 | Barbara Hughes | COMMENT |
| 12/28/2023 | Christopher Benchek Jr | COMMENT |
| 12/28/2023 | Dr. John Kelley | COMMENT |
| 12/28/2023 | James Driver | COMMENT |
| 12/28/2023 | Joshua Press | COMMENT |
| 12/28/2023 | Kathleen Allen | COMMENT |
| 12/28/2023 | Kevin Mayer | COMMENT |
| 12/28/2023 | Maireid Sullivan | COMMENT |
| 12/28/2023 | Maria Teresa AUDISIO | COMMENT |
| 12/28/2023 | Maria Teresa AUDISIO | COMMENT |
| 12/28/2023 | Maria Teresa AUDISIO | COMMENT |
| 12/28/2023 | Maria Teresa AUDISIO | COMMENT |
| 12/28/2023 | Mary Wilbert | COMMENT |
| 12/28/2023 | Mr. Arshad Ameen | COMMENT |
| 12/28/2023 | Mr. Brian Beeler | COMMENT |
| 12/28/2023 | Mr. Jason WINTHER | COMMENT |
| 12/28/2023 | Mr. Jeffrey Thompson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/28/2023 | Mr. Martin Wissmueller | COMMENT |
| 12/28/2023 | Mr. Nick LaBruzzo | COMMENT |
| 12/28/2023 | Mr. Paul Baskis | COMMENT |
| 12/28/2023 | Mr. Scott Snell | COMMENT |
| 12/28/2023 | Mr. TOM CASSIDY | COMMENT |
| 12/28/2023 | Mrs. Ann Marie Kuropatski | COMMENT |
| 12/28/2023 | Mrs. joan butterworth | COMMENT |
| 12/28/2023 | Mrs. Linda Bennett | COMMENT |
| 12/28/2023 | Ms. Cassie Gaines | COMMENT |
| 12/28/2023 | Robert Mcdonnell | COMMENT |
| 12/28/2023 | Robert Mcdonnell | COMMENT |
| 12/28/2023 | Susan Yauchzy | COMMENT |
| 12/28/2023 | Vanessa Gonzalez-Green | COMMENT |
| 12/28/2023 | Vanessa Jamison | COMMENT |
| 12/28/2023 | Veronica Bourassa | COMMENT |
| 12/28/2023 | Veronica Bourassa | COMMENT |
| 12/27/2023 | Amy Schumacher | COMMENT |
| 12/27/2023 | Angelica B | COMMENT |
| 12/27/2023 | Anna Ramis | COMMENT |
| 12/27/2023 | Anthony Xerri | COMMENT |
| 12/27/2023 | Caephren McKenna | COMMENT |
| 12/27/2023 | Elaine Halay | COMMENT |
| 12/27/2023 | Gerry Bennett | COMMENT |
| 12/27/2023 | James Tucker | COMMENT |
| 12/27/2023 | Jeff Omans | COMMENT |
| 12/27/2023 | Jeff Schreiber | COMMENT |
| 12/27/2023 | Maggie Alk | COMMENT |
| 12/27/2023 | May McGraw | COMMENT |
| 12/27/2023 | MINA BLYLY-STRAUSS | COMMENT |
| 12/27/2023 | Mr. ANSLEY PADGETT | COMMENT |
| 12/27/2023 | Mr. ANSLEY PADGETT | COMMENT |
| 12/27/2023 | Mr. Bruce M .Austin | COMMENT |
| 12/27/2023 | Mr. Donald Cooper | COMMENT |
| 12/27/2023 | Mr. Donald Rowdabaugh | COMMENT |
| 12/27/2023 | Mr. Dyke Hebert | COMMENT |
| 12/27/2023 | Mr. Gary Booker | COMMENT |
| 12/27/2023 | Mr. Jerry Davis | COMMENT |
| 12/27/2023 | Mr. JOSEPH YOUNG | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/27/2023 | Mr. Larry Roy | COMMENT |
| 12/27/2023 | Mr. Lee Cruickshank | COMMENT |
| 12/27/2023 | Mr. Lynn Loomis | COMMENT |
| 12/27/2023 | Mrs. Eileen Green | COMMENT |
| 12/27/2023 | Ms. Cheryle Hodges | COMMENT |
| 12/27/2023 | Raphael Ebeling | COMMENT |
| 12/27/2023 | Susan Edelstein | COMMENT |
| 12/27/2023 | Susan Edelstein | COMMENT |
| 12/27/2023 | Terran Steinberg | COMMENT |
| 12/26/2023 | Abraham Oboruemuh | COMMENT |
| 12/26/2023 | asdf asdf | COMMENT |
| 12/26/2023 | Daniel Gormley | COMMENT |
| 12/26/2023 | FRED NADELMAN | COMMENT |
| 12/26/2023 | Jadyn Christiansen | COMMENT |
| 12/26/2023 | Johnes Ruta | COMMENT |
| 12/26/2023 | Lakshmana Estabrooks | COMMENT |
| 12/26/2023 | Mary Bissell | COMMENT |
| 12/26/2023 | MINA BLYLY-STRAUSS | COMMENT |
| 12/26/2023 | Miss Candi Chaffin | COMMENT |
| 12/26/2023 | Mr. Craig Vernieu | COMMENT |
| 12/26/2023 | Mr. David Peterson | COMMENT |
| 12/26/2023 | Mr. Gary Kunc | COMMENT |
| 12/26/2023 | Mr. JOHN FARO | COMMENT |
| 12/26/2023 | Mrs. Vivian Radebaugh | COMMENT |
| 12/26/2023 | Ms. Beth Evanko | COMMENT |
| 12/26/2023 | NINAYA NINA | COMMENT |
| 12/26/2023 | Richard Jones | COMMENT |
| 12/25/2023 | Paul Ray | REPLY TO COMMENTS |
| 12/25/2023 | Allister Brister-Smith | COMMENT |
| 12/25/2023 | Carol Williams | COMMENT |
| 12/25/2023 | Carol Williams | COMMENT |
| 12/25/2023 | Carol Williams | COMMENT |
| 12/25/2023 | Daniel Lewis | COMMENT |
| 12/25/2023 | David Klinge | COMMENT |
| 12/25/2023 | David Nichols | COMMENT |
| 12/25/2023 | Diede Oosterveen | COMMENT |
| 12/25/2023 | dinmani savla | COMMENT |
| 12/25/2023 | Dr. Carrie Cannon | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/25/2023 | Dr. James D Johnston | COMMENT |
| 12/25/2023 | Dr. Michael Wanchick | COMMENT |
| 12/25/2023 | Dr. Peter Alch | COMMENT |
| 12/25/2023 | Dr. Ramon DeMaria | COMMENT |
| 12/25/2023 | Felicia Bander | COMMENT |
| 12/25/2023 | Frank Skelly | COMMENT |
| 12/25/2023 | Giampiero Mariani | COMMENT |
| 12/25/2023 | J Yudell | COMMENT |
| 12/25/2023 | James Davis | COMMENT |
| 12/25/2023 | James Ricketts Jr | COMMENT |
| 12/25/2023 | Jamie Alduino | COMMENT |
| 12/25/2023 | Jessica Spears | COMMENT |
| 12/25/2023 | JoAnne Cohen | COMMENT |
| 12/25/2023 | Joyce Brooks | COMMENT |
| 12/25/2023 | Kaitlin Pindell | COMMENT |
| 12/25/2023 | Karen Olsen | COMMENT |
| 12/25/2023 | Keziah Phillips | COMMENT |
| 12/25/2023 | Linda Hartford | COMMENT |
| 12/25/2023 | Marjorie Laboy-Vagell | COMMENT |
| 12/25/2023 | Marjorie Laboy-Vagell | COMMENT |
| 12/25/2023 | Mary Bissell | COMMENT |
| 12/25/2023 | Meghan Frost | COMMENT |
| 12/25/2023 | Michael Machado | COMMENT |
| 12/25/2023 | MINA BLYLY-STRAUSS | COMMENT |
| 12/25/2023 | Miss Barbara Fitzpatrick | COMMENT |
| 12/25/2023 | Miss Ka-Tay Bennett | COMMENT |
| 12/25/2023 | Miss peta brennan | COMMENT |
| 12/25/2023 | Monica Koziol | COMMENT |
| 12/25/2023 | Mr. Arthur Ruge | COMMENT |
| 12/25/2023 | Mr. Austin Teltoe | COMMENT |
| 12/25/2023 | Mr. Bob Mann | COMMENT |
| 12/25/2023 | Mr. Brennan Squires | COMMENT |
| 12/25/2023 | Mr. Bruce Cain | COMMENT |
| 12/25/2023 | Mr. Bryan Rudolph | COMMENT |
| 12/25/2023 | Mr. Bryan Wheeler | COMMENT |
| 12/25/2023 | Mr. Carl Joy | COMMENT |
| 12/25/2023 | Mr. Charles Bump | COMMENT |
| 12/25/2023 | Mr. Charles Covington | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/25/2023 | Mr. Charles Dahl | COMMENT |
| 12/25/2023 | Mr. Dale Kinch | COMMENT |
| 12/25/2023 | Mr. David Bishop | COMMENT |
| 12/25/2023 | Mr. David Salazar | COMMENT |
| 12/25/2023 | Mr. Edmund Leahy | COMMENT |
| 12/25/2023 | Mr. Edward Kosewicz | COMMENT |
| 12/25/2023 | Mr. edwin carpenter | COMMENT |
| 12/25/2023 | Mr. eugene fiedler | COMMENT |
| 12/25/2023 | Mr. Ezra Batten | COMMENT |
| 12/25/2023 | Mr. Felipe Villagran | COMMENT |
| 12/25/2023 | Mr. Forrest Durey | COMMENT |
| 12/25/2023 | Mr. G Kaiser | COMMENT |
| 12/25/2023 | Mr. Gary Hughes | COMMENT |
| 12/25/2023 | Mr. Gary Kempton | COMMENT |
| 12/25/2023 | Mr. George Broeland | COMMENT |
| 12/25/2023 | Mr. George Meullen | COMMENT |
| 12/25/2023 | Mr. Gordon Graham | COMMENT |
| 12/25/2023 | Mr. Gordon Willoughby | COMMENT |
| 12/25/2023 | Mr. GREG SIMPSON | COMMENT |
| 12/25/2023 | Mr. Gregory Lula | COMMENT |
| 12/25/2023 | Mr. Harold Price | COMMENT |
| 12/25/2023 | Mr. Herman Stanford | COMMENT |
| 12/25/2023 | Mr. James Golik | COMMENT |
| 12/25/2023 | Mr. James Harris | COMMENT |
| 12/25/2023 | Mr. JAMES Poteracki | COMMENT |
| 12/25/2023 | Mr. James Wadsworth | COMMENT |
| 12/25/2023 | Mr. James White | COMMENT |
| 12/25/2023 | Mr. jeffrey young | COMMENT |
| 12/25/2023 | Mr. Jerry Davis | COMMENT |
| 12/25/2023 | Mr. Jerry Heflin | COMMENT |
| 12/25/2023 | Mr. Jerry Rich | COMMENT |
| 12/25/2023 | Mr. Jim Harrington | COMMENT |
| 12/25/2023 | Mr. Jimmie Robbins | COMMENT |
| 12/25/2023 | Mr. John Corvia | COMMENT |
| 12/25/2023 | Mr. John Krause | COMMENT |
| 12/25/2023 | Mr. John Nailie | COMMENT |
| 12/25/2023 | Mr. Joseph Jannell | COMMENT |
| 12/25/2023 | Mr. Ken Bailey | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/25/2023 | Mr. Kenneth bock | COMMENT |
| 12/25/2023 | Mr. Kenneth Helmers | COMMENT |
| 12/25/2023 | Mr. Kerry Baum | COMMENT |
| 12/25/2023 | Mr. Kevin Lampela | COMMENT |
| 12/25/2023 | Mr. Lee Kline | COMMENT |
| 12/25/2023 | Mr. Len Holthaus | COMMENT |
| 12/25/2023 | Mr. Leonard Jinselli | COMMENT |
| 12/25/2023 | Mr. Mark Fain | COMMENT |
| 12/25/2023 | Mr. Matthew Dalen | COMMENT |
| 12/25/2023 | Mr. Michael Kennedy | COMMENT |
| 12/25/2023 | Mr. Michael Mendelsohn | COMMENT |
| 12/25/2023 | Mr. MICHAEL TURNER | COMMENT |
| 12/25/2023 | Mr. Michael Watt | COMMENT |
| 12/25/2023 | Mr. mike swanson | COMMENT |
| 12/25/2023 | Mr. Myron Thorpe | COMMENT |
| 12/25/2023 | Mr. Neil Corman | COMMENT |
| 12/25/2023 | Mr. Neil Evarts | COMMENT |
| 12/25/2023 | Mr. Norman Carlevato | COMMENT |
| 12/25/2023 | Mr. Patrick Bisbee | COMMENT |
| 12/25/2023 | Mr. Patrick Richardson | COMMENT |
| 12/25/2023 | Mr. Patrick Zaczyk | COMMENT |
| 12/25/2023 | Mr. Patrick,J. Courtney,Jr. | COMMENT |
| 12/25/2023 | Mr. Paul and Jeanne DiNicola | COMMENT |
| 12/25/2023 | Mr. Paul Price | COMMENT |
| 12/25/2023 | Mr. Paul Shorter | COMMENT |
| 12/25/2023 | Mr. PAUL Zietlow | COMMENT |
| 12/25/2023 | Mr. Randolph Frodsham | COMMENT |
| 12/25/2023 | Mr. Raymond Cortes | COMMENT |
| 12/25/2023 | Mr. Richard Boutin | COMMENT |
| 12/25/2023 | Mr. Richard Boutin | COMMENT |
| 12/25/2023 | Mr. Richard Francisco | COMMENT |
| 12/25/2023 | Mr. Richard Goorey | COMMENT |
| 12/25/2023 | Mr. Richard Goorey | COMMENT |
| 12/25/2023 | Mr. Rick Budahl | COMMENT |
| 12/25/2023 | Mr. Robert Hall | COMMENT |
| 12/25/2023 | Mr. Robert Lynch | COMMENT |
| 12/25/2023 | Mr. Robert Smith | COMMENT |
| 12/25/2023 | Mr. Robert W Kinsey | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/25/2023 | Mr. Rod Brace | COMMENT |
| 12/25/2023 | Mr. Ron Halbrook | COMMENT |
| 12/25/2023 | Mr. Ron Hammack | COMMENT |
| 12/25/2023 | Mr. Ron Montoya | COMMENT |
| 12/25/2023 | Mr. Ronald Steltenpohl | COMMENT |
| 12/25/2023 | Mr. Ronald Wentworth | COMMENT |
| 12/25/2023 | Mr. Roy Marvin | COMMENT |
| 12/25/2023 | Mr. Ted Pielemeier | COMMENT |
| 12/25/2023 | Mr. Terry Miles | COMMENT |
| 12/25/2023 | Mr. Thomas Robinson | COMMENT |
| 12/25/2023 | Mr. Thomas Thompson | COMMENT |
| 12/25/2023 | Mr. Timothy Gray | COMMENT |
| 12/25/2023 | Mr. timothy price | COMMENT |
| 12/25/2023 | Mr. Todd Metcalf | COMMENT |
| 12/25/2023 | Mr. Tom Apice | COMMENT |
| 12/25/2023 | Mr. Tom Stevens | COMMENT |
| 12/25/2023 | Mr. Vance Schuler | COMMENT |
| 12/25/2023 | Mr. Victor Bohannon | COMMENT |
| 12/25/2023 | Mr. Vincent Ciulla | COMMENT |
| 12/25/2023 | Mr. Wayne Scott | COMMENT |
| 12/25/2023 | Mr. William Newman | COMMENT |
| 12/25/2023 | Mrs. Barbara Kelly | COMMENT |
| 12/25/2023 | Mrs. Beth Beck | COMMENT |
| 12/25/2023 | Mrs. Beth King | COMMENT |
| 12/25/2023 | Mrs. Catherine Budenbender | COMMENT |
| 12/25/2023 | Mrs. Cecilia Kitchens | COMMENT |
| 12/25/2023 | Mrs. Connie Hurley | COMMENT |
| 12/25/2023 | Mrs. Connie Trail | COMMENT |
| 12/25/2023 | Mrs. Diane Newland | COMMENT |
| 12/25/2023 | Mrs. Eileen Paul | COMMENT |
| 12/25/2023 | Mrs. Fran Kennan | COMMENT |
| 12/25/2023 | Mrs. Jan Hurliman | COMMENT |
| 12/25/2023 | Mrs. Jeanne Barrera | COMMENT |
| 12/25/2023 | Mrs. Jessie Peters | COMMENT |
| 12/25/2023 | Mrs. Judy Moore | COMMENT |
| 12/25/2023 | Mrs. Kariann Mundt | COMMENT |
| 12/25/2023 | Mrs. Kym Mann | COMMENT |
| 12/25/2023 | Mrs. Linda Gore | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/25/2023 | Mrs. Linda May | COMMENT |
| 12/25/2023 | Mrs. Lisa Thiel | COMMENT |
| 12/25/2023 | Mrs. Lisa Wilson | COMMENT |
| 12/25/2023 | Mrs. mabel migura | COMMENT |
| 12/25/2023 | Mrs. Marie Krebs | COMMENT |
| 12/25/2023 | Mrs. Natalie Miner | COMMENT |
| 12/25/2023 | Mrs. Norma Pagano | COMMENT |
| 12/25/2023 | Mrs. Pat Stanford | COMMENT |
| 12/25/2023 | Mrs. Patricia Heishman | COMMENT |
| 12/25/2023 | Mrs. Roxanne Collis | COMMENT |
| 12/25/2023 | Mrs. Sandra Liner | COMMENT |
| 12/25/2023 | Mrs. Sara Lebofsky | COMMENT |
| 12/25/2023 | Mrs. Stephanie Gardner | COMMENT |
| 12/25/2023 | Ms. Barbara Croyle | COMMENT |
| 12/25/2023 | Ms. Bertha Carrillo | COMMENT |
| 12/25/2023 | Ms. Brenda Tenerelli | COMMENT |
| 12/25/2023 | Ms. Carolyn M.Wilson | COMMENT |
| 12/25/2023 | Ms. Cherie Davis | COMMENT |
| 12/25/2023 | Ms. Cynthia Francis | COMMENT |
| 12/25/2023 | Ms. Debra Baxter | COMMENT |
| 12/25/2023 | Ms. Juanita Brummel | COMMENT |
| 12/25/2023 | Ms. Linda Childs | COMMENT |
| 12/25/2023 | Ms. Linda Hutto | COMMENT |
| 12/25/2023 | Ms. Linda Ross | COMMENT |
| 12/25/2023 | Ms. Lynda Stock Halcott | COMMENT |
| 12/25/2023 | Ms. Margaret V. Graver | COMMENT |
| 12/25/2023 | Ms. Margaret Wimmer | COMMENT |
| 12/25/2023 | Ms. Marion Kozlik | COMMENT |
| 12/25/2023 | Ms. Marjory Gerard | COMMENT |
| 12/25/2023 | Ms. Marty Owen | COMMENT |
| 12/25/2023 | Ms. Mary Metzger | COMMENT |
| 12/25/2023 | Ms. MELODY HANKINS | COMMENT |
| 12/25/2023 | Ms. Nancy Sprockett | COMMENT |
| 12/25/2023 | Ms. Patricia Lauver | COMMENT |
| 12/25/2023 | Ms. sharon sinner | COMMENT |
| 12/25/2023 | Ms. Stacy Lamb | COMMENT |
| 12/25/2023 | Nancy Johnson | COMMENT |
| 12/25/2023 | Nicole Williams | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/25/2023 | Rene Pintac-Divinagracia | COMMENT |
| 12/25/2023 | Sammantha Neys | COMMENT |
| 12/25/2023 | Sammantha Neys | COMMENT |
| 12/25/2023 | Stephanie Sharpe | COMMENT |
| 12/25/2023 | Susan Cox | COMMENT |
| 12/22/2023 | Angela Mastaloudis | COMMENT |
| 12/22/2023 | Carol Williams | COMMENT |
| 12/22/2023 | Charlotte Butler | COMMENT |
| 12/22/2023 | Chelsea Kirby | COMMENT |
| 12/22/2023 | Chris Putnam | COMMENT |
| 12/22/2023 | David Gurney | COMMENT |
| 12/22/2023 | g pucillo | COMMENT |
| 12/22/2023 | Garrick Balk | COMMENT |
| 12/22/2023 | J.B. Sacks | COMMENT |
| 12/22/2023 | james hughes | COMMENT |
| 12/22/2023 | John Elliot | COMMENT |
| 12/22/2023 | Juan Montiel | COMMENT |
| 12/22/2023 | Max Hicks | COMMENT |
| 12/22/2023 | Miss Brandy Nagy | COMMENT |
| 12/22/2023 | Miss peta brennan | COMMENT |
| 12/22/2023 | Monika Winchester | COMMENT |
| 12/22/2023 | Monique TONET | COMMENT |
| 12/22/2023 | Mr. Alan Armstrong | COMMENT |
| 12/22/2023 | Mr. Alex Farkas | COMMENT |
| 12/22/2023 | Mr. Anthony Ford | COMMENT |
| 12/22/2023 | Mr. Billy Wilson | COMMENT |
| 12/22/2023 | Mr. Bob Holley | COMMENT |
| 12/22/2023 | Mr. Charles Buchanan | COMMENT |
| 12/22/2023 | Mr. Chris Bernhart | COMMENT |
| 12/22/2023 | Mr. Chris Hammond | COMMENT |
| 12/22/2023 | Mr. Christian Gray | COMMENT |
| 12/22/2023 | Mr. Christopher Stanley | COMMENT |
| 12/22/2023 | Mr. David Moss | COMMENT |
| 12/22/2023 | Mr. Denny Burson | COMMENT |
| 12/22/2023 | Mr. DONALD HUNT | COMMENT |
| 12/22/2023 | Mr. Douglas Bevill | COMMENT |
| 12/22/2023 | Mr. Energy Exchange | COMMENT |
| 12/22/2023 | Mr. Erick Feram | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/22/2023 | Mr. Gene Dulyn | COMMENT |
| 12/22/2023 | Mr. George Newport | COMMENT |
| 12/22/2023 | Mr. George Pasterchalk | COMMENT |
| 12/22/2023 | Mr. Guy Coughran | COMMENT |
| 12/22/2023 | Mr. Hal Burnett | COMMENT |
| 12/22/2023 | Mr. Herman Stanford | COMMENT |
| 12/22/2023 | Mr. James Amith | COMMENT |
| 12/22/2023 | Mr. James Brownmiller | COMMENT |
| 12/22/2023 | Mr. James Burch | COMMENT |
| 12/22/2023 | Mr. Jay Keller | COMMENT |
| 12/22/2023 | Mr. Jeff Jappinga | COMMENT |
| 12/22/2023 | Mr. Jeff Lawrence | COMMENT |
| 12/22/2023 | Mr. Jim Walker | COMMENT |
| 12/22/2023 | Mr. John Clements | COMMENT |
| 12/22/2023 | Mr. John McClain | COMMENT |
| 12/22/2023 | Mr. John Schmuck | COMMENT |
| 12/22/2023 | Mr. Keith Graham | COMMENT |
| 12/22/2023 | Mr. Kenneth Cooley | COMMENT |
| 12/22/2023 | Mr. kevin hansen | COMMENT |
| 12/22/2023 | Mr. Larry Weldon | COMMENT |
| 12/22/2023 | Mr. Mark Currens | COMMENT |
| 12/22/2023 | Mr. Patrick Meehan | COMMENT |
| 12/22/2023 | Mr. Randall Behre | COMMENT |
| 12/22/2023 | Mr. Richard Barber | COMMENT |
| 12/22/2023 | Mr. Richard Culbertson | COMMENT |
| 12/22/2023 | Mr. Rick Hefner | COMMENT |
| 12/22/2023 | Mr. Rob Green | COMMENT |
| 12/22/2023 | Mr. Robert Reuff | COMMENT |
| 12/22/2023 | Mr. Robert Wright | COMMENT |
| 12/22/2023 | Mr. STEVEN LINDSEY | COMMENT |
| 12/22/2023 | Mr. Thomas Garcia | COMMENT |
| 12/22/2023 | Mr. THOMAS GOETZE | COMMENT |
| 12/22/2023 | Mr. Walter A Hughes | COMMENT |
| 12/22/2023 | Mr. William Doerfler | COMMENT |
| 12/22/2023 | Mr. William Miller | COMMENT |
| 12/22/2023 | Mrs. Erica Gray | COMMENT |
| 12/22/2023 | Mrs. Laura Sides | COMMENT |
| 12/22/2023 | Mrs. Linda Hayes | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 12/22/2023 | Mrs. Pat Stanford | COMMENT |
| 12/22/2023 | Mrs. Shirley cox | COMMENT |
| 12/22/2023 | Ms. Judith Nemeth | COMMENT |
| 12/22/2023 | Ms. Noreen Fish | COMMENT |
| 12/22/2023 | t w | COMMENT |
| 12/22/2023 | Tika Bordelon | COMMENT |
| 12/22/2023 | Tika Bordelon | COMMENT |
| 12/22/2023 | Vanessa Gonzalez-Green | COMMENT |
| 12/22/2023 | Zoe Edington | COMMENT |
| 12/21/2023 | Alex Cooke | COMMENT |
| 12/21/2023 | Anja Collette | COMMENT |
| 12/21/2023 | Arvind Sivashankar | COMMENT |
| 12/21/2023 | Ashley Rowley | COMMENT |
| 12/21/2023 | Barbara Tosh | COMMENT |
| 12/21/2023 | Barbara White | COMMENT |
| 12/21/2023 | Caroline Kotze | COMMENT |
| 12/21/2023 | Carolyn Luckett | COMMENT |
| 12/21/2023 | Cheryl Mullin | COMMENT |
| 12/21/2023 | Christine Austin | COMMENT |
| 12/21/2023 | Constantina Hanse | COMMENT |
| 12/21/2023 | Darren Frale | COMMENT |
| 12/21/2023 | David Bryan | COMMENT |
| 12/21/2023 | Doris Ashbrook | COMMENT |
| 12/21/2023 | Dr. DAVID FEARIS | COMMENT |
| 12/21/2023 | Dylan Durboraw | COMMENT |
| 12/21/2023 | Elaine Charest | COMMENT |
| 12/21/2023 | Eunsoo Jung | COMMENT |
| 12/21/2023 | José Ojeda | COMMENT |
| 12/21/2023 | Kevin Goodwin | COMMENT |
| 12/21/2023 | Marcel Duruisseau | COMMENT |
| 12/21/2023 | Marla Flores-Jauregui | COMMENT |
| 12/21/2023 | Meaghan Karaffa | COMMENT |
| 12/21/2023 | Mechtilde Grebner | COMMENT |
| 12/21/2023 | Mecky Myers | COMMENT |
| 12/21/2023 | Melinda Myers-Tower | COMMENT |
| 12/21/2023 | Mika Krips | COMMENT |
| 12/21/2023 | Mr. Andrew Daigle | COMMENT |
| 12/21/2023 | Mr. Dale Bennett | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/21/2023 | Mr. Dan Wilkinson | COMMENT |
| 12/21/2023 | Mr. Daniel Hazeltine | COMMENT |
| 12/21/2023 | Mr. Dave Wollenberg | COMMENT |
| 12/21/2023 | Mr. David Fuller | COMMENT |
| 12/21/2023 | Mr. Dennis Cyboron | COMMENT |
| 12/21/2023 | Mr. Harry Segerstrom Sr | COMMENT |
| 12/21/2023 | Mr. Jim Sickinger | COMMENT |
| 12/21/2023 | Mr. Kirk Maddox | COMMENT |
| 12/21/2023 | Mr. Matthew Ford | COMMENT |
| 12/21/2023 | Mr. Michael Russell | COMMENT |
| 12/21/2023 | Mr. Michael Thomas | COMMENT |
| 12/21/2023 | Mr. Randi Krigbaum | COMMENT |
| 12/21/2023 | Mrs. Adair Hibbard | COMMENT |
| 12/21/2023 | Mrs. Barbara Bassano | COMMENT |
| 12/21/2023 | Mrs. Callista Cunningham | COMMENT |
| 12/21/2023 | Mrs. Carol Brown | COMMENT |
| 12/21/2023 | Mrs. Emma Thomas | COMMENT |
| 12/21/2023 | Ms. Denise Karinen | COMMENT |
| 12/21/2023 | Ms. Donna Trueblood | COMMENT |
| 12/21/2023 | Ms. Sandra Lee | COMMENT |
| 12/21/2023 | Nava Melville | COMMENT |
| 12/21/2023 | nicola giacobbe | COMMENT |
| 12/21/2023 | Osh Morethstorm | COMMENT |
| 12/21/2023 | Paulina Mastryukov | COMMENT |
| 12/21/2023 | pause flow | COMMENT |
| 12/21/2023 | Renee Michaud | COMMENT |
| 12/21/2023 | Rosalyn Wiley | COMMENT |
| 12/21/2023 | Sheila Tran | COMMENT |
| 12/21/2023 | Stefan Podgorski | COMMENT |
| 12/21/2023 | Stephanie Free | COMMENT |
| 12/21/2023 | Steve Messina | COMMENT |
| 12/21/2023 | Steven Rosenberg | COMMENT |
| 12/20/2023 | Agostino Notarianni | COMMENT |
| 12/20/2023 | Anita Hills | COMMENT |
| 12/20/2023 | Anne Farnsworth | COMMENT |
| 12/20/2023 | Anthony Bariana | COMMENT |
| 12/20/2023 | Benjamin Urbano | COMMENT |
| 12/20/2023 | Brannon Holmes | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/20/2023 | Carolyn Villanova | COMMENT |
| 12/20/2023 | Dayna Miller | COMMENT |
| 12/20/2023 | Donna Baillod | COMMENT |
| 12/20/2023 | Heather Stuhlmann | COMMENT |
| 12/20/2023 | James Covella | COMMENT |
| 12/20/2023 | John Connolly | COMMENT |
| 12/20/2023 | John Womack | COMMENT |
| 12/20/2023 | Kathy Gruba | COMMENT |
| 12/20/2023 | Kit Shan Chan | COMMENT |
| 12/20/2023 | Lana Schmitt | COMMENT |
| 12/20/2023 | Lena Turhan | COMMENT |
| 12/20/2023 | Maria Garcia | COMMENT |
| 12/20/2023 | Martha Yoshida | COMMENT |
| 12/20/2023 | mary becker | COMMENT |
| 12/20/2023 | Mary Wilbert | COMMENT |
| 12/20/2023 | Mr. Arne Christensen | COMMENT |
| 12/20/2023 | Mrs. Joanne Millum | COMMENT |
| 12/20/2023 | Pat Rolston | COMMENT |
| 12/20/2023 | Renee Barnette | COMMENT |
| 12/20/2023 | Rick Ramos | COMMENT |
| 12/20/2023 | Sara Costantino | COMMENT |
| 12/20/2023 | Shirley Dwelley | COMMENT |
| 12/20/2023 | Walter Schmitt | COMMENT |
| 12/19/2023 | American Civil Liberties Union | NOTICE OF EXPARTE |
| 12/19/2023 | TechFreedom | COMMENT |
| 12/19/2023 | Anja Osmon | COMMENT |
| 12/19/2023 | Anne Cauman | COMMENT |
| 12/19/2023 | Asher Sochaczewski | COMMENT |
| 12/19/2023 | Benjamin Rodriguez | COMMENT |
| 12/19/2023 | Bridget Cobb | COMMENT |
| 12/19/2023 | Charles de Laubier | COMMENT |
| 12/19/2023 | Citizen Voter | COMMENT |
| 12/19/2023 | Diane Stotler | COMMENT |
| 12/19/2023 | Ezra Adkins | COMMENT |
| 12/19/2023 | GLORIA FOOKS | COMMENT |
| 12/19/2023 | Hannah Clark | COMMENT |
| 12/19/2023 | Heather Mock | COMMENT |
| 12/19/2023 | James Cooper | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/19/2023 | Jemma Page | COMMENT |
| 12/19/2023 | Jeremy Sachs | COMMENT |
| 12/19/2023 | Joleen Siebert | COMMENT |
| 12/19/2023 | Joy Rosenberry Chase | COMMENT |
| 12/19/2023 | Joy Rosenberry Chase | COMMENT |
| 12/19/2023 | Karlee Griffin | COMMENT |
| 12/19/2023 | Layla Weide | COMMENT |
| 12/19/2023 | Marcel Duruisseau | COMMENT |
| 12/19/2023 | Marcel Duruisseau | COMMENT |
| 12/19/2023 | Michael Garitty | COMMENT |
| 12/19/2023 | Michael Garitty | COMMENT |
| 12/19/2023 | Mildred Meyer | COMMENT |
| 12/19/2023 | Mr. john orr | COMMENT |
| 12/19/2023 | Neva Arroyo | COMMENT |
| 12/19/2023 | Nick Macdonald | COMMENT |
| 12/19/2023 | Palani Sakthivel | COMMENT |
| 12/19/2023 | Paula Gordon | COMMENT |
| 12/19/2023 | Phebe Watson | COMMENT |
| 12/19/2023 | Rachel Pratt | COMMENT |
| 12/19/2023 | rosalyn white | COMMENT |
| 12/19/2023 | Ruth Fink-Winter | COMMENT |
| 12/19/2023 | Scott Lowe | COMMENT |
| 12/19/2023 | Sirina Sucklal | COMMENT |
| 12/19/2023 | Stefan Kwiatkowski | COMMENT |
| 12/19/2023 | Stephen Bailey | COMMENT |
| 12/19/2023 | Suzanne Kirby | COMMENT |
| 12/19/2023 | Yan Karakulov | COMMENT |
| 12/19/2023 | Zoe Bentley | COMMENT |
| 12/18/2023 | Aine Doyle | COMMENT |
| 12/18/2023 | Gianni Thompson | COMMENT |
| 12/18/2023 | James Spray | COMMENT |
| 12/18/2023 | Lauren de Melo | COMMENT |
| 12/18/2023 | Nathaniel Coleman | COMMENT |
| 12/18/2023 | National Tribal Telecommunications Association | NOTICE OF EXPARTE |
| 12/18/2023 | National Tribal Telecommunications Association | NOTICE OF EXPARTE |
| 12/18/2023 | Raeghan Brousseau | COMMENT |
| 12/18/2023 | Samantha Wing | COMMENT |
| 12/18/2023 | Abdul Chowdhury | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/18/2023 | Ace Golliher | COMMENT |
| 12/18/2023 | Adia Harrison | COMMENT |
| 12/18/2023 | Adrian Bergeron | COMMENT |
| 12/18/2023 | Agnes Hetzel | COMMENT |
| 12/18/2023 | AJ Cho | COMMENT |
| 12/18/2023 | Alan Schwartz | COMMENT |
| 12/18/2023 | Alex Savory | COMMENT |
| 12/18/2023 | Amanda Frost | COMMENT |
| 12/18/2023 | Amy Page | COMMENT |
| 12/18/2023 | Anam El-Jabali | COMMENT |
| 12/18/2023 | Andrew Palamara | COMMENT |
| 12/18/2023 | Angel Orona | COMMENT |
| 12/18/2023 | Angela Cole | COMMENT |
| 12/18/2023 | Ann Dorsey | COMMENT |
| 12/18/2023 | Ann Kelly | COMMENT |
| 12/18/2023 | Anna Ramis | COMMENT |
| 12/18/2023 | Anne Henry | COMMENT |
| 12/18/2023 | Antonino Erba | COMMENT |
| 12/18/2023 | B. Thomas Diener | COMMENT |
| 12/18/2023 | Barb D | COMMENT |
| 12/18/2023 | Barbara McArthur | COMMENT |
| 12/18/2023 | Barbara McArthur | COMMENT |
| 12/18/2023 | Barbara Monroe | COMMENT |
| 12/18/2023 | Barbara Monroe | COMMENT |
| 12/18/2023 | Barbara Monroe | COMMENT |
| 12/18/2023 | Barbara Rosenthal | COMMENT |
| 12/18/2023 | Becky Oeder | COMMENT |
| 12/18/2023 | Benjamin Jones | COMMENT |
| 12/18/2023 | Bev Karkruff | COMMENT |
| 12/18/2023 | BL Shirelle | COMMENT |
| 12/18/2023 | bob fbfbfbfb | COMMENT |
| 12/18/2023 | Bob Leppo | COMMENT |
| 12/18/2023 | Bob Leppo | COMMENT |
| 12/18/2023 | Bonnie Hearthstone | COMMENT |
| 12/18/2023 | Bonnie Yohe | COMMENT |
| 12/18/2023 | Bradley Gibson | COMMENT |
| 12/18/2023 | Britani German | COMMENT |
| 12/18/2023 | C.Jean Boomershine | COMMENT |

# In the Matter of
# Safeguarding and Securing the Open Internet
# Restoring Internet Freedom
# WC Docket No. 23-320
# WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/18/2023 | Carlton Cartwright | COMMENT |
| 12/18/2023 | Carol Nakamura | COMMENT |
| 12/18/2023 | Carol Nakamura | COMMENT |
| 12/18/2023 | Carol Nakamura | COMMENT |
| 12/18/2023 | Carol Williams | COMMENT |
| 12/18/2023 | Carole Helmkamp | COMMENT |
| 12/18/2023 | Carolyn Campbell | COMMENT |
| 12/18/2023 | charles scarpati | COMMENT |
| 12/18/2023 | Charlie Molina | COMMENT |
| 12/18/2023 | Cheryl Fergeson | COMMENT |
| 12/18/2023 | Christine Brown | COMMENT |
| 12/18/2023 | Christine Doyka | COMMENT |
| 12/18/2023 | Christopher East | COMMENT |
| 12/18/2023 | Christopher Ehret | COMMENT |
| 12/18/2023 | Clara Guerrero | COMMENT |
| 12/18/2023 | Claudia Hubbard | COMMENT |
| 12/18/2023 | Cody Crelia | COMMENT |
| 12/18/2023 | colin boysel | COMMENT |
| 12/18/2023 | Cora Griffin | COMMENT |
| 12/18/2023 | Craig Collins | COMMENT |
| 12/18/2023 | Crystine Brummett | COMMENT |
| 12/18/2023 | Cynthia Eckroth | COMMENT |
| 12/18/2023 | Dan "Workers Strike Back" DiLeva | COMMENT |
| 12/18/2023 | Dan Blakey | COMMENT |
| 12/18/2023 | Dana Rzechula | COMMENT |
| 12/18/2023 | Danielle Keller | COMMENT |
| 12/18/2023 | David Harlan | COMMENT |
| 12/18/2023 | David Rigsbee | COMMENT |
| 12/18/2023 | Daymond Walton | COMMENT |
| 12/18/2023 | Dayna Thomas | COMMENT |
| 12/18/2023 | Dayna Thomas | COMMENT |
| 12/18/2023 | Deb Federin | COMMENT |
| 12/18/2023 | Deb Staudt | COMMENT |
| 12/18/2023 | Deborah Costas | COMMENT |
| 12/18/2023 | Diane bech | COMMENT |
| 12/18/2023 | Diane Lamont | COMMENT |
| 12/18/2023 | Dominic D'Ambrosia | COMMENT |
| 12/18/2023 | Dominic Percopo | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/18/2023 | Donald Ball | COMMENT |
| 12/18/2023 | Dorothy Norris-Elye | COMMENT |
| 12/18/2023 | Dr. Tom Lankering | COMMENT |
| 12/18/2023 | Ebony Worrell | COMMENT |
| 12/18/2023 | Eleanor Navarro | COMMENT |
| 12/18/2023 | Elissa Martel | COMMENT |
| 12/18/2023 | Elizabeth Bartholomew | COMMENT |
| 12/18/2023 | Elizabeth Field | COMMENT |
| 12/18/2023 | Ellen Dreyer | COMMENT |
| 12/18/2023 | Ellen McCann | COMMENT |
| 12/18/2023 | Ellen Peterson | COMMENT |
| 12/18/2023 | EmKay Kettleson-Anderson | COMMENT |
| 12/18/2023 | Erin Muise | COMMENT |
| 12/18/2023 | Fay Rose | COMMENT |
| 12/18/2023 | Francine Kubrin | COMMENT |
| 12/18/2023 | Fred Spek | COMMENT |
| 12/18/2023 | Gabrielle Schiller | COMMENT |
| 12/18/2023 | Gale Peterson | COMMENT |
| 12/18/2023 | gayle ferioli | COMMENT |
| 12/18/2023 | Gene Castleberry | COMMENT |
| 12/18/2023 | Gerald Lundemo | COMMENT |
| 12/18/2023 | Haily Logan | COMMENT |
| 12/18/2023 | Hannah Burris | COMMENT |
| 12/18/2023 | Hector Alejandro | COMMENT |
| 12/18/2023 | Helen Anderson | COMMENT |
| 12/18/2023 | Helen Young | COMMENT |
| 12/18/2023 | Holly Dowling | COMMENT |
| 12/18/2023 | I. Engle | COMMENT |
| 12/18/2023 | I. Engle | COMMENT |
| 12/18/2023 | Inger Acking | COMMENT |
| 12/18/2023 | Jacqueline Ali Cordoba | COMMENT |
| 12/18/2023 | James Blauth | COMMENT |
| 12/18/2023 | James Roberts | COMMENT |
| 12/18/2023 | Jamie Henn | COMMENT |
| 12/18/2023 | Jamie Lurtz | COMMENT |
| 12/18/2023 | Jane Harrison | COMMENT |
| 12/18/2023 | Jane Lightning | COMMENT |
| 12/18/2023 | Janet Bartos | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/18/2023 | Janet Lindeman | COMMENT |
| 12/18/2023 | Janet Peterson | COMMENT |
| 12/18/2023 | Janice Bloom | COMMENT |
| 12/18/2023 | Jay Harlan | COMMENT |
| 12/18/2023 | Jean Cameron | COMMENT |
| 12/18/2023 | Jean Cameron | COMMENT |
| 12/18/2023 | Jerry Lee | COMMENT |
| 12/18/2023 | Jessi Presley Grusin | COMMENT |
| 12/18/2023 | Jessica Burgett | COMMENT |
| 12/18/2023 | Jessica Collignon | COMMENT |
| 12/18/2023 | Jim and Sophie Swirczynski | COMMENT |
| 12/18/2023 | Jimmie Yonemoto | COMMENT |
| 12/18/2023 | Jo G | COMMENT |
| 12/18/2023 | Joan Lindeman | COMMENT |
| 12/18/2023 | Joanne Gates | COMMENT |
| 12/18/2023 | John Carter | COMMENT |
| 12/18/2023 | John D Peterkin | COMMENT |
| 12/18/2023 | John Delgado | COMMENT |
| 12/18/2023 | John Pfersich | COMMENT |
| 12/18/2023 | Jonathan Kastin | COMMENT |
| 12/18/2023 | Jonathan Roche | COMMENT |
| 12/18/2023 | Jonny Modlin | COMMENT |
| 12/18/2023 | Jordan Ballard | COMMENT |
| 12/18/2023 | Joseph Bieliunas | COMMENT |
| 12/18/2023 | Joseph Cozza | COMMENT |
| 12/18/2023 | Joseph Cozza | COMMENT |
| 12/18/2023 | Joseph Cozza | COMMENT |
| 12/18/2023 | Joseph Wenzel | COMMENT |
| 12/18/2023 | josh hunter | COMMENT |
| 12/18/2023 | Josh Moore | COMMENT |
| 12/18/2023 | Joy Rosenberry Chase | COMMENT |
| 12/18/2023 | JudiAhavah DelBourgo | COMMENT |
| 12/18/2023 | Judith Ackerman | COMMENT |
| 12/18/2023 | Judith Ackerman | COMMENT |
| 12/18/2023 | Judy Meehan | COMMENT |
| 12/18/2023 | Judy Meehan | COMMENT |
| 12/18/2023 | Julie Osborn | COMMENT |
| 12/18/2023 | Justin Gee | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/18/2023 | Kara Bergwick | COMMENT |
| 12/18/2023 | Karen Doerr | COMMENT |
| 12/18/2023 | Karin Olson | COMMENT |
| 12/18/2023 | Katherine Ogden | COMMENT |
| 12/18/2023 | Katherine Schulte | COMMENT |
| 12/18/2023 | Kathrin Theis | COMMENT |
| 12/18/2023 | Kathryn Serra | COMMENT |
| 12/18/2023 | Katrina Dresbach | COMMENT |
| 12/18/2023 | KAY HELLMAN | COMMENT |
| 12/18/2023 | Kelsey Keyes | COMMENT |
| 12/18/2023 | Kenn Shields | COMMENT |
| 12/18/2023 | Kevin Mansfield | COMMENT |
| 12/18/2023 | Kevin Walsh | COMMENT |
| 12/18/2023 | Kristin Huntoon | COMMENT |
| 12/18/2023 | L. Healy | COMMENT |
| 12/18/2023 | Larry Little | COMMENT |
| 12/18/2023 | Lauren Bond | COMMENT |
| 12/18/2023 | LAUREN SCHIFFMAN | COMMENT |
| 12/18/2023 | Lawrence Murphy | COMMENT |
| 12/18/2023 | Lawrence Murphy | COMMENT |
| 12/18/2023 | Leah Fagundes | COMMENT |
| 12/18/2023 | Leigh Berglund | COMMENT |
| 12/18/2023 | Lily Cronin | COMMENT |
| 12/18/2023 | Linda Dodson | COMMENT |
| 12/18/2023 | Linda Nelson | COMMENT |
| 12/18/2023 | Lou Hae | COMMENT |
| 12/18/2023 | Louise Espinoza | COMMENT |
| 12/18/2023 | Lynda Adams | COMMENT |
| 12/18/2023 | Lynn Fitzgerald | COMMENT |
| 12/18/2023 | Lynn Kadolph | COMMENT |
| 12/18/2023 | maisie shaw | COMMENT |
| 12/18/2023 | Marcel Duruisseau | COMMENT |
| 12/18/2023 | Marcel Duruisseau | COMMENT |
| 12/18/2023 | Marcel Duruisseau | COMMENT |
| 12/18/2023 | Marcia Austin | COMMENT |
| 12/18/2023 | Margaret Wallar | COMMENT |
| 12/18/2023 | Mario Zdybel | COMMENT |
| 12/18/2023 | Mark Christian | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/18/2023 | Marsha Mccroden | COMMENT |
| 12/18/2023 | Mary Bissell | COMMENT |
| 12/18/2023 | Mary Bissell | COMMENT |
| 12/18/2023 | mary lahovitch | COMMENT |
| 12/18/2023 | Mary Rose Voyer | COMMENT |
| 12/18/2023 | Mary Sullivan | COMMENT |
| 12/18/2023 | Mary Tingstad Tingstsd | COMMENT |
| 12/18/2023 | Matt Murdock | COMMENT |
| 12/18/2023 | Matthew Barrick | COMMENT |
| 12/18/2023 | Maureen Andrews | COMMENT |
| 12/18/2023 | Megan Ahn | COMMENT |
| 12/18/2023 | Megan Hockwalt | COMMENT |
| 12/18/2023 | Mehry Sepanlou | COMMENT |
| 12/18/2023 | Melanie Kovacs | COMMENT |
| 12/18/2023 | Micaiah Stark | COMMENT |
| 12/18/2023 | Michael DAmico | COMMENT |
| 12/18/2023 | Michael Lewandowski | COMMENT |
| 12/18/2023 | Michael Lewandowski | COMMENT |
| 12/18/2023 | Michael Madden | COMMENT |
| 12/18/2023 | Michael Sideris | COMMENT |
| 12/18/2023 | michael van zandt | COMMENT |
| 12/18/2023 | Michelle Palladine | COMMENT |
| 12/18/2023 | Michelle Palladine | COMMENT |
| 12/18/2023 | Mikayla Waage | COMMENT |
| 12/18/2023 | Mindy Kruckenberg | COMMENT |
| 12/18/2023 | Mo Swa | COMMENT |
| 12/18/2023 | Mr. STEVE HELMS | COMMENT |
| 12/18/2023 | Mr. William Krueger | COMMENT |
| 12/18/2023 | Myra Feffer | COMMENT |
| 12/18/2023 | Nancy Althouse | COMMENT |
| 12/18/2023 | Nancy McMahon | COMMENT |
| 12/18/2023 | Nicholas LaForge | COMMENT |
| 12/18/2023 | Nicholas Rulli | COMMENT |
| 12/18/2023 | Nikolaos Villani | COMMENT |
| 12/18/2023 | Nol Palmer | COMMENT |
| 12/18/2023 | Nola Palmer | COMMENT |
| 12/18/2023 | Nora Steen | COMMENT |
| 12/18/2023 | Odalis MELENDEZ | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/18/2023 | Patricia Thomas | COMMENT |
| 12/18/2023 | Patricia Thomas | COMMENT |
| 12/18/2023 | Patricia Vaughan | COMMENT |
| 12/18/2023 | Patrick Kenny | COMMENT |
| 12/18/2023 | Patti Zupan | COMMENT |
| 12/18/2023 | Paul Blackburn | COMMENT |
| 12/18/2023 | Paulina Mastryukov | COMMENT |
| 12/18/2023 | Paulina Mastryukov | COMMENT |
| 12/18/2023 | Penelope Ewanic | COMMENT |
| 12/18/2023 | Penelope Ewanic | COMMENT |
| 12/18/2023 | Penelope Ewanic | COMMENT |
| 12/18/2023 | Peter Wright | COMMENT |
| 12/18/2023 | Phebe Watson | COMMENT |
| 12/18/2023 | Rachel Fickey | COMMENT |
| 12/18/2023 | Randi Justin | COMMENT |
| 12/18/2023 | Randy Lamka | COMMENT |
| 12/18/2023 | Rasa Gustaitis Moss | COMMENT |
| 12/18/2023 | RB Hourigan | COMMENT |
| 12/18/2023 | Rene Bobo | COMMENT |
| 12/18/2023 | Rev. David Sickles | COMMENT |
| 12/18/2023 | Richard Foreman | COMMENT |
| 12/18/2023 | Richard Horton | COMMENT |
| 12/18/2023 | RICHARD MONROE | COMMENT |
| 12/18/2023 | Rita Kain | COMMENT |
| 12/18/2023 | Rita Kovshun | COMMENT |
| 12/18/2023 | Robert Donelson | COMMENT |
| 12/18/2023 | Robert Hager | COMMENT |
| 12/18/2023 | Robert Hall | COMMENT |
| 12/18/2023 | Robert Holmes | COMMENT |
| 12/18/2023 | Robert Veralli | COMMENT |
| 12/18/2023 | Robin Pinsof | COMMENT |
| 12/18/2023 | Robyn Brooks | COMMENT |
| 12/18/2023 | Rochelle Carothers | COMMENT |
| 12/18/2023 | Rochelle Stein | COMMENT |
| 12/18/2023 | Rochelle Stein | COMMENT |
| 12/18/2023 | Rose Switzer | COMMENT |
| 12/18/2023 | Roselie Bright | COMMENT |
| 12/18/2023 | Rutherford Charlot | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**


**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/18/2023 | S H | COMMENT |
| 12/18/2023 | Sal Giannone | COMMENT |
| 12/18/2023 | Samantha Hanks | COMMENT |
| 12/18/2023 | Samantha Maxwell | COMMENT |
| 12/18/2023 | Sandy Commons | COMMENT |
| 12/18/2023 | Sandy Hardwick-Pettis | COMMENT |
| 12/18/2023 | Sara Valade | COMMENT |
| 12/18/2023 | scottt griffin | COMMENT |
| 12/18/2023 | Seva Joseph | COMMENT |
| 12/18/2023 | Shaun Snyder | COMMENT |
| 12/18/2023 | Sheala Dunn Figueroa | COMMENT |
| 12/18/2023 | Sheila Tran | COMMENT |
| 12/18/2023 | Sheila Tran | COMMENT |
| 12/18/2023 | Sheridan Jackson | COMMENT |
| 12/18/2023 | Sheryl Davis | COMMENT |
| 12/18/2023 | Shoshana Katz | COMMENT |
| 12/18/2023 | Staci Tefertiller | COMMENT |
| 12/18/2023 | Stan Hershey | COMMENT |
| 12/18/2023 | Stanley Unruh | COMMENT |
| 12/18/2023 | Stephanie Povey | COMMENT |
| 12/18/2023 | Stephanie wilbekin | COMMENT |
| 12/18/2023 | Stephanie wilbekin | COMMENT |
| 12/18/2023 | Stephen Kern | COMMENT |
| 12/18/2023 | Stephen Meilenner | COMMENT |
| 12/18/2023 | Stephen Meilenner | COMMENT |
| 12/18/2023 | Steve Wendt | COMMENT |
| 12/18/2023 | steven jones | COMMENT |
| 12/18/2023 | Steven N | COMMENT |
| 12/18/2023 | Susan Gerry | COMMENT |
| 12/18/2023 | Susan McLeran | COMMENT |
| 12/18/2023 | Susan Perry | COMMENT |
| 12/18/2023 | Suzanne Plasman | COMMENT |
| 12/18/2023 | Teressa Novotny | COMMENT |
| 12/18/2023 | Theresa Bucher | COMMENT |
| 12/18/2023 | Thomas Askjellerud | COMMENT |
| 12/18/2023 | Thomas C. McLaughlin | COMMENT |
| 12/18/2023 | Thomas Quinlan | COMMENT |
| 12/18/2023 | Thomas Rottmayer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/18/2023 | Tiffany McEachern | COMMENT |
| 12/18/2023 | Tiffany McEachern | COMMENT |
| 12/18/2023 | Tracy Vallen | COMMENT |
| 12/18/2023 | TRISH KOLK | COMMENT |
| 12/18/2023 | Ursula Thieme | COMMENT |
| 12/18/2023 | Val Wren | COMMENT |
| 12/18/2023 | Veronica Bourassa | COMMENT |
| 12/18/2023 | Veronica Bourassa | COMMENT |
| 12/18/2023 | Virginia Hildebrand | COMMENT |
| 12/18/2023 | Wendi Raw | COMMENT |
| 12/18/2023 | William Brett McIver | COMMENT |
| 12/18/2023 | William DeShawn | COMMENT |
| 12/18/2023 | William DeShawn | COMMENT |
| 12/18/2023 | William Froehlich | COMMENT |
| 12/18/2023 | zane kirchner | COMMENT |
| 12/18/2023 | Катерина Ігнатьєва | COMMENT |
| 12/15/2023 | Ad Hoc Telecom Users Committee | COMMENT |
| 12/15/2023 | ADTRAN, Inc. | COMMENT |
| 12/15/2023 | Americans for Tax Reform and Digital Liberty | COMMENT |
| 12/15/2023 | Arianna Pena | COMMENT |
| 12/15/2023 | Ashleigh Spellman | COMMENT |
| 12/15/2023 | Ben Hardcastle | COMMENT |
| 12/15/2023 | California Privacy Protection Agency | COMMENT |
| 12/15/2023 | Center for Accessible Technology | COMMENT |
| 12/15/2023 | Charles Kovaleski | COMMENT |
| 12/15/2023 | Colin Harmer | COMMENT |
| 12/15/2023 | Digital Progress Institute | COMMENT |
| 12/15/2023 | Dr. Eric W. Burger | COMMENT |
| 12/15/2023 | Dylan Shea | COMMENT |
| 12/15/2023 | Electronic Frontier Foundation | COMMENT |
| 12/15/2023 | Electronic Privacy Information Center,Public Knowledge,Consumer Federation of America,Demand Progress Education Fund | COMMENT |
| 12/15/2023 | Engine | COMMENT |
| 12/15/2023 | Free Press | COMMENT |
| 12/15/2023 | Grace Beauregard | COMMENT |
| 12/15/2023 | Home Telephone Company, Inc. | COMMENT |
| 12/15/2023 | Joseph L Portman IOII | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/15/2023 | Lisbel Vargas | COMMENT |
| 12/15/2023 | Lucas Chamberlin | COMMENT |
| 12/15/2023 | Natanael Santiago | COMMENT |
| 12/15/2023 | National Association of Regulatory Utility Commissioners | COMMENT |
| 12/15/2023 | National Association of Regulatory Utility Commissioners | ERRATA, ERRATUM OR ADDENDUM |
| 12/15/2023 | National Digital Inclusion Alliance,Common Sense | COMMENT |
| 12/15/2023 | National Hispanic Media Coalition | COMMENT |
| 12/15/2023 | National League of Cities | COMMENT |
| 12/15/2023 | New America's Open Technology Institute | COMMENT |
| 12/15/2023 | Nicholas Peter Agliardo | COMMENT |
| 12/15/2023 | Nokia | COMMENT |
| 12/15/2023 | Panasonic Avionics Corporation | COMMENT |
| 12/15/2023 | Philo, Inc | COMMENT |
| 12/15/2023 | Public Knowledge | COMMENT |
| 12/15/2023 | Richard Bennett | COMMENT |
| 12/15/2023 | Seth Bradley | LETTER |
| 12/15/2023 | Small Business & Entrepreneurship Council | COMMENT |
| 12/15/2023 | Steven Renderos,MediaJustice | COMMENT |
| 12/15/2023 | TechFreedom | COMMENT |
| 12/15/2023 | TechFreedom | COMMENT |
| 12/15/2023 | Thales Avionics, Inc. | COMMENT |
| 12/15/2023 | The California Independent Small LECs | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| | Counsel, Forest Hills, NY,Virginians for Safe Technology, Jenny DeMarco and Mary Bauer (retired RF engineer), Fredericksburg, VA,National Health Federation, Scott C. Tips, J.D., President & General Counsel, Mossyrock, WA,Raymond Michael LeVesque, Member Board of Governors, National Health Federation, Kelseyville, CA,Kent A. Chamberlin, PhD, Professor and Chair Emeritus, Dept. of Electrical and Computer Engineering, Univ of NH,Safe Tech Westchester, White Plains, NY,Coloradans for Safe Technology, Nancy Vandover, DVM, OMD, Dipl Acup,Coloradans for Safe Technology, Andrea Mercier, Colorado Springs, CO,Virginia Farver, Fort Collins, CO,Massachusetts for Safe Technology, Cecelia Doucette, Director, Sheffield, MA,New Yorkers 4 Wired Tech, New York, NY,Port Richmond North Shore Alliance, Staten Island, NY,Rev. Thorbs, Queens Community Board 12, Queens County, NY,Howard Goodman, Esq., Forest Hills, Queens County, NY,Heaven's Tiny Tots, Inc., Kenya Hill, New York, NY,Ithacans for Responsible Technology, Andrew Molnar and Marie Skweir, Ithaca, NY,Ghislane Sosa, New York, NY,La Plata for Safe Technology, Ingrid Iverson, CO,Sharon Behn, Arden, NC,NY4Whales & NY4Wildlife, Taffee Williams, President, Tuckahoe, NY,Deborah Shisler, CO,Brenda Shafer, CA,Safe Tech International: Kate Kheel, Taneytown, MD - Sara Aminoff, Union City, CA - Patricia Burke, Millis, MA,William E. "Rick" Meyer, MD,Sustainable Upton, Laurie Wodin, Upton, MA,Longmont for Safe Technology, Doe Kelly, Longmont, CO,Charlene Hopey, Topanga, CA,Gene | COMMENT |
| 12/15/2023 | A. B. | COMMENT |
| 12/15/2023 | Adam Hill | COMMENT |
| 12/15/2023 | Adrian Bergeron | COMMENT |
| 12/15/2023 | Aidan McCraw | COMMENT |
| 12/15/2023 | AJ Cho | COMMENT |
| 12/15/2023 | Alex Socorro | COMMENT |
| 12/15/2023 | Alexander Dolowitz | COMMENT |
| 12/15/2023 | Alexander Obersht | COMMENT |
| 12/15/2023 | Alexis Langelotti | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/15/2023 | aliceia carin | COMMENT |
| 12/15/2023 | Alicia Smith | COMMENT |
| 12/15/2023 | Amanda Bergheim | COMMENT |
| 12/15/2023 | AMY MERRITT | COMMENT |
| 12/15/2023 | Andrew Arellano | COMMENT |
| 12/15/2023 | Andrew Arellano | COMMENT |
| 12/15/2023 | Andrew Connolly | COMMENT |
| 12/15/2023 | Angela Cole | COMMENT |
| 12/15/2023 | Anna Bayles | COMMENT |
| 12/15/2023 | Anna Joy Brown | COMMENT |
| 12/15/2023 | Annie McCuen | COMMENT |
| 12/15/2023 | Ariel Adams | COMMENT |
| 12/15/2023 | Arly Crawte | COMMENT |
| 12/15/2023 | B S | COMMENT |
| 12/15/2023 | Barbara Groves | COMMENT |
| 12/15/2023 | Barbara Groves | COMMENT |
| 12/15/2023 | Barbara Klucsar | COMMENT |
| 12/15/2023 | Barrie Lee | COMMENT |
| 12/15/2023 | Barry Hart | COMMENT |
| 12/15/2023 | Barry Murray | COMMENT |
| 12/15/2023 | Bartosz Dembowski | COMMENT |
| 12/15/2023 | Becky Wharton | COMMENT |
| 12/15/2023 | Ben May | COMMENT |
| 12/15/2023 | Berenice Bernard | COMMENT |
| 12/15/2023 | Berington Van Campen | COMMENT |
| 12/15/2023 | Beth Darlington | COMMENT |
| 12/15/2023 | Betty Everett | COMMENT |
| 12/15/2023 | Beverley Chang | COMMENT |
| 12/15/2023 | Beverly Mitchell | COMMENT |
| 12/15/2023 | Bishwajit Roy | COMMENT |
| 12/15/2023 | Bob Matorin | COMMENT |
| 12/15/2023 | Bonnie Yohe | COMMENT |
| 12/15/2023 | Branden Carwyn Floyd | COMMENT |
| 12/15/2023 | Brandon Hunt | COMMENT |
| 12/15/2023 | Brian Barrett | COMMENT |
| 12/15/2023 | Brittany Martin | COMMENT |
| 12/15/2023 | Bruce Hlodnicki | COMMENT |
| 12/15/2023 | Bruce Painter | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/15/2023 | Bushra Qureshi | COMMENT |
| 12/15/2023 | C.Jean Boomershine | COMMENT |
| 12/15/2023 | C.Jean Boomershine | COMMENT |
| 12/15/2023 | Callen Dozier | COMMENT |
| 12/15/2023 | Carmela Alexander | COMMENT |
| 12/15/2023 | Carol Wright | COMMENT |
| 12/15/2023 | Carole Goldfarb | COMMENT |
| 12/15/2023 | Carole McCarthy | COMMENT |
| 12/15/2023 | Carolyn Abbott | COMMENT |
| 12/15/2023 | Carolyn Campbell | COMMENT |
| 12/15/2023 | Carolyn De Mirjian | COMMENT |
| 12/15/2023 | Carolyn Lilly | COMMENT |
| 12/15/2023 | Cathie Donahue | COMMENT |
| 12/15/2023 | Charleen Strelke | COMMENT |
| 12/15/2023 | Charles Floyd | COMMENT |
| 12/15/2023 | Charles K. Alexander II | COMMENT |
| 12/15/2023 | Charles Ochs | COMMENT |
| 12/15/2023 | Charles Rea III | COMMENT |
| 12/15/2023 | Charles Rea III | COMMENT |
| 12/15/2023 | Charlotte Young | COMMENT |
| 12/15/2023 | Cheri Bingham | COMMENT |
| 12/15/2023 | Cheryl Anderson | COMMENT |
| 12/15/2023 | Cheryl Militello | COMMENT |
| 12/15/2023 | Cheryl Militello | COMMENT |
| 12/15/2023 | Cheryl Mullin | COMMENT |
| 12/15/2023 | Cheryldene A Phillips | COMMENT |
| 12/15/2023 | chris noyes | COMMENT |
| 12/15/2023 | Chris Rose | COMMENT |
| 12/15/2023 | Christina Dean | COMMENT |
| 12/15/2023 | Christine Anderson | COMMENT |
| 12/15/2023 | Christine ward | COMMENT |
| 12/15/2023 | Christopher F. Vota | COMMENT |
| 12/15/2023 | Christopher Kohlman | COMMENT |
| 12/15/2023 | Christopher Stimson | COMMENT |
| 12/15/2023 | Cinda Filitz | COMMENT |
| 12/15/2023 | Claude Morris | COMMENT |
| 12/15/2023 | Collin Wolff | COMMENT |
| 12/15/2023 | Corwin Khoe | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/15/2023 | Corwin Khoe | COMMENT |
| 12/15/2023 | Cyrano Patton | COMMENT |
| 12/15/2023 | Dakota Barker | COMMENT |
| 12/15/2023 | Dakota Sharadin | COMMENT |
| 12/15/2023 | Daniel Burazer | COMMENT |
| 12/15/2023 | Daniel Giesy | COMMENT |
| 12/15/2023 | Daniel Manobianco | COMMENT |
| 12/15/2023 | Danny Morton | COMMENT |
| 12/15/2023 | Darcel Kemp | COMMENT |
| 12/15/2023 | Davia Schendel | COMMENT |
| 12/15/2023 | david boulton | COMMENT |
| 12/15/2023 | David Hurry | COMMENT |
| 12/15/2023 | David Katz | COMMENT |
| 12/15/2023 | david Leneman | COMMENT |
| 12/15/2023 | David Malcolm | COMMENT |
| 12/15/2023 | David Nichols | COMMENT |
| 12/15/2023 | David Nichols | COMMENT |
| 12/15/2023 | David O'Brien | COMMENT |
| 12/15/2023 | David Smith | COMMENT |
| 12/15/2023 | David Taylor | COMMENT |
| 12/15/2023 | Dean Rockwell | COMMENT |
| 12/15/2023 | Deb Halliday | COMMENT |
| 12/15/2023 | Debbie Travis | COMMENT |
| 12/15/2023 | Debby Horan | COMMENT |
| 12/15/2023 | Deborah Thornton | COMMENT |
| 12/15/2023 | DeeAnn Holmes | COMMENT |
| 12/15/2023 | Dennis Alanen | COMMENT |
| 12/15/2023 | Dennis Hough | COMMENT |
| 12/15/2023 | Dennis Mowery | COMMENT |
| 12/15/2023 | Diane Chatigny | COMMENT |
| 12/15/2023 | Diane Lamont | COMMENT |
| 12/15/2023 | Dolores Pierner | COMMENT |
| 12/15/2023 | Don Gentz | COMMENT |
| 12/15/2023 | Don Thompson | COMMENT |
| 12/15/2023 | Donna Jennings | COMMENT |
| 12/15/2023 | Doris Austin | COMMENT |
| 12/15/2023 | Dr. Gary and Teresa James | COMMENT |
| 12/15/2023 | Dwayne Dvoracek | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/15/2023 | Eleda Meadows | COMMENT |
| 12/15/2023 | Eli Winter | COMMENT |
| 12/15/2023 | Elisabeth Flannery | COMMENT |
| 12/15/2023 | Elizabeth Flournoy | COMMENT |
| 12/15/2023 | Elizabeth Ryan | COMMENT |
| 12/15/2023 | Elizabeth Spence | COMMENT |
| 12/15/2023 | Ellen Dreyer | COMMENT |
| 12/15/2023 | Ellen Lewis | COMMENT |
| 12/15/2023 | ellie scott | COMMENT |
| 12/15/2023 | Emma Goode-DeBlanc | COMMENT |
| 12/15/2023 | Erik Hvoslef | COMMENT |
| 12/15/2023 | Esther Garvett | COMMENT |
| 12/15/2023 | Ethan Shaw | COMMENT |
| 12/15/2023 | Evelyn breakstone | COMMENT |
| 12/15/2023 | F. Carlene Reuscher | COMMENT |
| 12/15/2023 | Frances Woo | COMMENT |
| 12/15/2023 | Frederica Huxley | COMMENT |
| 12/15/2023 | Freija Michiels | COMMENT |
| 12/15/2023 | Gail Fleischaker | COMMENT |
| 12/15/2023 | Gail Lerman | COMMENT |
| 12/15/2023 | Gale Peterson | COMMENT |
| 12/15/2023 | Gary Cronin | COMMENT |
| 12/15/2023 | Gary Mazzotti | COMMENT |
| 12/15/2023 | George Bourlotos | COMMENT |
| 12/15/2023 | George Hanas | COMMENT |
| 12/15/2023 | George Hanas | COMMENT |
| 12/15/2023 | Giovannina Fazio | COMMENT |
| 12/15/2023 | Grace Gutierrez | COMMENT |
| 12/15/2023 | Graham Howard | COMMENT |
| 12/15/2023 | Green Greenwald | COMMENT |
| 12/15/2023 | Greg Mills | COMMENT |
| 12/15/2023 | Greg Mills | COMMENT |
| 12/15/2023 | Greg Owens | COMMENT |
| 12/15/2023 | Harriett Rubin | COMMENT |
| 12/15/2023 | HARRY LOVERO | COMMENT |
| 12/15/2023 | Hedwig Metzen | COMMENT |
| 12/15/2023 | Heidi Ellis | COMMENT |
| 12/15/2023 | Helen Process | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/15/2023 | Herb Evert | COMMENT |
| 12/15/2023 | Holly Hall | COMMENT |
| 12/15/2023 | Holly Hess | COMMENT |
| 12/15/2023 | Hugh ROBERTS | COMMENT |
| 12/15/2023 | Hugh ROBERTS | COMMENT |
| 12/15/2023 | Hugh ROBERTS | COMMENT |
| 12/15/2023 | J Wong | COMMENT |
| 12/15/2023 | Jacky Forgan | COMMENT |
| 12/15/2023 | Jake Barrow | COMMENT |
| 12/15/2023 | James Adams | COMMENT |
| 12/15/2023 | James Deshotels | COMMENT |
| 12/15/2023 | James Dixon | COMMENT |
| 12/15/2023 | Jan Stautz-Hamlin | COMMENT |
| 12/15/2023 | Jana Kitzinger | COMMENT |
| 12/15/2023 | Janet Bumgarner | COMMENT |
| 12/15/2023 | Janet Forman | COMMENT |
| 12/15/2023 | Jasmeet Sandhu | COMMENT |
| 12/15/2023 | Jean Cameron | COMMENT |
| 12/15/2023 | Jean Cameron | COMMENT |
| 12/15/2023 | Jean Fromholz | COMMENT |
| 12/15/2023 | Jean Thornsbury | COMMENT |
| 12/15/2023 | Jean Thornsbury | COMMENT |
| 12/15/2023 | Jean-Pierre Moundou | COMMENT |
| 12/15/2023 | Jeff Gustafson | COMMENT |
| 12/15/2023 | Jennie Sabato | COMMENT |
| 12/15/2023 | Jenny Cook | COMMENT |
| 12/15/2023 | Joanne Barber | COMMENT |
| 12/15/2023 | John Borland | COMMENT |
| 12/15/2023 | John Brissette | COMMENT |
| 12/15/2023 | JohN Browne | COMMENT |
| 12/15/2023 | John Lay | COMMENT |
| 12/15/2023 | John Mosley | COMMENT |
| 12/15/2023 | John Mosley | COMMENT |
| 12/15/2023 | Johnny Hall | COMMENT |
| 12/15/2023 | Joli Harrington | COMMENT |
| 12/15/2023 | Jon Hager | COMMENT |
| 12/15/2023 | Joseph De Feo | COMMENT |
| 12/15/2023 | Joseph DeFrancesco | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/15/2023 | Josh Short | COMMENT |
| 12/15/2023 | Joyce M Lane | COMMENT |
| 12/15/2023 | Jude Doiron | COMMENT |
| 12/15/2023 | Judith Ford | COMMENT |
| 12/15/2023 | Judith Genthner | COMMENT |
| 12/15/2023 | Judith Genthner | COMMENT |
| 12/15/2023 | Judy Kajander | COMMENT |
| 12/15/2023 | Judy Meehan | COMMENT |
| 12/15/2023 | Julie Phillips | COMMENT |
| 12/15/2023 | Justin Truong | COMMENT |
| 12/15/2023 | Karen Doerr | COMMENT |
| 12/15/2023 | karen wilson | COMMENT |
| 12/15/2023 | Karl Fromuth | COMMENT |
| 12/15/2023 | Karl Johnson | COMMENT |
| 12/15/2023 | Karyon Owen | COMMENT |
| 12/15/2023 | Katelyn Allen | COMMENT |
| 12/15/2023 | Kathaleen Deiser | COMMENT |
| 12/15/2023 | Kathie Free | COMMENT |
| 12/15/2023 | Kathleen Graham | COMMENT |
| 12/15/2023 | Kathleen Nummerdor | COMMENT |
| 12/15/2023 | Kathy Mason | COMMENT |
| 12/15/2023 | Keelah Tay | COMMENT |
| 12/15/2023 | Ken Rosen | COMMENT |
| 12/15/2023 | Kevin Cortner | COMMENT |
| 12/15/2023 | Kevin Gosztonyi | COMMENT |
| 12/15/2023 | Kevin Walsh | COMMENT |
| 12/15/2023 | Kim Fetters | COMMENT |
| 12/15/2023 | Kirk Drager | COMMENT |
| 12/15/2023 | L. Piquett | COMMENT |
| 12/15/2023 | Larry Hovekamp | COMMENT |
| 12/15/2023 | Lary Ripley | COMMENT |
| 12/15/2023 | Laura Herndon | COMMENT |
| 12/15/2023 | Laura Sipes | COMMENT |
| 12/15/2023 | Laurelyn Sayah | COMMENT |
| 12/15/2023 | Lauren Cotter | COMMENT |
| 12/15/2023 | Laurence Beck | COMMENT |
| 12/15/2023 | LAWRENCE BROWN | COMMENT |
| 12/15/2023 | Layne Horwitz | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/15/2023 | LetisiaAriyuri Simancas | COMMENT |
| 12/15/2023 | Lia Brouillard | COMMENT |
| 12/15/2023 | Linda Grady | COMMENT |
| 12/15/2023 | LINDA KOLLMAN | COMMENT |
| 12/15/2023 | Lucy Hart | COMMENT |
| 12/15/2023 | Lynn Wright | COMMENT |
| 12/15/2023 | Lynne Kane | COMMENT |
| 12/15/2023 | m c kubiak | COMMENT |
| 12/15/2023 | M Rossner | COMMENT |
| 12/15/2023 | M Rossner | COMMENT |
| 12/15/2023 | Maida Genser | COMMENT |
| 12/15/2023 | Malina Haak | COMMENT |
| 12/15/2023 | Mallory Decker | COMMENT |
| 12/15/2023 | Marc Silverman | COMMENT |
| 12/15/2023 | Marcel Duruisseau | COMMENT |
| 12/15/2023 | Marcelle Cline | COMMENT |
| 12/15/2023 | Margaret Raynor | COMMENT |
| 12/15/2023 | Margot Brennan | COMMENT |
| 12/15/2023 | Mari Jacobson | COMMENT |
| 12/15/2023 | Mari Matsumoto | COMMENT |
| 12/15/2023 | Marie Driscoll | COMMENT |
| 12/15/2023 | Mario Prata | COMMENT |
| 12/15/2023 | Mark Hayduke Grenard | COMMENT |
| 12/15/2023 | Mark Irwin | COMMENT |
| 12/15/2023 | Marla Flores-Jauregui | COMMENT |
| 12/15/2023 | Marshall Moran | COMMENT |
| 12/15/2023 | Mary A Leon | COMMENT |
| 12/15/2023 | Mary A Leon | COMMENT |
| 12/15/2023 | Mary A Leon | COMMENT |
| 12/15/2023 | Mary A Leon | COMMENT |
| 12/15/2023 | Mary Bissell | COMMENT |
| 12/15/2023 | Mary Bissell | COMMENT |
| 12/15/2023 | Mary Hood | COMMENT |
| 12/15/2023 | Mary Kelly | COMMENT |
| 12/15/2023 | Mary Sullivan | COMMENT |
| 12/15/2023 | Mary Tullock | COMMENT |
| 12/15/2023 | MaryJo Wilkins | COMMENT |
| 12/15/2023 | Matt Reynolds | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/15/2023 | Matthew Scott | COMMENT |
| 12/15/2023 | Mayank Keshaviah | COMMENT |
| 12/15/2023 | Mechtilde Grebner | COMMENT |
| 12/15/2023 | Mecky Myers | COMMENT |
| 12/15/2023 | meg kettell | COMMENT |
| 12/15/2023 | Mehry Sepanlou | COMMENT |
| 12/15/2023 | Melinda Myers-Tower | COMMENT |
| 12/15/2023 | Mercedes Lackey | COMMENT |
| 12/15/2023 | Michael Bleicher | COMMENT |
| 12/15/2023 | Michael Lewandowski | COMMENT |
| 12/15/2023 | Michael Lombardi | COMMENT |
| 12/15/2023 | Michael Sideris | COMMENT |
| 12/15/2023 | Michael Tierney | COMMENT |
| 12/15/2023 | Michele Doherty | COMMENT |
| 12/15/2023 | Miguel Oaks | COMMENT |
| 12/15/2023 | Mike Abler | COMMENT |
| 12/15/2023 | Mike Perona | COMMENT |
| 12/15/2023 | Mikeyla Strzelebich | COMMENT |
| 12/15/2023 | Miles White | COMMENT |
| 12/15/2023 | Morgan Kiser | COMMENT |
| 12/15/2023 | Morgan Paulus | COMMENT |
| 12/15/2023 | Mr. anthony hebert | COMMENT |
| 12/15/2023 | Mr. CHARLES SMITH | COMMENT |
| 12/15/2023 | Mr. Don Zabel | COMMENT |
| 12/15/2023 | Mr. George Rork | COMMENT |
| 12/15/2023 | Mr. Harry Lubansky | COMMENT |
| 12/15/2023 | Mr. James Blackburn | COMMENT |
| 12/15/2023 | Mr. Kevin Guerrero | COMMENT |
| 12/15/2023 | Mr. Leonard Hastings | COMMENT |
| 12/15/2023 | Mr. Mike Ramirez | COMMENT |
| 12/15/2023 | Mr. Robert Lucas | COMMENT |
| 12/15/2023 | Mr. Roy Gregory | COMMENT |
| 12/15/2023 | Mr. Scott Grannis | COMMENT |
| 12/15/2023 | Mr. Stan Boley | COMMENT |
| 12/15/2023 | Mr. Stephen Barker | COMMENT |
| 12/15/2023 | Mr. Tom Wagar | COMMENT |
| 12/15/2023 | Mrs. Elizabeth Rupprecht | COMMENT |
| 12/15/2023 | Mrs. Marylou Mrvos | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/15/2023 | Mrs. Rachel Erikson | COMMENT |
| 12/15/2023 | Mrs. Sandra Hill | COMMENT |
| 12/15/2023 | Mrs. Tawnya Kikawa | COMMENT |
| 12/15/2023 | Ms. Cathy Kingery | COMMENT |
| 12/15/2023 | Ms. Sally SIDMAN SALLY | COMMENT |
| 12/15/2023 | Munir Azam | COMMENT |
| 12/15/2023 | Nancy Chismar | COMMENT |
| 12/15/2023 | Nancy Sadowsky | COMMENT |
| 12/15/2023 | Natalia Perez-Flores | COMMENT |
| 12/15/2023 | O Lewis | COMMENT |
| 12/15/2023 | Ola May | COMMENT |
| 12/15/2023 | Orlando Melendez | COMMENT |
| 12/15/2023 | Pamela Kane | COMMENT |
| 12/15/2023 | Pat Windon | COMMENT |
| 12/15/2023 | Patricia Ridenhour | COMMENT |
| 12/15/2023 | Paul Eisenberg | COMMENT |
| 12/15/2023 | Paul Eisenberg | COMMENT |
| 12/15/2023 | Paula Morgan | COMMENT |
| 12/15/2023 | Pauline Moll | COMMENT |
| 12/15/2023 | Peggy Nelson | COMMENT |
| 12/15/2023 | Penelope Ewanic | COMMENT |
| 12/15/2023 | Penelope Ewanic | COMMENT |
| 12/15/2023 | Penelope Ewanic | COMMENT |
| 12/15/2023 | peter ablondi | COMMENT |
| 12/15/2023 | Peter Lee | COMMENT |
| 12/15/2023 | Peter Sadlier | COMMENT |
| 12/15/2023 | PETER WILLIAMS | COMMENT |
| 12/15/2023 | Philip Englert | COMMENT |
| 12/15/2023 | Philip Englert | COMMENT |
| 12/15/2023 | Philip Englert | COMMENT |
| 12/15/2023 | Raphael Cruzan | COMMENT |
| 12/15/2023 | rebecca Clark | COMMENT |
| 12/15/2023 | Rebecca Hale | COMMENT |
| 12/15/2023 | Rich Conklin | COMMENT |
| 12/15/2023 | Richard Boyce | COMMENT |
| 12/15/2023 | Richard Stern | COMMENT |
| 12/15/2023 | Richard Zimmerman | COMMENT |
| 12/15/2023 | Rick Mitchell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/15/2023 | Rita Sistek | COMMENT |
| 12/15/2023 | Rita Sterler | COMMENT |
| 12/15/2023 | Robbie Rieder | COMMENT |
| 12/15/2023 | Robert Beggs | COMMENT |
| 12/15/2023 | Robert Garland | COMMENT |
| 12/15/2023 | Robin Mcfall | COMMENT |
| 12/15/2023 | Rod Ridenhour | COMMENT |
| 12/15/2023 | Rona Homer | COMMENT |
| 12/15/2023 | Ronald Olszewski | COMMENT |
| 12/15/2023 | Rosetta Nybro | COMMENT |
| 12/15/2023 | Ruth Hicks | COMMENT |
| 12/15/2023 | Ruth Schaut | COMMENT |
| 12/15/2023 | Ryan Gallo | COMMENT |
| 12/15/2023 | Ryan McDuffee | COMMENT |
| 12/15/2023 | Sally Fitz | COMMENT |
| 12/15/2023 | Sandra Hostetler | COMMENT |
| 12/15/2023 | Sandy Graves | COMMENT |
| 12/15/2023 | Sara Mitchell | COMMENT |
| 12/15/2023 | Scott Gribble | COMMENT |
| 12/15/2023 | Scott Korman | COMMENT |
| 12/15/2023 | Scott Wohlfarth | COMMENT |
| 12/15/2023 | Sean Collins | COMMENT |
| 12/15/2023 | Seth Arp | COMMENT |
| 12/15/2023 | Sharlene Sandquist | COMMENT |
| 12/15/2023 | Sharoldine Sisneros | COMMENT |
| 12/15/2023 | Sheldon Carreiro | COMMENT |
| 12/15/2023 | Sheryl Brown | COMMENT |
| 12/15/2023 | Sheryl LaNoue | COMMENT |
| 12/15/2023 | shirley sorenson | COMMENT |
| 12/15/2023 | Sondra Boes | COMMENT |
| 12/15/2023 | Soraya Barabi | COMMENT |
| 12/15/2023 | Spiros Soukis | COMMENT |
| 12/15/2023 | Stacey Schraut | COMMENT |
| 12/15/2023 | Stan Kumiega | COMMENT |
| 12/15/2023 | Stephanie Colet | COMMENT |
| 12/15/2023 | Stephen Casey | COMMENT |
| 12/15/2023 | Stephen Pankowski | COMMENT |
| 12/15/2023 | Steve Wendt | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/15/2023 | Steve Wendt | COMMENT |
| 12/15/2023 | Steven Salman | COMMENT |
| 12/15/2023 | Sue Leonetti | COMMENT |
| 12/15/2023 | Susan Clarke | COMMENT |
| 12/15/2023 | Susan Kane | COMMENT |
| 12/15/2023 | Susan McCorry | COMMENT |
| 12/15/2023 | Susan Perry | COMMENT |
| 12/15/2023 | Susan Tatro | COMMENT |
| 12/15/2023 | Susan Tatro | COMMENT |
| 12/15/2023 | Susan von Schmacht | COMMENT |
| 12/15/2023 | Susanna Purucker | COMMENT |
| 12/15/2023 | Susanna Purucker | COMMENT |
| 12/15/2023 | Tadri Edmonds | COMMENT |
| 12/15/2023 | Tanya Coaty | COMMENT |
| 12/15/2023 | Terry Raper | COMMENT |
| 12/15/2023 | Theresa Ernest | COMMENT |
| 12/15/2023 | Thom de Cant | COMMENT |
| 12/15/2023 | Thomas Mosby | COMMENT |
| 12/15/2023 | Tiffany Rapplean | COMMENT |
| 12/15/2023 | Tim Maitland | COMMENT |
| 12/15/2023 | Tim Pendergast | COMMENT |
| 12/15/2023 | Tim Pendergast | COMMENT |
| 12/15/2023 | Tim Pendergast | COMMENT |
| 12/15/2023 | Timothy Billesbach | COMMENT |
| 12/15/2023 | Todd Olfert | COMMENT |
| 12/15/2023 | Torsten Lang | COMMENT |
| 12/15/2023 | Traci Hill | COMMENT |
| 12/15/2023 | Tracy S Troth | COMMENT |
| 12/15/2023 | Uhunoma Edamwen | COMMENT |
| 12/15/2023 | Valentim Porfirio | COMMENT |
| 12/15/2023 | Valerie Harvey | COMMENT |
| 12/15/2023 | Valerie Watts | COMMENT |
| 12/15/2023 | Vanessa Gonzalez-Green | COMMENT |
| 12/15/2023 | Vasu Murti | COMMENT |
| 12/15/2023 | Vera Wilkinson | COMMENT |
| 12/15/2023 | Vera Wilkinson | COMMENT |
| 12/15/2023 | Victor Guerin | COMMENT |
| 12/15/2023 | Victor Guerin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/15/2023 | Victoria DeSarno | COMMENT |
| 12/15/2023 | Victoria Monroe | COMMENT |
| 12/15/2023 | Virginia Manuel | COMMENT |
| 12/15/2023 | Walter Vos | COMMENT |
| 12/15/2023 | wendy chew | COMMENT |
| 12/15/2023 | Wholehearted One | COMMENT |
| 12/15/2023 | William Pierce | COMMENT |
| 12/15/2023 | William Visevich | COMMENT |
| 12/15/2023 | william white | COMMENT |
| 12/15/2023 | Yvonne Quilenderino | COMMENT |
| 12/15/2023 | Zanna Gruber | COMMENT |
| 12/15/2023 | Zoe Cunningham-Cook | COMMENT |
| 12/15/2023 | Zoe Roberts | COMMENT |
| 12/14/2023 | 5G Americas | COMMENT |
| 12/14/2023 | AARP | COMMENT |
| 12/14/2023 | ACA Connects - America's Communications Association | COMMENT |
| 12/14/2023 | ACLP at New York Law School | COMMENT |
| 12/14/2023 | Ad Hoc Broadband, Carrier and Investor Coalition | COMMENT |
| 12/14/2023 | Adam Brandon,Jason Pye | COMMENT |
| 12/14/2023 | Akamai Technologies, Inc. | COMMENT |
| 12/14/2023 | Alarm Industry Communications Committee | COMMENT |
| 12/14/2023 | Alert Technology Holdings, Inc.,Link2Tek, Inc.,AlertTek, Inc. | COMMENT |
| 12/14/2023 | American Civil Liberties Union | COMMENT |
| 12/14/2023 | American Council on Education | COMMENT |
| 12/14/2023 | American Library Association | COMMENT |
| 12/14/2023 | Andrew Gallo | COMMENT |
| 12/14/2023 | Antonin Scalia Law School Administrative Law Clinic | COMMENT |
| 12/14/2023 | AT&T Services, Inc. | COMMENT |
| 12/14/2023 | Becca Stocknoff | COMMENT |
| 12/14/2023 | Benton Institute for Broadband & Society | COMMENT |
| 12/14/2023 | California Attorney General Rob Bonta | COMMENT |
| 12/14/2023 | California Public Utilities Commission | COMMENT |
| 12/14/2023 | California Public Utilities Commission | COMMENT |
| 12/14/2023 | Center for Individual Freedom (CFIF) | COMMENT |
| 12/14/2023 | Chloe Venuk | ANSWER |
| 12/14/2023 | Christopher Yoo,Justin (Gus) Hurwitz | COMMENT |
| 12/14/2023 | Citizens Against Government Waste | COMMENT |
| 12/14/2023 | Cloudflare, Inc. | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Comcast Corporation | COMMENT |
| 12/14/2023 | Communications Workers of America | COMMENT |
| 12/14/2023 | Competitive Enterprise Institute | COMMENT |
| 12/14/2023 | Computer & Communications Industry Association | COMMENT |
| 12/14/2023 | Consumer Action or a Strong Economy | COMMENT |
| 12/14/2023 | Consumer Federation of America | SUBMISSION FOR THE RECORD |
| 12/14/2023 | Consumer Reports | COMMENT |
| 12/14/2023 | County of Santa Clara,Santa Clara County Central Fire Protection District | COMMENT |
| 12/14/2023 | CPAC Foundation - Center for Regulatory Freedom | COMMENT |
| 12/14/2023 | CTIA | COMMENT |
| 12/14/2023 | CTIA | COMMENT |
| 12/14/2023 | Daniel Andrew Redgate | COMMENT |
| 12/14/2023 | David Choffnes | COMMENT |
| 12/14/2023 | David Goldman | COMMENT |
| 12/14/2023 | Douglas G. McClendon | COMMENT |
| 12/14/2023 | Elizabeth Burke | COMMENT |
| 12/14/2023 | Emma Larivee | COMMENT |
| 12/14/2023 | Ericsson | COMMENT |
| 12/14/2023 | European Telecommunications Network Operators' | COMMENT |
| 12/14/2023 | Fiber Broadband Association | COMMENT |
| 12/14/2023 | Foundation for American Innovation,China Tech Threat | COMMENT |
| 12/14/2023 | Future of Privacy Forum (FPF) | COMMENT |
| 12/14/2023 | Hispanic Technology & Telecommunications Partnership,Hispanic Federation,Hispanic Heritage Foundation,MANA, A National Latina Organization,United States Hispanic Chamber of Commerce,SER Jobs for Progress National, Inc. | COMMENT |
| 12/14/2023 | INCOMPAS | COMMENT |
| 12/14/2023 | Information Technology and Innovation Foundation | COMMENT |
| 12/14/2023 | Information Technology Industry Council (ITI) | COMMENT |
| 12/14/2023 | Innovation Economy Institute | COMMENT |
| 12/14/2023 | International Center for Law & Economics | COMMENT |
| 12/14/2023 | Internet Infrastructure Coalition (i2Coalition) | COMMENT |
| 12/14/2023 | Internet2 | COMMENT |
| 12/14/2023 | Jeffrey Westling | COMMENT |
| 12/14/2023 | Jennifer Huddleston | COMMENT |
| 12/14/2023 | John Mayo | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Jon Peha | COMMENT |
| 12/14/2023 | Lawyers' Committee for Civil Rights Under Law | COMMENT |
| 12/14/2023 | Liam Sweeney | COMMENT |
| 12/14/2023 | Lumen | COMMENT |
| 12/14/2023 | Mark Allen Jamison | COMMENT |
| 12/14/2023 | Mark Cooper on behalf of the Consumer Federation of | SUBMISSION FOR THE RECORD |
| 12/14/2023 | Measurement Lab | COMMENT |
| 12/14/2023 | Microsoft Corporation | COMMENT |
| 12/14/2023 | Mitchell Lazarus | COMMENT |
| 12/14/2023 | Motion Picture Association, Inc. | COMMENT |
| 12/14/2023 | Movement for an Open Web | COMMENT |
| 12/14/2023 | Mozilla | COMMENT |
| 12/14/2023 | NanaAfua Asamoah | COMMENT |
| 12/14/2023 | National Association of Manufacturers | COMMENT |
| 12/14/2023 | National Association of State Utility Consumer Advocates,Connecticut Office of State Broadband / Connecticut Office of Consumer Counsel | COMMENT |
| 12/14/2023 | National Consumer Law Center,Access Humboldt,Benton Institute for Broadband & Society,Center for Rural Strategies,Common Sense,Families for Freedom,The Greenlining Institute,Media Alliance,MediaJustice,Mississippi Alliance of Nonprofits and Philanthropy,NC Counts Coalition,New America's Open Technology Institute,Next Century Cities,National Hispanic | COMMENT |
| 12/14/2023 | National Public Radio, Inc. | COMMENT |
| 12/14/2023 | National Rural Electric Cooperative Association | COMMENT |
| 12/14/2023 | NCTA – The Internet & Television Association | COMMENT |
| 12/14/2023 | NetChoice | COMMENT |
| 12/14/2023 | New York State Public Service Commission | COMMENT |
| 12/14/2023 | Next Century Cities | COMMENT |
| 12/14/2023 | NTCA-The Rural Broadband Association | COMMENT |
| 12/14/2023 | Pennsylvania Public Utility Commission | COMMENT |
| 12/14/2023 | Phoenix Center for Advanced Legal & Economic Public Policy Studies | COMMENT |
| 12/14/2023 | Privacy for America | COMMENT |
| 12/14/2023 | Public Knowledge | COMMENT |
| 12/14/2023 | R Street Institute | COMMENT |
| 12/14/2023 | Recording Industry Association of America | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Roslyn Layton, PhD,Mark Jamison, PhD | COMMENT |
| 12/14/2023 | Scott Jordan | COMMENT |
| 12/14/2023 | Scott Jordan,Ali Nikkhah | COMMENT |
| 12/14/2023 | Scott Wallsten, Sarah Oh Lam, Thomas Lenard | REPLY TO COMMENTS |
| 12/14/2023 | Sophia Mackin | COMMENT |
| 12/14/2023 | Spence Purnell | COMMENT |
| 12/14/2023 | Taxpayers Protection Alliance | COMMENT |
| 12/14/2023 | Tejas N. Narechania | COMMENT |
| 12/14/2023 | Telecommunications Industry Association,TIA | COMMENT |
| 12/14/2023 | Texas Public Policy Foundation | COMMENT |
| 12/14/2023 | The Free State Foundation | COMMENT |
| 12/14/2023 | The Heritage Foundation | COMMENT |
| 12/14/2023 | The Quilt | COMMENT |
| 12/14/2023 | T-Mobile USA, Inc. | COMMENT |
| 12/14/2023 | Transatel SAS | COMMENT |
| 12/14/2023 | U.S. Chamber of Commerce | COMMENT |
| 12/14/2023 | United States Hispanic Chamber of Commerce | COMMENT |
| 12/14/2023 | United States Hispanic Chamber of Commerce, et al. | COMMENT |
| 12/14/2023 | USTelecom - The Broadband Association | COMMENT |
| 12/14/2023 | Verizon | COMMENT |
| 12/14/2023 | WISPA – Broadband Without Boundaries | OPPOSITION |
| 12/14/2023 | WISPA – Broadband Without Boundaries | COMMENT |
| 12/14/2023 | WTA - Advocates for Rural Broadband | COMMENT |
| 12/14/2023 | A C | COMMENT |
| 12/14/2023 | Adrian Bergeron | COMMENT |
| 12/14/2023 | Agnes Hetzel | COMMENT |
| 12/14/2023 | Agnes Hetzel | COMMENT |
| 12/14/2023 | AJ Cho | COMMENT |
| 12/14/2023 | Alan August | COMMENT |
| 12/14/2023 | Alan Birmingham | COMMENT |
| 12/14/2023 | Alan Gill | COMMENT |
| 12/14/2023 | Alanna F | COMMENT |
| 12/14/2023 | Alaric Tomas | COMMENT |
| 12/14/2023 | Alejandro Peltoniemi | COMMENT |
| 12/14/2023 | Alexander Dinell | COMMENT |
| 12/14/2023 | Alexander Dolowitz | COMMENT |
| 12/14/2023 | Alexandra Fisk | COMMENT |
| 12/14/2023 | Alice Evans | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | alistair kanaan | COMMENT |
| 12/14/2023 | Allen German | COMMENT |
| 12/14/2023 | Allen Strous | COMMENT |
| 12/14/2023 | Allyson Finkel | COMMENT |
| 12/14/2023 | Alyssa Ridley | COMMENT |
| 12/14/2023 | Amanda Lemon | COMMENT |
| 12/14/2023 | Amira Shaer | COMMENT |
| 12/14/2023 | Amy Hanawalt | COMMENT |
| 12/14/2023 | Amy Lashinski | COMMENT |
| 12/14/2023 | AMY MERRITT | COMMENT |
| 12/14/2023 | Andres Sandoval | COMMENT |
| 12/14/2023 | Andrew Altamirano | COMMENT |
| 12/14/2023 | Andrew Arellano | COMMENT |
| 12/14/2023 | andrew flanagin | COMMENT |
| 12/14/2023 | Andrew Isoda | COMMENT |
| 12/14/2023 | Andrew Rahm | COMMENT |
| 12/14/2023 | Andy Molholt | COMMENT |
| 12/14/2023 | Angel Quintas | COMMENT |
| 12/14/2023 | Angela Anderson | COMMENT |
| 12/14/2023 | Angela Conkling | COMMENT |
| 12/14/2023 | Angela Skaggs | COMMENT |
| 12/14/2023 | Angie Williams | COMMENT |
| 12/14/2023 | Anita Merrick | COMMENT |
| 12/14/2023 | Anita Pirkle | COMMENT |
| 12/14/2023 | Ann Kornbluth | COMMENT |
| 12/14/2023 | Ann Weberg | COMMENT |
| 12/14/2023 | Anne DiFiore | COMMENT |
| 12/14/2023 | Annette Miller | COMMENT |
| 12/14/2023 | Annie Brooks | COMMENT |
| 12/14/2023 | Annie McCuen | COMMENT |
| 12/14/2023 | Annie McCuen | COMMENT |
| 12/14/2023 | Anthony Dee Varrone | COMMENT |
| 12/14/2023 | Anthony Hostetter | COMMENT |
| 12/14/2023 | Antonio Nieves | COMMENT |
| 12/14/2023 | Arthur Clinton | COMMENT |
| 12/14/2023 | Ashley Smith | COMMENT |
| 12/14/2023 | Ashley Smith | COMMENT |
| 12/14/2023 | Ashlynn Andersen | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | ashlynn kilcrease | COMMENT |
| 12/14/2023 | AUGUST KIPERTS | COMMENT |
| 12/14/2023 | Austin Strifler | COMMENT |
| 12/14/2023 | b allen | COMMENT |
| 12/14/2023 | Barbara Byrd | COMMENT |
| 12/14/2023 | Barbara Endicott | COMMENT |
| 12/14/2023 | Barbara Ginther | COMMENT |
| 12/14/2023 | Barbara Groves | COMMENT |
| 12/14/2023 | Barbara Hamilton | COMMENT |
| 12/14/2023 | Barbara Klucsar | COMMENT |
| 12/14/2023 | Barbara McArthur | COMMENT |
| 12/14/2023 | Barbara Pray | COMMENT |
| 12/14/2023 | Bea Fordham | COMMENT |
| 12/14/2023 | Ben Sussman | COMMENT |
| 12/14/2023 | Ben Tanghe | COMMENT |
| 12/14/2023 | Benjamin Barrero | COMMENT |
| 12/14/2023 | Benjamin Godoy Donoso | COMMENT |
| 12/14/2023 | BERNARD SCHWERTNER | COMMENT |
| 12/14/2023 | Beth Darlington | COMMENT |
| 12/14/2023 | Beth Dierschow | COMMENT |
| 12/14/2023 | Bethanie Petitpas | COMMENT |
| 12/14/2023 | Betty ann Swonger | COMMENT |
| 12/14/2023 | Beverly Antonio | COMMENT |
| 12/14/2023 | Bill Gawne Jr | COMMENT |
| 12/14/2023 | Bill Holt | COMMENT |
| 12/14/2023 | Bill Janesh | COMMENT |
| 12/14/2023 | Bo Eliza | COMMENT |
| 12/14/2023 | Bob Sherman | COMMENT |
| 12/14/2023 | Bonnie Halpern | COMMENT |
| 12/14/2023 | Bonnie Hearthstone | COMMENT |
| 12/14/2023 | Brandi Fjeld | COMMENT |
| 12/14/2023 | Bria Ganal | COMMENT |
| 12/14/2023 | Brian Barrett | COMMENT |
| 12/14/2023 | Brian Erenstone | COMMENT |
| 12/14/2023 | Brian Leslie | COMMENT |
| 12/14/2023 | Brianna Champagne | COMMENT |
| 12/14/2023 | Bryan Buchholz | COMMENT |
| 12/14/2023 | Bryan Buchholz | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Bryn Fillers | COMMENT |
| 12/14/2023 | Bushra Qureshi | COMMENT |
| 12/14/2023 | C Gribble | COMMENT |
| 12/14/2023 | Cameron Lantz | COMMENT |
| 12/14/2023 | Cameron McCuen | COMMENT |
| 12/14/2023 | Cara O'Neill | COMMENT |
| 12/14/2023 | Carleen Mulloy | COMMENT |
| 12/14/2023 | Carlos Landabazo | COMMENT |
| 12/14/2023 | Carmela Sudano | COMMENT |
| 12/14/2023 | Carmine Coscia | COMMENT |
| 12/14/2023 | Carol elias | COMMENT |
| 12/14/2023 | Carol Latchana | COMMENT |
| 12/14/2023 | Carol Wright | COMMENT |
| 12/14/2023 | Carol Wright | COMMENT |
| 12/14/2023 | Carole Helmkamp | COMMENT |
| 12/14/2023 | Carolyn Abbott | COMMENT |
| 12/14/2023 | Carolyn Campbell | COMMENT |
| 12/14/2023 | Carolyn Vaughan | COMMENT |
| 12/14/2023 | Catherine Contarino | COMMENT |
| 12/14/2023 | Catherine Loudis | COMMENT |
| 12/14/2023 | Catherine Stevens | COMMENT |
| 12/14/2023 | Cathy Moray | COMMENT |
| 12/14/2023 | cathy rupp | COMMENT |
| 12/14/2023 | cathy rupp | COMMENT |
| 12/14/2023 | cathy rupp | COMMENT |
| 12/14/2023 | Cecilia Marzullo | COMMENT |
| 12/14/2023 | Charles Crawford | COMMENT |
| 12/14/2023 | Charlie Speno | COMMENT |
| 12/14/2023 | Charlotta Ball | COMMENT |
| 12/14/2023 | Charlotta Ball | COMMENT |
| 12/14/2023 | Charlotta Ball | COMMENT |
| 12/14/2023 | Chaz Prymek | COMMENT |
| 12/14/2023 | Cheryl Militello | COMMENT |
| 12/14/2023 | Cheryl Militello | COMMENT |
| 12/14/2023 | Cheryl Militello | COMMENT |
| 12/14/2023 | Cheryl Winfield | COMMENT |
| 12/14/2023 | Cheryldene A Phillips | COMMENT |
| 12/14/2023 | Chris Garrett | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Christina Prado | COMMENT |
| 12/14/2023 | Christine Mayer | COMMENT |
| 12/14/2023 | Christine Ongjoco | COMMENT |
| 12/14/2023 | Christine Stephens | COMMENT |
| 12/14/2023 | CHRISTOPHER COFFMAN | COMMENT |
| 12/14/2023 | Christopher Ferrio | COMMENT |
| 12/14/2023 | Christopher Kohlman | COMMENT |
| 12/14/2023 | Christopher Lange | COMMENT |
| 12/14/2023 | Clara Batchelor | COMMENT |
| 12/14/2023 | Claudia Schicks | COMMENT |
| 12/14/2023 | Colin Hallahan | COMMENT |
| 12/14/2023 | Connie Murphy | COMMENT |
| 12/14/2023 | Cr Lillinski | COMMENT |
| 12/14/2023 | Craig Shankles | COMMENT |
| 12/14/2023 | Cyle Ferguson | COMMENT |
| 12/14/2023 | Dan Goguen | COMMENT |
| 12/14/2023 | Daniel Germany | COMMENT |
| 12/14/2023 | Daniel Giesy | COMMENT |
| 12/14/2023 | Daniel Korn | COMMENT |
| 12/14/2023 | Daniel Manobianco | COMMENT |
| 12/14/2023 | daniel Maxwell | COMMENT |
| 12/14/2023 | DANIEL NIKODEM | COMMENT |
| 12/14/2023 | Daniel Pineda | COMMENT |
| 12/14/2023 | Daniel Piper | COMMENT |
| 12/14/2023 | Daniel Slade | COMMENT |
| 12/14/2023 | Danielle Oaks | COMMENT |
| 12/14/2023 | Daphne Dixon | COMMENT |
| 12/14/2023 | Darcel Kemp | COMMENT |
| 12/14/2023 | Darren Brown | COMMENT |
| 12/14/2023 | Dave pohl | COMMENT |
| 12/14/2023 | David Barboni | COMMENT |
| 12/14/2023 | David Bernabo | COMMENT |
| 12/14/2023 | David Cline | COMMENT |
| 12/14/2023 | David Davenport | COMMENT |
| 12/14/2023 | David Gustafson | COMMENT |
| 12/14/2023 | David Harlan | COMMENT |
| 12/14/2023 | David Harlan | COMMENT |
| 12/14/2023 | David Nichols | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | David Spalvieri-Kruse | COMMENT |
| 12/14/2023 | David Urbanek | COMMENT |
| 12/14/2023 | Dawn Broadbent | COMMENT |
| 12/14/2023 | dawn fisher | COMMENT |
| 12/14/2023 | Dayna Thomas | COMMENT |
| 12/14/2023 | Deborah Kelly | COMMENT |
| 12/14/2023 | Debra Berg | COMMENT |
| 12/14/2023 | Delores Dufner | COMMENT |
| 12/14/2023 | Denise Brennan | COMMENT |
| 12/14/2023 | Denise Columbia | COMMENT |
| 12/14/2023 | Denise Nutt | COMMENT |
| 12/14/2023 | Dennis Alanen | COMMENT |
| 12/14/2023 | Dennis Burdick | COMMENT |
| 12/14/2023 | Dennis Hough | COMMENT |
| 12/14/2023 | Dennis Hough | COMMENT |
| 12/14/2023 | Dennis Mowery | COMMENT |
| 12/14/2023 | Dennis Rickard | COMMENT |
| 12/14/2023 | Deonet Wolfe | COMMENT |
| 12/14/2023 | Devon Kennedy | COMMENT |
| 12/14/2023 | Dhia Gulel | COMMENT |
| 12/14/2023 | Diana Boutin | COMMENT |
| 12/14/2023 | Diane Chatigny | COMMENT |
| 12/14/2023 | Diane Chatigny | COMMENT |
| 12/14/2023 | Diane Lewis | COMMENT |
| 12/14/2023 | Dianna Burton | COMMENT |
| 12/14/2023 | Dina Arrazaghi | COMMENT |
| 12/14/2023 | Dolores Neumann | COMMENT |
| 12/14/2023 | Dolores Smith | COMMENT |
| 12/14/2023 | Dominic Percopo | COMMENT |
| 12/14/2023 | Dominic Percopo | COMMENT |
| 12/14/2023 | Dominic Percopo | COMMENT |
| 12/14/2023 | Don Hyde | COMMENT |
| 12/14/2023 | Don Thompson | COMMENT |
| 12/14/2023 | donald duncan | COMMENT |
| 12/14/2023 | Donald TenHagen | COMMENT |
| 12/14/2023 | Donna Decoster | COMMENT |
| 12/14/2023 | Donna May Bewley | COMMENT |
| 12/14/2023 | Donna Seabloom | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Donnah Nickerson-Reti | COMMENT |
| 12/14/2023 | Donnah Nickerson-Reti | COMMENT |
| 12/14/2023 | Doris Austin | COMMENT |
| 12/14/2023 | Dorothy Peck | COMMENT |
| 12/14/2023 | Dr. John Brooks | COMMENT |
| 12/14/2023 | Drew Harbour | COMMENT |
| 12/14/2023 | Drew Muldowney | COMMENT |
| 12/14/2023 | Duane Forrand | COMMENT |
| 12/14/2023 | Duane Greathouse | COMMENT |
| 12/14/2023 | Duane Greene | COMMENT |
| 12/14/2023 | Dustin Sullivan | COMMENT |
| 12/14/2023 | Dwight Hughes | COMMENT |
| 12/14/2023 | Dwight Rhinehart | COMMENT |
| 12/14/2023 | Ed Fiedler | COMMENT |
| 12/14/2023 | Edna Elze | COMMENT |
| 12/14/2023 | Edwin Philbrook | COMMENT |
| 12/14/2023 | Elio Mugnaini | COMMENT |
| 12/14/2023 | Eliott Icard | COMMENT |
| 12/14/2023 | Elise McCoubrie | COMMENT |
| 12/14/2023 | ELIZABETH DAVIS | COMMENT |
| 12/14/2023 | ELIZABETH DAVIS | COMMENT |
| 12/14/2023 | ELIZABETH DAVIS | COMMENT |
| 12/14/2023 | Elizabeth Flournoy | COMMENT |
| 12/14/2023 | Elizabeth Henry | COMMENT |
| 12/14/2023 | Elizabeth Kelly | COMMENT |
| 12/14/2023 | Elizabeth Meszaros | COMMENT |
| 12/14/2023 | elizabeth powell | COMMENT |
| 12/14/2023 | Elizabeth Weintraub | COMMENT |
| 12/14/2023 | Emma Goode-DeBlanc | COMMENT |
| 12/14/2023 | Enongo Lumumba-Kasongo | COMMENT |
| 12/14/2023 | Eric Knight | COMMENT |
| 12/14/2023 | Eric Robinson | COMMENT |
| 12/14/2023 | Eric Unger | COMMENT |
| 12/14/2023 | Eric Weiss | COMMENT |
| 12/14/2023 | Erick Huth | COMMENT |
| 12/14/2023 | Erik Benepe | COMMENT |
| 12/14/2023 | Erin Stuart-Jennings | COMMENT |
| 12/14/2023 | Estella Adeyeri | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Eugene Tehansky | COMMENT |
| 12/14/2023 | Eugenia Grignon | COMMENT |
| 12/14/2023 | Evan Hashi | COMMENT |
| 12/14/2023 | Evan Krichevsky | COMMENT |
| 12/14/2023 | Evan Lincoln | COMMENT |
| 12/14/2023 | Evans Pate Jr | COMMENT |
| 12/14/2023 | Evelyn breakstone | COMMENT |
| 12/14/2023 | Evelyn Ruiz | COMMENT |
| 12/14/2023 | F. R. Eguren | COMMENT |
| 12/14/2023 | First Last | COMMENT |
| 12/14/2023 | Forrest C | COMMENT |
| 12/14/2023 | Frances Woo | COMMENT |
| 12/14/2023 | Francis Ray | COMMENT |
| 12/14/2023 | Frank Cummings | COMMENT |
| 12/14/2023 | Frank Rukovena Jr | COMMENT |
| 12/14/2023 | Gabriel Stanley | COMMENT |
| 12/14/2023 | Gary Cronin | COMMENT |
| 12/14/2023 | Gary L Plummer | COMMENT |
| 12/14/2023 | Gary Mazzotti | COMMENT |
| 12/14/2023 | Gary Mazzotti | COMMENT |
| 12/14/2023 | Gary Oaksford | COMMENT |
| 12/14/2023 | Gary Thaler | COMMENT |
| 12/14/2023 | Gary Thaler | COMMENT |
| 12/14/2023 | Geoffrey Eargle | COMMENT |
| 12/14/2023 | George Bourlotos | COMMENT |
| 12/14/2023 | George Bourlotos | COMMENT |
| 12/14/2023 | George Bourlotos | COMMENT |
| 12/14/2023 | George Ensinger | COMMENT |
| 12/14/2023 | Gerald Gouge | COMMENT |
| 12/14/2023 | Gerald Henthorn | COMMENT |
| 12/14/2023 | Gerrit Woudstra | COMMENT |
| 12/14/2023 | Gia Lakavitch | COMMENT |
| 12/14/2023 | Ginny Nolan | COMMENT |
| 12/14/2023 | Ginny Nolan | COMMENT |
| 12/14/2023 | Giovannina Fazio | COMMENT |
| 12/14/2023 | Gloria Fooks | COMMENT |
| 12/14/2023 | Grace Gutierrez | COMMENT |
| 12/14/2023 | Grant Carlson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Greg Nielson | COMMENT |
| 12/14/2023 | Greg Saunier | COMMENT |
| 12/14/2023 | H Linde | COMMENT |
| 12/14/2023 | Hally Thornton | COMMENT |
| 12/14/2023 | Hally Thornton | COMMENT |
| 12/14/2023 | Hally Thornton | COMMENT |
| 12/14/2023 | Hally Thornton | COMMENT |
| 12/14/2023 | Harold Burstyn | COMMENT |
| 12/14/2023 | HAROLD NATHAN | COMMENT |
| 12/14/2023 | Harriet Hirsch | COMMENT |
| 12/14/2023 | Harry Gifford | COMMENT |
| 12/14/2023 | Hatice Kolivar | COMMENT |
| 12/14/2023 | Hazel Martin | COMMENT |
| 12/14/2023 | Heidi Handsaker | COMMENT |
| 12/14/2023 | Helene Waranch | COMMENT |
| 12/14/2023 | Hema Gaia | COMMENT |
| 12/14/2023 | Herb Evert | COMMENT |
| 12/14/2023 | Holly Dowling | COMMENT |
| 12/14/2023 | Hunter Bartley | COMMENT |
| 12/14/2023 | Hunter Payne | COMMENT |
| 12/14/2023 | Ian ONeil | COMMENT |
| 12/14/2023 | Irene E. Leech | COMMENT |
| 12/14/2023 | Irene Gnemi | COMMENT |
| 12/14/2023 | Irene Radke | COMMENT |
| 12/14/2023 | Isabella Burke | COMMENT |
| 12/14/2023 | j greene | COMMENT |
| 12/14/2023 | Jack Broussard | COMMENT |
| 12/14/2023 | Jack Wolfe | COMMENT |
| 12/14/2023 | Jacob A | COMMENT |
| 12/14/2023 | Jacob Hilker | COMMENT |
| 12/14/2023 | Jacqueline Doutre | COMMENT |
| 12/14/2023 | Jaden Barnard | COMMENT |
| 12/14/2023 | Jai Conley | COMMENT |
| 12/14/2023 | Jairo Munoz | COMMENT |
| 12/14/2023 | Jamela Franklin | COMMENT |
| 12/14/2023 | James Dawson | COMMENT |
| 12/14/2023 | James Dixon | COMMENT |
| 12/14/2023 | James Michael 'Mike' Henderson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | JAMIE COONEY | COMMENT |
| 12/14/2023 | jane black | COMMENT |
| 12/14/2023 | Jane Brangle | COMMENT |
| 12/14/2023 | Janet Bartos | COMMENT |
| 12/14/2023 | Janet Forman | COMMENT |
| 12/14/2023 | Janet Glover | COMMENT |
| 12/14/2023 | Janice Dannhauser | COMMENT |
| 12/14/2023 | Jared Cornelia | COMMENT |
| 12/14/2023 | JAY NELSON | COMMENT |
| 12/14/2023 | Jayna Fleming | COMMENT |
| 12/14/2023 | Jazmine Gulezian | COMMENT |
| 12/14/2023 | Jean Cameron | COMMENT |
| 12/14/2023 | Jean Fromholz | COMMENT |
| 12/14/2023 | Jean Lee | COMMENT |
| 12/14/2023 | Jeanine Weber | COMMENT |
| 12/14/2023 | Jean-Pierre Moundou | COMMENT |
| 12/14/2023 | Jeff Kulp | COMMENT |
| 12/14/2023 | Jeffrey Hurwitz | COMMENT |
| 12/14/2023 | Jelica Roland | COMMENT |
| 12/14/2023 | jennifer schultz | COMMENT |
| 12/14/2023 | Jennifer Scott | COMMENT |
| 12/14/2023 | Jennifer Shankie | COMMENT |
| 12/14/2023 | Jeremy Young | COMMENT |
| 12/14/2023 | Jerome Comeau | COMMENT |
| 12/14/2023 | Jerry Charlson | COMMENT |
| 12/14/2023 | Jessica Moses | COMMENT |
| 12/14/2023 | Jill McAnally | COMMENT |
| 12/14/2023 | Jill Solomon | COMMENT |
| 12/14/2023 | Jim Abbondante | COMMENT |
| 12/14/2023 | Jim Bungarden | COMMENT |
| 12/14/2023 | Jim O'Toole | COMMENT |
| 12/14/2023 | Jo G | COMMENT |
| 12/14/2023 | Joan Smyth | COMMENT |
| 12/14/2023 | Joanne Barber | COMMENT |
| 12/14/2023 | Joanne Macaluso Joanne Macaluso 908-578-8229 | COMMENT |
| 12/14/2023 | JoAnne Metzler | COMMENT |
| 12/14/2023 | Joanne Tollison | COMMENT |
| 12/14/2023 | Joe Chickerillo | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Joe Rigley | COMMENT |
| 12/14/2023 | Joey Kelly | COMMENT |
| 12/14/2023 | John Flannery | COMMENT |
| 12/14/2023 | John Flannery | COMMENT |
| 12/14/2023 | John Gibson | COMMENT |
| 12/14/2023 | John Landmann | COMMENT |
| 12/14/2023 | John OConnor | COMMENT |
| 12/14/2023 | John Pearson | COMMENT |
| 12/14/2023 | John Rundin | COMMENT |
| 12/14/2023 | John Schreiber | COMMENT |
| 12/14/2023 | John Siegfried | COMMENT |
| 12/14/2023 | John Sunde | COMMENT |
| 12/14/2023 | Johnny Boykin jr | COMMENT |
| 12/14/2023 | Johnny Boykin jr | COMMENT |
| 12/14/2023 | Johnny Hall | COMMENT |
| 12/14/2023 | Jo-Lynn Gilliam | COMMENT |
| 12/14/2023 | Jon Sheehan | COMMENT |
| 12/14/2023 | Jonathan Hale | COMMENT |
| 12/14/2023 | Jonathan Williams | COMMENT |
| 12/14/2023 | Jordan Jewsbury | COMMENT |
| 12/14/2023 | Jordan Leman | COMMENT |
| 12/14/2023 | Jordan Stanly | COMMENT |
| 12/14/2023 | Jordan Stanly | COMMENT |
| 12/14/2023 | Joseph De Feo | COMMENT |
| 12/14/2023 | JOSEPH LITE | COMMENT |
| 12/14/2023 | Joseph M Staples | COMMENT |
| 12/14/2023 | Joseph Valdez | COMMENT |
| 12/14/2023 | Joshua Radis | COMMENT |
| 12/14/2023 | Joy Smiley | COMMENT |
| 12/14/2023 | Judith Ford | COMMENT |
| 12/14/2023 | Judith O'Jile | COMMENT |
| 12/14/2023 | Judy Genandt | COMMENT |
| 12/14/2023 | Judy Wilhite | COMMENT |
| 12/14/2023 | Julia Austbo | COMMENT |
| 12/14/2023 | Julia Finder | COMMENT |
| 12/14/2023 | Julia Toth | COMMENT |
| 12/14/2023 | Julian Drabic | COMMENT |
| 12/14/2023 | June MacArthur | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Justin Comer | COMMENT |
| 12/14/2023 | K E Miller | COMMENT |
| 12/14/2023 | K G | COMMENT |
| 12/14/2023 | k. s. | COMMENT |
| 12/14/2023 | Karan Patel | COMMENT |
| 12/14/2023 | Karen Doerr | COMMENT |
| 12/14/2023 | Karen Doucette DVM | COMMENT |
| 12/14/2023 | Karen Williams | COMMENT |
| 12/14/2023 | Karyn Goff | COMMENT |
| 12/14/2023 | Kasper Garlicki | COMMENT |
| 12/14/2023 | Kathe Garbrick | COMMENT |
| 12/14/2023 | Kathryn Manalo | COMMENT |
| 12/14/2023 | Katie Greer | COMMENT |
| 12/14/2023 | Kayla Townsley | COMMENT |
| 12/14/2023 | Kenna McCafferty | COMMENT |
| 12/14/2023 | Kenneth Borowicz | COMMENT |
| 12/14/2023 | Kenneth Kadlec | COMMENT |
| 12/14/2023 | Kerstin Foglesong | COMMENT |
| 12/14/2023 | Kevin Coleman | COMMENT |
| 12/14/2023 | Kevin McKelvie | COMMENT |
| 12/14/2023 | Kevin Suchocki | COMMENT |
| 12/14/2023 | Kevin Walsh | COMMENT |
| 12/14/2023 | Ki Paul | COMMENT |
| 12/14/2023 | Kim Alarie | COMMENT |
| 12/14/2023 | Kimberly Boyd | COMMENT |
| 12/14/2023 | Kimberly Gronemeyer | COMMENT |
| 12/14/2023 | Kimberly Wiley | COMMENT |
| 12/14/2023 | Kimberly Wiley | COMMENT |
| 12/14/2023 | KR LOZIER | COMMENT |
| 12/14/2023 | Kris Spangler | COMMENT |
| 12/14/2023 | Kristin Smith | COMMENT |
| 12/14/2023 | Kristin Smith | COMMENT |
| 12/14/2023 | ksenia spyrou | COMMENT |
| 12/14/2023 | L P Rees | COMMENT |
| 12/14/2023 | Larry Seymour | COMMENT |
| 12/14/2023 | Laura fries | COMMENT |
| 12/14/2023 | Laura Lavertu | COMMENT |
| 12/14/2023 | Lauren Elisiario | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Lauren Fields | COMMENT |
| 12/14/2023 | LAWRENCE BROWN | COMMENT |
| 12/14/2023 | Layne Garrett | COMMENT |
| 12/14/2023 | Lee Kissinger | COMMENT |
| 12/14/2023 | Lee Kissinger | COMMENT |
| 12/14/2023 | Les Hewitt | COMMENT |
| 12/14/2023 | Lillie West | COMMENT |
| 12/14/2023 | Linda Cornejo | COMMENT |
| 12/14/2023 | Linda Cucitrone | COMMENT |
| 12/14/2023 | Linda Fowler | COMMENT |
| 12/14/2023 | Linda Hunter | COMMENT |
| 12/14/2023 | Linda Karius | COMMENT |
| 12/14/2023 | linda kitchen | COMMENT |
| 12/14/2023 | Lindsay Pugh | COMMENT |
| 12/14/2023 | Lisa Ditalia | COMMENT |
| 12/14/2023 | Lisa Thorin | COMMENT |
| 12/14/2023 | Lois Fries | COMMENT |
| 12/14/2023 | Lois Gorrell | COMMENT |
| 12/14/2023 | Lona Wilson | COMMENT |
| 12/14/2023 | Lonnie Patterson | COMMENT |
| 12/14/2023 | Lorraine Moore | COMMENT |
| 12/14/2023 | Lorretta Sisco | COMMENT |
| 12/14/2023 | Lorrie Marx-Adams | COMMENT |
| 12/14/2023 | Luis Lachica Bravo | COMMENT |
| 12/14/2023 | Lupe Torre | COMMENT |
| 12/14/2023 | Lydia r. Savadove | COMMENT |
| 12/14/2023 | Lynn Malgeri | COMMENT |
| 12/14/2023 | Lynn Wilkinson | COMMENT |
| 12/14/2023 | Lynne Weiske | COMMENT |
| 12/14/2023 | M J | COMMENT |
| 12/14/2023 | M S | COMMENT |
| 12/14/2023 | madeline clark | COMMENT |
| 12/14/2023 | Maggie Davidson | COMMENT |
| 12/14/2023 | Makie Sanchez | COMMENT |
| 12/14/2023 | Marc Gordon | COMMENT |
| 12/14/2023 | Marc Pendergast | COMMENT |
| 12/14/2023 | Marc Silverman | COMMENT |
| 12/14/2023 | Marcelle Cline | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Margaret Lyons | COMMENT |
| 12/14/2023 | Maria Francisco | COMMENT |
| 12/14/2023 | Maria Yanez | COMMENT |
| 12/14/2023 | Marie Lee | COMMENT |
| 12/14/2023 | Marie Vey | COMMENT |
| 12/14/2023 | Marilyn & Charles Roll | COMMENT |
| 12/14/2023 | Marion Tidwell | COMMENT |
| 12/14/2023 | Marjorie Skidmore | COMMENT |
| 12/14/2023 | Mark Boone | COMMENT |
| 12/14/2023 | Mark Hayduke Grenard | COMMENT |
| 12/14/2023 | Mark Hayduke Grenard | COMMENT |
| 12/14/2023 | Mark Thompson | COMMENT |
| 12/14/2023 | Marsha Maguire | COMMENT |
| 12/14/2023 | Martha Waltman | COMMENT |
| 12/14/2023 | Martha WINSOR | COMMENT |
| 12/14/2023 | Mary Ames | COMMENT |
| 12/14/2023 | Mary Ann McDonald | COMMENT |
| 12/14/2023 | Mary Anna Thompson | COMMENT |
| 12/14/2023 | Mary Beth Berry | COMMENT |
| 12/14/2023 | Mary Boone | COMMENT |
| 12/14/2023 | Mary Goetz | COMMENT |
| 12/14/2023 | Mary Gomes | COMMENT |
| 12/14/2023 | Mary Schoonover | COMMENT |
| 12/14/2023 | Mary Shaw | COMMENT |
| 12/14/2023 | Mary Stanistreet | COMMENT |
| 12/14/2023 | Mary Sue Galvin | COMMENT |
| 12/14/2023 | Mary Sullivan | COMMENT |
| 12/14/2023 | Matt Reynolds | COMMENT |
| 12/14/2023 | Matt Reynolds | COMMENT |
| 12/14/2023 | Matthew Faulkner | COMMENT |
| 12/14/2023 | Matthew LeFluer | COMMENT |
| 12/14/2023 | Matthew Scott | COMMENT |
| 12/14/2023 | Matthew Scott | COMMENT |
| 12/14/2023 | Max Schaffer | COMMENT |
| 12/14/2023 | Megan Faber | COMMENT |
| 12/14/2023 | Melvin Siegel | COMMENT |
| 12/14/2023 | Mercedes Lackey | COMMENT |
| 12/14/2023 | Michael Betz | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Michael Carlson | COMMENT |
| 12/14/2023 | Michael Crabbe | COMMENT |
| 12/14/2023 | Michael Lewandowski | COMMENT |
| 12/14/2023 | Michael Lombardi | COMMENT |
| 12/14/2023 | Michael Lombardi | COMMENT |
| 12/14/2023 | Michael Martin | COMMENT |
| 12/14/2023 | Michael Partin | COMMENT |
| 12/14/2023 | Michael Spafford | COMMENT |
| 12/14/2023 | Michael Stewart-Abernathy | COMMENT |
| 12/14/2023 | Michael Webb | COMMENT |
| 12/14/2023 | Michael Webb | COMMENT |
| 12/14/2023 | micheal wilson | COMMENT |
| 12/14/2023 | Michele Chubirka | COMMENT |
| 12/14/2023 | Michele Hecht | COMMENT |
| 12/14/2023 | Michelle Daugherty | COMMENT |
| 12/14/2023 | Micol Cazzell | COMMENT |
| 12/14/2023 | Mike Abler | COMMENT |
| 12/14/2023 | Mike Kehl | COMMENT |
| 12/14/2023 | Mike Kelly | COMMENT |
| 12/14/2023 | Mike Wolf | COMMENT |
| 12/14/2023 | Milo Powell | COMMENT |
| 12/14/2023 | Mitchell Kotler | COMMENT |
| 12/14/2023 | Molly Hauck | COMMENT |
| 12/14/2023 | Mona Schindler | COMMENT |
| 12/14/2023 | Monica Koziol | COMMENT |
| 12/14/2023 | Monty Cook | COMMENT |
| 12/14/2023 | Mr. and Mrs. Cregg McCullin | COMMENT |
| 12/14/2023 | Mr. Boyce Trahan | COMMENT |
| 12/14/2023 | Mr. David Jackson | COMMENT |
| 12/14/2023 | Mr. Gary Parkhill | COMMENT |
| 12/14/2023 | Mr. james robinette | COMMENT |
| 12/14/2023 | Mr. John Bianchi | COMMENT |
| 12/14/2023 | Mr. John Sugros | COMMENT |
| 12/14/2023 | Mr. John Zamos | COMMENT |
| 12/14/2023 | Mr. L Rivest | COMMENT |
| 12/14/2023 | Mr. Michael True | COMMENT |
| 12/14/2023 | Mrs. H. Wilson | COMMENT |
| 12/14/2023 | Mrs. Julie Romero | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Mrs. Penelope Wagner | COMMENT |
| 12/14/2023 | Ms. Amy Paquet | COMMENT |
| 12/14/2023 | Ms. Debra Shoemaker | COMMENT |
| 12/14/2023 | Ms. Janeen Rice | COMMENT |
| 12/14/2023 | N. Schneider | COMMENT |
| 12/14/2023 | Nadia Diaz Garibay | COMMENT |
| 12/14/2023 | Nance Epstein | COMMENT |
| 12/14/2023 | Nance Epstein | COMMENT |
| 12/14/2023 | Nancy Bukowski | COMMENT |
| 12/14/2023 | Nancy DeNazario | COMMENT |
| 12/14/2023 | Nancy Freedland | COMMENT |
| 12/14/2023 | Nancy Ihara | COMMENT |
| 12/14/2023 | Nancy Koone | COMMENT |
| 12/14/2023 | Nancy Poe | COMMENT |
| 12/14/2023 | Nathalie Borden | COMMENT |
| 12/14/2023 | Nathaniel Williams | COMMENT |
| 12/14/2023 | Nathaniel Williams | COMMENT |
| 12/14/2023 | Nathela Crooks | COMMENT |
| 12/14/2023 | Necole Cook | COMMENT |
| 12/14/2023 | Nikki Georgia | COMMENT |
| 12/14/2023 | Nora Krom | COMMENT |
| 12/14/2023 | Norma Drapac | COMMENT |
| 12/14/2023 | Norma Drapac | COMMENT |
| 12/14/2023 | Nowell Teitelbaum | COMMENT |
| 12/14/2023 | Olivia Jackson | COMMENT |
| 12/14/2023 | Olof Hellen | COMMENT |
| 12/14/2023 | Omar Akrouche | COMMENT |
| 12/14/2023 | Owen Fuller | COMMENT |
| 12/14/2023 | Owen Martin | COMMENT |
| 12/14/2023 | p perry | COMMENT |
| 12/14/2023 | Pablo Montalvo | COMMENT |
| 12/14/2023 | Pamela Stevens | COMMENT |
| 12/14/2023 | Pascal Brugger | COMMENT |
| 12/14/2023 | Pascal van den Bos | COMMENT |
| 12/14/2023 | Patricia and Rexford Parker | COMMENT |
| 12/14/2023 | Patricia Bocanegra | COMMENT |
| 12/14/2023 | Patricia Crocker | COMMENT |
| 12/14/2023 | Patricia Heath | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Patricia Moffett-Ward | COMMENT |
| 12/14/2023 | Patricia Porter | COMMENT |
| 12/14/2023 | Patrick Ramsey | COMMENT |
| 12/14/2023 | Pattie Meade | COMMENT |
| 12/14/2023 | Patty Flanagan | COMMENT |
| 12/14/2023 | Paul Blackburn | COMMENT |
| 12/14/2023 | Paul Blackburn | COMMENT |
| 12/14/2023 | Paul Clinch | COMMENT |
| 12/14/2023 | Paul Eisenberg | COMMENT |
| 12/14/2023 | Paul Schupp | COMMENT |
| 12/14/2023 | Paula Gagnon | COMMENT |
| 12/14/2023 | Paula Morgan | COMMENT |
| 12/14/2023 | peg whelley | COMMENT |
| 12/14/2023 | Peggy Smith-Puckett | COMMENT |
| 12/14/2023 | Peter DiSalvo | COMMENT |
| 12/14/2023 | Peter Lee | COMMENT |
| 12/14/2023 | Philip Englert | COMMENT |
| 12/14/2023 | Philip Ritter | COMMENT |
| 12/14/2023 | Queen Ferguson | COMMENT |
| 12/14/2023 | R. B. | COMMENT |
| 12/14/2023 | Rachael Riccobene | COMMENT |
| 12/14/2023 | Rachel Goggin | COMMENT |
| 12/14/2023 | ralph hipps | COMMENT |
| 12/14/2023 | Randal James | COMMENT |
| 12/14/2023 | Randi Justin | COMMENT |
| 12/14/2023 | Raymond Arnold | COMMENT |
| 12/14/2023 | Raymond McCall | COMMENT |
| 12/14/2023 | Raziel Davison | COMMENT |
| 12/14/2023 | Rebecca Aberle | COMMENT |
| 12/14/2023 | Rebecca DiPaola | COMMENT |
| 12/14/2023 | Rebecca DiPaola | COMMENT |
| 12/14/2023 | Red Mendoza | COMMENT |
| 12/14/2023 | Rene Bobo | COMMENT |
| 12/14/2023 | Rich Lague | COMMENT |
| 12/14/2023 | Richard Boyce | COMMENT |
| 12/14/2023 | Richard E Cooley | COMMENT |
| 12/14/2023 | Richard E Cooley | COMMENT |
| 12/14/2023 | Richard Guier | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Richard Riggs | COMMENT |
| 12/14/2023 | Richard W Wieczorek | COMMENT |
| 12/14/2023 | Richard Yoshida | COMMENT |
| 12/14/2023 | Rick Lewis | COMMENT |
| 12/14/2023 | RICKY SLOAN | COMMENT |
| 12/14/2023 | Rita Kovshun | COMMENT |
| 12/14/2023 | Rita Sistek | COMMENT |
| 12/14/2023 | rob gordon | COMMENT |
| 12/14/2023 | Rob Wunder | COMMENT |
| 12/14/2023 | Robert Angone | COMMENT |
| 12/14/2023 | Robert Camp | COMMENT |
| 12/14/2023 | Robert Gardiner | COMMENT |
| 12/14/2023 | Robert Mckim | COMMENT |
| 12/14/2023 | Robert Reasenberg | COMMENT |
| 12/14/2023 | Robert Walsh | COMMENT |
| 12/14/2023 | Robert Wesley | COMMENT |
| 12/14/2023 | Robert Wood | COMMENT |
| 12/14/2023 | Robin Herman | COMMENT |
| 12/14/2023 | Robin Mann | COMMENT |
| 12/14/2023 | Roger Kroggel | COMMENT |
| 12/14/2023 | Roger Southworth | COMMENT |
| 12/14/2023 | Rom Doer | COMMENT |
| 12/14/2023 | Ron Lidgett | COMMENT |
| 12/14/2023 | Rona Homer | COMMENT |
| 12/14/2023 | Ronald Olszewski | COMMENT |
| 12/14/2023 | Ronelle Heyes RN | COMMENT |
| 12/14/2023 | Rosemary Cotnoir | COMMENT |
| 12/14/2023 | Ruben Cerrillo | COMMENT |
| 12/14/2023 | Ruth Becker | COMMENT |
| 12/14/2023 | Ruth Heyes RN | COMMENT |
| 12/14/2023 | Ruth Thompson | COMMENT |
| 12/14/2023 | Ruth Weedman | COMMENT |
| 12/14/2023 | Rutherford Charlot | COMMENT |
| 12/14/2023 | SallyMarie Jonesten | COMMENT |
| 12/14/2023 | samantha weber | COMMENT |
| 12/14/2023 | Samuel Eaton | COMMENT |
| 12/14/2023 | Samuel Gaskin | COMMENT |
| 12/14/2023 | Sandra Cobb | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Sandy Rhein | COMMENT |
| 12/14/2023 | Sara Mitchell | COMMENT |
| 12/14/2023 | Sari Rose Schneider | COMMENT |
| 12/14/2023 | Scott Ferguson | COMMENT |
| 12/14/2023 | SCOTT SANDERS | COMMENT |
| 12/14/2023 | Sean Donovan | COMMENT |
| 12/14/2023 | Shaaban Abusamak | COMMENT |
| 12/14/2023 | Shane O'Shea | COMMENT |
| 12/14/2023 | Shanna Christopher | COMMENT |
| 12/14/2023 | Shanna Rojas | COMMENT |
| 12/14/2023 | Sharon Avis | COMMENT |
| 12/14/2023 | Sharon Hobrock | COMMENT |
| 12/14/2023 | SHARON WALL | COMMENT |
| 12/14/2023 | Sheala Dunn Figueroa | COMMENT |
| 12/14/2023 | Sheila Tran | COMMENT |
| 12/14/2023 | Sherrill Futrell | COMMENT |
| 12/14/2023 | Sherrill Futrell | COMMENT |
| 12/14/2023 | Sherrill Futrell | COMMENT |
| 12/14/2023 | Sherry Black | COMMENT |
| 12/14/2023 | Skyler Pia | COMMENT |
| 12/14/2023 | Sonja Koontz | COMMENT |
| 12/14/2023 | Soraya Barabi | COMMENT |
| 12/14/2023 | Steph Smith | COMMENT |
| 12/14/2023 | Stephen Kozlowski | COMMENT |
| 12/14/2023 | Stephen Meilenner | COMMENT |
| 12/14/2023 | Stephen Meilenner | COMMENT |
| 12/14/2023 | Stephen Meilenner | COMMENT |
| 12/14/2023 | Stephen Meilenner | COMMENT |
| 12/14/2023 | Stephen Meilenner | COMMENT |
| 12/14/2023 | Stephen Meilenner | COMMENT |
| 12/14/2023 | Stephen Thorpe | COMMENT |
| 12/14/2023 | Steven Andrychowski | COMMENT |
| 12/14/2023 | Supriya Desai | COMMENT |
| 12/14/2023 | Susan Abell | COMMENT |
| 12/14/2023 | Susan Balaban | COMMENT |
| 12/14/2023 | Susan D Howell | COMMENT |
| 12/14/2023 | Susan Douglas | COMMENT |
| 12/14/2023 | Susan Feit | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Susan Guinn | COMMENT |
| 12/14/2023 | susan hawkins | COMMENT |
| 12/14/2023 | Susan McCorry | COMMENT |
| 12/14/2023 | Susan McCorry | COMMENT |
| 12/14/2023 | Susan Thurairatnam | COMMENT |
| 12/14/2023 | Susan von Schmacht | COMMENT |
| 12/14/2023 | Suzanne Alexander | COMMENT |
| 12/14/2023 | Suzanne Ehrmann | COMMENT |
| 12/14/2023 | Tara Thiessen | COMMENT |
| 12/14/2023 | Tatiana Hargreaves | COMMENT |
| 12/14/2023 | Teresa McCartney | COMMENT |
| 12/14/2023 | Terralene Gibbons | COMMENT |
| 12/14/2023 | Terri Tylo | COMMENT |
| 12/14/2023 | Terry Bennett | COMMENT |
| 12/14/2023 | Terry Cooper | COMMENT |
| 12/14/2023 | Tessa Fischer | COMMENT |
| 12/14/2023 | Thomas Barnes | COMMENT |
| 12/14/2023 | Thomas C. McLaughlin | COMMENT |
| 12/14/2023 | Thomas Farey | COMMENT |
| 12/14/2023 | Thomas Gorman | COMMENT |
| 12/14/2023 | Thomas Mittelstaedt | COMMENT |
| 12/14/2023 | Tia Simon | COMMENT |
| 12/14/2023 | Tina Ann | COMMENT |
| 12/14/2023 | Tobey Wiebe | COMMENT |
| 12/14/2023 | Todd Olk | COMMENT |
| 12/14/2023 | Tom Ballard | COMMENT |
| 12/14/2023 | Tom Rippolon | COMMENT |
| 12/14/2023 | Tony Tsang | COMMENT |
| 12/14/2023 | tracy marotta | COMMENT |
| 12/14/2023 | Travis Palmer | COMMENT |
| 12/14/2023 | Trisha Pahmeier | COMMENT |
| 12/14/2023 | Trudy Jacobs | COMMENT |
| 12/14/2023 | Tyler Menzies | COMMENT |
| 12/14/2023 | Tyra Pellerin | COMMENT |
| 12/14/2023 | United States Hispanic Chamber of Commerce, et al. | COMMENT |
| 12/14/2023 | Valerie O'Neal | COMMENT |
| 12/14/2023 | Vasu Murti | COMMENT |
| 12/14/2023 | Vicki Fitch | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/14/2023 | Victor Wittmann | COMMENT |
| 12/14/2023 | victoria boucher | COMMENT |
| 12/14/2023 | Vincent Salgado | COMMENT |
| 12/14/2023 | vincent schicchi | COMMENT |
| 12/14/2023 | vincent schicchi | COMMENT |
| 12/14/2023 | Vincent Vandenbosch | COMMENT |
| 12/14/2023 | vincent Vitale | COMMENT |
| 12/14/2023 | Vivian Marek | COMMENT |
| 12/14/2023 | WALTER OROURKE | COMMENT |
| 12/14/2023 | Waymon Lei | COMMENT |
| 12/14/2023 | Wesley Johnson | COMMENT |
| 12/14/2023 | Whitney Wandelt | COMMENT |
| 12/14/2023 | William Brisolara | COMMENT |
| 12/14/2023 | william Coles | COMMENT |
| 12/14/2023 | William Edgington | COMMENT |
| 12/14/2023 | William Froehlich | COMMENT |
| 12/14/2023 | william Miller | COMMENT |
| 12/14/2023 | William Palmateer | COMMENT |
| 12/14/2023 | William Snavely | COMMENT |
| 12/14/2023 | William Visevich | COMMENT |
| 12/14/2023 | William Visevich | COMMENT |
| 12/14/2023 | william white | COMMENT |
| 12/14/2023 | Winfried Cechvoic | COMMENT |
| 12/14/2023 | Zack Nestel-Patt | COMMENT |
| 12/14/2023 | Zoe Lustri | COMMENT |
| 12/13/2023 | Business Roundtable | COMMENT |
| 12/13/2023 | David Elliot Berman,Victor Pickard | COMMENT |
| 12/13/2023 | Declan Rudloff | LETTER |
| 12/13/2023 | Digital Inclusion Alliance of San Antonio | COMMENT |
| 12/13/2023 | EDUCAUSE,Association of Research Libraries | COMMENT |
| 12/13/2023 | Evan Simmons | COMMENT |
| 12/13/2023 | Former Lieutenant Governor Patty Judge | COMMENT |
| 12/13/2023 | GSMA | COMMENT |
| 12/13/2023 | Interisle Consulting Group LLC | COMMENT |
| 12/13/2023 | Kate Kemp | COMMENT |
| 12/13/2023 | Mark Allen Jamison | COMMENT |
| 12/13/2023 | Matt Nunes | COMMENT |
| 12/13/2023 | Molly Fohn | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Tennessee Valley Public Power Association | COMMENT |
| 12/13/2023 | Truman Chen,Saseen Najjar | COMMENT |
| 12/13/2023 | Writers Guild of America West,Writers Guild of America East | COMMENT |
| 12/13/2023 | (Koshin) Black | COMMENT |
| 12/13/2023 | A Rossner | COMMENT |
| 12/13/2023 | Aaron Ebensperger Ebensperger | COMMENT |
| 12/13/2023 | Aaron New | COMMENT |
| 12/13/2023 | Aaron Olson | COMMENT |
| 12/13/2023 | Adam Merone | COMMENT |
| 12/13/2023 | Adam Merone | COMMENT |
| 12/13/2023 | Addison Coffman | COMMENT |
| 12/13/2023 | Adelheid Koepfer | COMMENT |
| 12/13/2023 | Adina Tarpley | COMMENT |
| 12/13/2023 | Adrian Bergeron | COMMENT |
| 12/13/2023 | Adrian Cardwell | COMMENT |
| 12/13/2023 | Adriene Barmann | COMMENT |
| 12/13/2023 | Adrienne Hochberg | COMMENT |
| 12/13/2023 | Adrienne Vacanti | COMMENT |
| 12/13/2023 | AJ Cho | COMMENT |
| 12/13/2023 | AJ Cho | COMMENT |
| 12/13/2023 | Al Vazquez | COMMENT |
| 12/13/2023 | Alan Berg | COMMENT |
| 12/13/2023 | Alan Firth | COMMENT |
| 12/13/2023 | Alan Gill | COMMENT |
| 12/13/2023 | Alan Gill | COMMENT |
| 12/13/2023 | Alan Robinson | COMMENT |
| 12/13/2023 | Alan Wyatt | COMMENT |
| 12/13/2023 | Alec and Sandy McDougall | COMMENT |
| 12/13/2023 | Alex Kowtun | COMMENT |
| 12/13/2023 | Alex StaVIS | COMMENT |
| 12/13/2023 | Alexa Hight | COMMENT |
| 12/13/2023 | Alexander Boucher | COMMENT |
| 12/13/2023 | Alexander Dolowitz | COMMENT |
| 12/13/2023 | Alexander DURNAN | COMMENT |
| 12/13/2023 | alexander gaitan | COMMENT |
| 12/13/2023 | alexander orman | COMMENT |
| 12/13/2023 | Alexandra Napoleon | COMMENT |
| 12/13/2023 | Alexandra Napoleon | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Alexandra Welsko | COMMENT |
| 12/13/2023 | Alexandra Welsko | COMMENT |
| 12/13/2023 | Alexis Clements | COMMENT |
| 12/13/2023 | Alfred Jonas | COMMENT |
| 12/13/2023 | Alice Polesky | COMMENT |
| 12/13/2023 | Alice Rogers | COMMENT |
| 12/13/2023 | Alice Stehle | COMMENT |
| 12/13/2023 | alicia chiaravalli | COMMENT |
| 12/13/2023 | Alicia Lutsuk | COMMENT |
| 12/13/2023 | Alicia Ries | COMMENT |
| 12/13/2023 | Alisha Nickols | COMMENT |
| 12/13/2023 | Alison Sheehey | COMMENT |
| 12/13/2023 | Allan Campbell | COMMENT |
| 12/13/2023 | ALLAN TUCKER | COMMENT |
| 12/13/2023 | allen bohnert | COMMENT |
| 12/13/2023 | Allen Cohen | COMMENT |
| 12/13/2023 | Allison Masangkay | COMMENT |
| 12/13/2023 | allison saft | COMMENT |
| 12/13/2023 | allison saft | COMMENT |
| 12/13/2023 | Allison Topilow | COMMENT |
| 12/13/2023 | Aloma Marquis | COMMENT |
| 12/13/2023 | Alvin Evans | COMMENT |
| 12/13/2023 | Alvin Loveridge | COMMENT |
| 12/13/2023 | Alxis Ratkevich | COMMENT |
| 12/13/2023 | Alysia Doherty | COMMENT |
| 12/13/2023 | alyson shotz | COMMENT |
| 12/13/2023 | Alyssabeth Spaltro | COMMENT |
| 12/13/2023 | Amanda Nace | COMMENT |
| 12/13/2023 | Amanda Vance | COMMENT |
| 12/13/2023 | Amber Eby | COMMENT |
| 12/13/2023 | Amberae Erickson | COMMENT |
| 12/13/2023 | American Patriot | COMMENT |
| 12/13/2023 | Amira Mansour | COMMENT |
| 12/13/2023 | Amy Hines-Shaikh | COMMENT |
| 12/13/2023 | AMY MERRITT | COMMENT |
| 12/13/2023 | AMY MERRITT | COMMENT |
| 12/13/2023 | Amy Scott | COMMENT |
| 12/13/2023 | Amy Zink | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Ana Schneider | COMMENT |
| 12/13/2023 | Andie Giron | COMMENT |
| 12/13/2023 | Andrea Danger | COMMENT |
| 12/13/2023 | Andrea Gordon | COMMENT |
| 12/13/2023 | Andrea Schauer | COMMENT |
| 12/13/2023 | Andrea Whitson | COMMENT |
| 12/13/2023 | Andrea Yarger | COMMENT |
| 12/13/2023 | Andrea Zajac | COMMENT |
| 12/13/2023 | Andrea Zinn | COMMENT |
| 12/13/2023 | Andreas Rossing Angeltveit | COMMENT |
| 12/13/2023 | Andreas Rossing Angeltveit | COMMENT |
| 12/13/2023 | Andrew Christiansen | COMMENT |
| 12/13/2023 | Andrew Costigan | COMMENT |
| 12/13/2023 | Andrew Griffin | COMMENT |
| 12/13/2023 | Andrew Mittelman | COMMENT |
| 12/13/2023 | andrew mulye | COMMENT |
| 12/13/2023 | Andrew R. | COMMENT |
| 12/13/2023 | Andrew Roberson | COMMENT |
| 12/13/2023 | Andrew Walcher | COMMENT |
| 12/13/2023 | Andrews Fortenberry | COMMENT |
| 12/13/2023 | Andy Belisle | COMMENT |
| 12/13/2023 | Angela Agellon | COMMENT |
| 12/13/2023 | Angela Gardner | COMMENT |
| 12/13/2023 | Angela Greear | COMMENT |
| 12/13/2023 | Angela Judy | COMMENT |
| 12/13/2023 | Anita Lock | COMMENT |
| 12/13/2023 | Anita Thomason | COMMENT |
| 12/13/2023 | Anitra Mansson | COMMENT |
| 12/13/2023 | Ann Ellen Tuomey | COMMENT |
| 12/13/2023 | Ann Hoff | COMMENT |
| 12/13/2023 | Ann Hoff | COMMENT |
| 12/13/2023 | Ann McCabe | COMMENT |
| 12/13/2023 | Anna Carver-Gay | COMMENT |
| 12/13/2023 | Anna Medrano | COMMENT |
| 12/13/2023 | Anna Rol | COMMENT |
| 12/13/2023 | Anna Sydnor | COMMENT |
| 12/13/2023 | Anna-Chiara Muff | COMMENT |
| 12/13/2023 | Anne Ackley | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Anne Garrett | COMMENT |
| 12/13/2023 | Anne Lesser | COMMENT |
| 12/13/2023 | Anne Roos | COMMENT |
| 12/13/2023 | Anne St John-Kodish | COMMENT |
| 12/13/2023 | Anne Theriault | COMMENT |
| 12/13/2023 | Anne Verzijl | COMMENT |
| 12/13/2023 | Annemarie O'Toole Dippre | COMMENT |
| 12/13/2023 | Annette Howell | COMMENT |
| 12/13/2023 | Annette Keller | COMMENT |
| 12/13/2023 | Annita Bowman | COMMENT |
| 12/13/2023 | ANSLEY SLINGSBY | COMMENT |
| 12/13/2023 | Anthony DeCarlo | COMMENT |
| 12/13/2023 | Anthony Dolce | COMMENT |
| 12/13/2023 | Anthony Maldonado | COMMENT |
| 12/13/2023 | Anthony Marmont | COMMENT |
| 12/13/2023 | Anthony Miller | COMMENT |
| 12/13/2023 | Anthony Simmons | COMMENT |
| 12/13/2023 | Anthony Whiting | COMMENT |
| 12/13/2023 | anthony yazzolino | COMMENT |
| 12/13/2023 | Antonino Erba | COMMENT |
| 12/13/2023 | Ardith Quitzon | COMMENT |
| 12/13/2023 | ARLINE Schoenberger | COMMENT |
| 12/13/2023 | Arshad Ameen | COMMENT |
| 12/13/2023 | Art Smoker | COMMENT |
| 12/13/2023 | Arthur Leibowitz | COMMENT |
| 12/13/2023 | Ashley Dickinson | COMMENT |
| 12/13/2023 | Ashley Nickelson | COMMENT |
| 12/13/2023 | Ashley Ouellette | COMMENT |
| 12/13/2023 | Ashrith Domun | COMMENT |
| 12/13/2023 | August Oberti | COMMENT |
| 12/13/2023 | Ava Evans | COMMENT |
| 12/13/2023 | B. Conelley | COMMENT |
| 12/13/2023 | B. E. | COMMENT |
| 12/13/2023 | B. Lerner | COMMENT |
| 12/13/2023 | B. Thomas Diener | COMMENT |
| 12/13/2023 | Barb Koutsky | COMMENT |
| 12/13/2023 | Barbara A Johnson | COMMENT |
| 12/13/2023 | Barbara Baird | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Barbara Beam | COMMENT |
| 12/13/2023 | Barbara Bird | COMMENT |
| 12/13/2023 | Barbara Heimann | COMMENT |
| 12/13/2023 | Barbara Huggins | COMMENT |
| 12/13/2023 | barbara jackson | COMMENT |
| 12/13/2023 | Barbara Johnson | COMMENT |
| 12/13/2023 | Barbara Johnson | COMMENT |
| 12/13/2023 | Barbara Klucsar | COMMENT |
| 12/13/2023 | Barbara Klucsar | COMMENT |
| 12/13/2023 | Barbara Leake | COMMENT |
| 12/13/2023 | Barbara Leake | COMMENT |
| 12/13/2023 | Barbara Leigh | COMMENT |
| 12/13/2023 | Barbara Maddalena | COMMENT |
| 12/13/2023 | Barbara Monahan | COMMENT |
| 12/13/2023 | Barbara Puett | COMMENT |
| 12/13/2023 | Barbara Reitmeyer | COMMENT |
| 12/13/2023 | Barbara Rice | COMMENT |
| 12/13/2023 | Barbara Schallmo | COMMENT |
| 12/13/2023 | Barbara Walters | COMMENT |
| 12/13/2023 | BarbaraJo Wrobleski-Mullis | COMMENT |
| 12/13/2023 | Barrie Lee | COMMENT |
| 12/13/2023 | BARRY KAMER | COMMENT |
| 12/13/2023 | Barry Sanders | COMMENT |
| 12/13/2023 | Barry Shook | COMMENT |
| 12/13/2023 | baz Hodfin | COMMENT |
| 12/13/2023 | Beatrice Stodola | COMMENT |
| 12/13/2023 | Beatriz Baldan | COMMENT |
| 12/13/2023 | Beatriz Baldan | COMMENT |
| 12/13/2023 | Becky Wharton | COMMENT |
| 12/13/2023 | Bee Herrmann | COMMENT |
| 12/13/2023 | Bella Babikian | COMMENT |
| 12/13/2023 | Ben Hume | COMMENT |
| 12/13/2023 | Ben Indig | COMMENT |
| 12/13/2023 | Ben Juren | COMMENT |
| 12/13/2023 | Benjamin Schultz | COMMENT |
| 12/13/2023 | Benjamin Schwartz | COMMENT |
| 12/13/2023 | Berenice Bernard | COMMENT |
| 12/13/2023 | Berit Lönnvik | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Bernadette Inclan | COMMENT |
| 12/13/2023 | Bernard Hayes | COMMENT |
| 12/13/2023 | Bernard Lee | COMMENT |
| 12/13/2023 | Beth Darlington | COMMENT |
| 12/13/2023 | Beth Darlington | COMMENT |
| 12/13/2023 | Beth Darlington | COMMENT |
| 12/13/2023 | Beth Darlington | COMMENT |
| 12/13/2023 | Beth Darlington | COMMENT |
| 12/13/2023 | Beth Ehrenzeller | COMMENT |
| 12/13/2023 | Beth Green | COMMENT |
| 12/13/2023 | Beth Jane Freeman | COMMENT |
| 12/13/2023 | Beth Kelly | COMMENT |
| 12/13/2023 | Beth Norwood | COMMENT |
| 12/13/2023 | Beth Renwick | COMMENT |
| 12/13/2023 | Beth Winfrey | COMMENT |
| 12/13/2023 | Betty Kissilove | COMMENT |
| 12/13/2023 | Bev Ganzak | COMMENT |
| 12/13/2023 | Beverly Ann Conroy | COMMENT |
| 12/13/2023 | Beverly Horsley | COMMENT |
| 12/13/2023 | Beverly Janowitz-Price | COMMENT |
| 12/13/2023 | Beverly Williamson-Pecori | COMMENT |
| 12/13/2023 | bill irwin | COMMENT |
| 12/13/2023 | Bill Johns | COMMENT |
| 12/13/2023 | Bill Johnson | COMMENT |
| 12/13/2023 | Bill Leikam | COMMENT |
| 12/13/2023 | Bill Purdue | COMMENT |
| 12/13/2023 | Bill Vartnaw | COMMENT |
| 12/13/2023 | Billy Johnson | COMMENT |
| 12/13/2023 | Blue Rockett-Rhee | COMMENT |
| 12/13/2023 | Bo Breda | COMMENT |
| 12/13/2023 | Bob Leither | COMMENT |
| 12/13/2023 | bob m | COMMENT |
| 12/13/2023 | Bob Mandel | COMMENT |
| 12/13/2023 | Bob Morgan | COMMENT |
| 12/13/2023 | Bob Yarger | COMMENT |
| 12/13/2023 | Bonita Hickman-Kamarad | COMMENT |
| 12/13/2023 | Bonnie Angelie | COMMENT |
| 12/13/2023 | Bonnie Arbuckle | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Bonnie Daniels | COMMENT |
| 12/13/2023 | Bonnie Faith-Smith | COMMENT |
| 12/13/2023 | Bonnie German | COMMENT |
| 12/13/2023 | Bonnie Hearthstone | COMMENT |
| 12/13/2023 | Bonnie Zotos | COMMENT |
| 12/13/2023 | Bracha Leib | COMMENT |
| 12/13/2023 | Brad Mason | COMMENT |
| 12/13/2023 | Brad Nelson | COMMENT |
| 12/13/2023 | Bradford Chapman | COMMENT |
| 12/13/2023 | BRADLEY CHESTERMAN | COMMENT |
| 12/13/2023 | Bradley Wishard | COMMENT |
| 12/13/2023 | Brandon der Blatter | COMMENT |
| 12/13/2023 | Brandon Friend | COMMENT |
| 12/13/2023 | Brandon Rattan | COMMENT |
| 12/13/2023 | Brenda James | COMMENT |
| 12/13/2023 | Brenda Thompson | COMMENT |
| 12/13/2023 | Brenda Williams | COMMENT |
| 12/13/2023 | Bret Miller | COMMENT |
| 12/13/2023 | Brett Pierson | COMMENT |
| 12/13/2023 | Brian A. Dunn | COMMENT |
| 12/13/2023 | Brian Abelson | COMMENT |
| 12/13/2023 | Brian Bennett | COMMENT |
| 12/13/2023 | Brian Koz | COMMENT |
| 12/13/2023 | Brian Ksiazek | COMMENT |
| 12/13/2023 | Brian Moore | COMMENT |
| 12/13/2023 | Brian Resh | COMMENT |
| 12/13/2023 | Brian Shultz | COMMENT |
| 12/13/2023 | Brian Shultz | COMMENT |
| 12/13/2023 | Brian Skaggs | COMMENT |
| 12/13/2023 | Britton Saunders | COMMENT |
| 12/13/2023 | Bruce Arthur Harten | COMMENT |
| 12/13/2023 | Bruce Bailey | COMMENT |
| 12/13/2023 | Bruce Coston | COMMENT |
| 12/13/2023 | Bruce Coston | COMMENT |
| 12/13/2023 | Bruce Cratty | COMMENT |
| 12/13/2023 | Bruce McKenzie | COMMENT |
| 12/13/2023 | Bruce Ross | COMMENT |
| 12/13/2023 | Bruce Schibler | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Bryan Baier | COMMENT |
| 12/13/2023 | Bryan Bennett | COMMENT |
| 12/13/2023 | Bryan Wood | COMMENT |
| 12/13/2023 | Bryant Crouse | COMMENT |
| 12/13/2023 | Byron J. Johnson Sr. | COMMENT |
| 12/13/2023 | C E Mone | COMMENT |
| 12/13/2023 | C G | COMMENT |
| 12/13/2023 | C K | COMMENT |
| 12/13/2023 | C Lenth | COMMENT |
| 12/13/2023 | C Lowber | COMMENT |
| 12/13/2023 | C. M. Smiley | COMMENT |
| 12/13/2023 | C. Martinez | COMMENT |
| 12/13/2023 | C. Martinez | COMMENT |
| 12/13/2023 | C.Jean Boomershine | COMMENT |
| 12/13/2023 | C.Jean Boomershine | COMMENT |
| 12/13/2023 | C.Jean Boomershine | COMMENT |
| 12/13/2023 | C.Jean Boomershine | COMMENT |
| 12/13/2023 | C.Jean Boomershine | COMMENT |
| 12/13/2023 | Caephren McKenna | COMMENT |
| 12/13/2023 | Caesar Pascual | COMMENT |
| 12/13/2023 | Calvin Ophoff | COMMENT |
| 12/13/2023 | Cameron A | COMMENT |
| 12/13/2023 | cameron camacho | COMMENT |
| 12/13/2023 | Candace Fettig | COMMENT |
| 12/13/2023 | Cari Brookbanks | COMMENT |
| 12/13/2023 | carissa fairchild | COMMENT |
| 12/13/2023 | Carl Anderson | COMMENT |
| 12/13/2023 | Carl Young | COMMENT |
| 12/13/2023 | Carl Young | COMMENT |
| 12/13/2023 | CARLA DAVIS | COMMENT |
| 12/13/2023 | Carla Holguin | COMMENT |
| 12/13/2023 | Carla Lamarr | COMMENT |
| 12/13/2023 | Carlene Dumont | COMMENT |
| 12/13/2023 | Carlisle Levine | COMMENT |
| 12/13/2023 | Carlos Arnold | COMMENT |
| 12/13/2023 | Carlos Martell | COMMENT |
| 12/13/2023 | Carly Shea | COMMENT |
| 12/13/2023 | Carly Shea | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Carmela Alexander | COMMENT |
| 12/13/2023 | Carmelle Anaya | COMMENT |
| 12/13/2023 | Carol Anderon-Long | COMMENT |
| 12/13/2023 | Carol Ch | COMMENT |
| 12/13/2023 | Carol Christensen | COMMENT |
| 12/13/2023 | Carol Fernandez | COMMENT |
| 12/13/2023 | Carol Hawkins | COMMENT |
| 12/13/2023 | Carol Lungrin | COMMENT |
| 12/13/2023 | Carol Mackey | COMMENT |
| 12/13/2023 | Carol Michelson | COMMENT |
| 12/13/2023 | Carol Michelson | COMMENT |
| 12/13/2023 | Carol Nakamura | COMMENT |
| 12/13/2023 | Carol Wright | COMMENT |
| 12/13/2023 | Carole H | COMMENT |
| 12/13/2023 | Carole Kent | COMMENT |
| 12/13/2023 | Carole McCarthy | COMMENT |
| 12/13/2023 | Carole Whitehead | COMMENT |
| 12/13/2023 | Caroline Bering | COMMENT |
| 12/13/2023 | carolyn brown | COMMENT |
| 12/13/2023 | Carolyn Easterly | COMMENT |
| 12/13/2023 | CAROLYN TROVAO | COMMENT |
| 12/13/2023 | Carolyn Turner | COMMENT |
| 12/13/2023 | Carolyna Britton | COMMENT |
| 12/13/2023 | Catena Galipo | COMMENT |
| 12/13/2023 | Caterina Janacua | COMMENT |
| 12/13/2023 | Catherine Caron | COMMENT |
| 12/13/2023 | Catherine Siebert | COMMENT |
| 12/13/2023 | Catherine Yee-Agacinski | COMMENT |
| 12/13/2023 | Cathleen Jemison | COMMENT |
| 12/13/2023 | Cathy Ashmore | COMMENT |
| 12/13/2023 | Cathy Moray | COMMENT |
| 12/13/2023 | Cathy Philipps | COMMENT |
| 12/13/2023 | CB Saeji | COMMENT |
| 12/13/2023 | Cecilia Brown | COMMENT |
| 12/13/2023 | Cecilia Laspisa | COMMENT |
| 12/13/2023 | Celeste Black | COMMENT |
| 12/13/2023 | Celeste Hong | COMMENT |
| 12/13/2023 | Celeste Rogers | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Cesar Munoz | COMMENT |
| 12/13/2023 | Chandrasekhar Roychoudhuri | COMMENT |
| 12/13/2023 | Chanelle Schuppe | COMMENT |
| 12/13/2023 | Charisma Lee | COMMENT |
| 12/13/2023 | Charlene Perry | COMMENT |
| 12/13/2023 | Charles Abele | COMMENT |
| 12/13/2023 | Charles Beeghly | COMMENT |
| 12/13/2023 | Charles Clover | COMMENT |
| 12/13/2023 | Charles Fletcher | COMMENT |
| 12/13/2023 | Charles Kieser | COMMENT |
| 12/13/2023 | Charles Kimpston | COMMENT |
| 12/13/2023 | Charles Olmsted | COMMENT |
| 12/13/2023 | Charles Rea III | COMMENT |
| 12/13/2023 | Charles Stearns | COMMENT |
| 12/13/2023 | Charles Thiessen | COMMENT |
| 12/13/2023 | Charles Warner | COMMENT |
| 12/13/2023 | Charles Wash | COMMENT |
| 12/13/2023 | Charles Wheeler | COMMENT |
| 12/13/2023 | charlotte hodgson | COMMENT |
| 12/13/2023 | Chasity Arbogast | COMMENT |
| 12/13/2023 | Chere Fuessel | COMMENT |
| 12/13/2023 | Cherie Garrett | COMMENT |
| 12/13/2023 | Cheryl Eames | COMMENT |
| 12/13/2023 | Cheryl Eames | COMMENT |
| 12/13/2023 | Cheryl Harrison | COMMENT |
| 12/13/2023 | Cheryl Kurz | COMMENT |
| 12/13/2023 | Cheryl Militello | COMMENT |
| 12/13/2023 | Cheryl Militello | COMMENT |
| 12/13/2023 | Cheryl Militello | COMMENT |
| 12/13/2023 | Cheryl Militello | COMMENT |
| 12/13/2023 | Cheryl Militello | COMMENT |
| 12/13/2023 | Cheryl Militello | COMMENT |
| 12/13/2023 | Cheryl Mullin | COMMENT |
| 12/13/2023 | Cheryl Storton | COMMENT |
| 12/13/2023 | Cherylyn Sias | COMMENT |
| 12/13/2023 | Chessa Rae Johnson | COMMENT |
| 12/13/2023 | Chip Goldstein | COMMENT |
| 12/13/2023 | Chloe Rodriguez | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Chris Casper | COMMENT |
| 12/13/2023 | Chris Chatham | COMMENT |
| 12/13/2023 | Chris Cooke | COMMENT |
| 12/13/2023 | Chris Guillory | COMMENT |
| 12/13/2023 | Chris Helner | COMMENT |
| 12/13/2023 | chris kemp | COMMENT |
| 12/13/2023 | Chris Macy | COMMENT |
| 12/13/2023 | Chris Moore | COMMENT |
| 12/13/2023 | chris morrow | COMMENT |
| 12/13/2023 | Chris Nelson | COMMENT |
| 12/13/2023 | chris noyes | COMMENT |
| 12/13/2023 | Chris Wakefield | COMMENT |
| 12/13/2023 | Chris Youmans | COMMENT |
| 12/13/2023 | Christi Eisenberg | COMMENT |
| 12/13/2023 | CHRISTIAN GAUVIN | COMMENT |
| 12/13/2023 | Christina Bullio | COMMENT |
| 12/13/2023 | Christina Davis | COMMENT |
| 12/13/2023 | Christine Bartholomew | COMMENT |
| 12/13/2023 | Christine Grewell | COMMENT |
| 12/13/2023 | Christine Lazar | COMMENT |
| 12/13/2023 | Christine Payden-Travers | COMMENT |
| 12/13/2023 | Christine Powell | COMMENT |
| 12/13/2023 | Christine Stanfield | COMMENT |
| 12/13/2023 | CHRISTOPHER A BUSH | COMMENT |
| 12/13/2023 | Christopher Anderson | COMMENT |
| 12/13/2023 | Christopher Biltoft | COMMENT |
| 12/13/2023 | CHRISTOPHER COFFMAN | COMMENT |
| 12/13/2023 | Christopher Jennings | COMMENT |
| 12/13/2023 | Christopher Kohlman | COMMENT |
| 12/13/2023 | Christopher Najjar | COMMENT |
| 12/13/2023 | Christopher Sessa | COMMENT |
| 12/13/2023 | Christopher Zeoli | COMMENT |
| 12/13/2023 | Chuck Angel | COMMENT |
| 12/13/2023 | Ciarán O'Rourke | COMMENT |
| 12/13/2023 | cindy allison | COMMENT |
| 12/13/2023 | Cindy Campbell | COMMENT |
| 12/13/2023 | Cindy Padilla | COMMENT |
| 12/13/2023 | Cj Johnson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Claire Battle | COMMENT |
| 12/13/2023 | Claire Chambers | COMMENT |
| 12/13/2023 | Clare Halloran | COMMENT |
| 12/13/2023 | Claudia McDavid | COMMENT |
| 12/13/2023 | Claudia Vernon-Sabine | COMMENT |
| 12/13/2023 | Clay BOWMAN | COMMENT |
| 12/13/2023 | Clayton Chan | COMMENT |
| 12/13/2023 | Clayton Jones | COMMENT |
| 12/13/2023 | Clifford Ryffel | COMMENT |
| 12/13/2023 | Clinton Keaton | COMMENT |
| 12/13/2023 | Colleen Swain | COMMENT |
| 12/13/2023 | Conleth M. C. Crotser MD | COMMENT |
| 12/13/2023 | Connie Jeung-Mills | COMMENT |
| 12/13/2023 | Connie Raper | COMMENT |
| 12/13/2023 | Conor Nickerson | COMMENT |
| 12/13/2023 | Conrad Taylor | COMMENT |
| 12/13/2023 | Cornelia Teed | COMMENT |
| 12/13/2023 | Courtney Clark-Wilkerson | COMMENT |
| 12/13/2023 | Craig Brookman | COMMENT |
| 12/13/2023 | craig clark | COMMENT |
| 12/13/2023 | Craig Cook | COMMENT |
| 12/13/2023 | Craig Nelson | COMMENT |
| 12/13/2023 | Craig Peneff | COMMENT |
| 12/13/2023 | Creagh Shawe | COMMENT |
| 12/13/2023 | Croitiene ganMoryn | COMMENT |
| 12/13/2023 | Crystal Brunelli | COMMENT |
| 12/13/2023 | Crystal Winger | COMMENT |
| 12/13/2023 | Crystal Winger | COMMENT |
| 12/13/2023 | Cyan Sylvester | COMMENT |
| 12/13/2023 | Cyndie Chapman | COMMENT |
| 12/13/2023 | Cynthia Betts | COMMENT |
| 12/13/2023 | Cynthia Khoury | COMMENT |
| 12/13/2023 | Cynthia Lachance | COMMENT |
| 12/13/2023 | Cynthia McNamara | COMMENT |
| 12/13/2023 | d g | COMMENT |
| 12/13/2023 | d o | COMMENT |
| 12/13/2023 | D R Spencer | COMMENT |
| 12/13/2023 | Daisy Head | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Dale Janssen | COMMENT |
| 12/13/2023 | Dale Johnson | COMMENT |
| 12/13/2023 | Dale Lincoln | COMMENT |
| 12/13/2023 | Dale Williams | COMMENT |
| 12/13/2023 | Dale Winningham | COMMENT |
| 12/13/2023 | Dallas Windham | COMMENT |
| 12/13/2023 | Damon Barfield | COMMENT |
| 12/13/2023 | Dan Avery | COMMENT |
| 12/13/2023 | Dan Cooper | COMMENT |
| 12/13/2023 | dan dowdall | COMMENT |
| 12/13/2023 | Dan Farrand | COMMENT |
| 12/13/2023 | Dan Piccolo | COMMENT |
| 12/13/2023 | Dan Savage | COMMENT |
| 12/13/2023 | Dan Switzer | COMMENT |
| 12/13/2023 | Dan Wizner | COMMENT |
| 12/13/2023 | Dana May | COMMENT |
| 12/13/2023 | Dana Stewart | COMMENT |
| 12/13/2023 | Daneen Dugan-Todten | COMMENT |
| 12/13/2023 | Danette Herath | COMMENT |
| 12/13/2023 | daniel coffey | COMMENT |
| 12/13/2023 | Daniel Deveau | COMMENT |
| 12/13/2023 | Daniel Fernandez | COMMENT |
| 12/13/2023 | Daniel Grodecki | COMMENT |
| 12/13/2023 | Daniel Kuperus | COMMENT |
| 12/13/2023 | Daniel Manobianco | COMMENT |
| 12/13/2023 | Daniel Penzer | COMMENT |
| 12/13/2023 | Daniel Piper | COMMENT |
| 12/13/2023 | Daniel Stein | COMMENT |
| 12/13/2023 | Daniel Weinless | COMMENT |
| 12/13/2023 | Danijel Dubičanac | COMMENT |
| 12/13/2023 | d'Anne MacNeil | COMMENT |
| 12/13/2023 | Dannie & Beverly Summers | COMMENT |
| 12/13/2023 | Danny Morton | COMMENT |
| 12/13/2023 | Danny watson | COMMENT |
| 12/13/2023 | Dante Kimble | COMMENT |
| 12/13/2023 | Dara Birnbaum | COMMENT |
| 12/13/2023 | Darcel Kemp | COMMENT |
| 12/13/2023 | Darcy Skarada | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Darian Zam | COMMENT |
| 12/13/2023 | Dariusz Kołaczkowski | COMMENT |
| 12/13/2023 | Darrel Hutchins | COMMENT |
| 12/13/2023 | Daryl Domning | COMMENT |
| 12/13/2023 | Daryl Poe | COMMENT |
| 12/13/2023 | dave byrne | COMMENT |
| 12/13/2023 | Dave Cross | COMMENT |
| 12/13/2023 | Dave Di Giovanni | COMMENT |
| 12/13/2023 | Dave Frank | COMMENT |
| 12/13/2023 | David Anania | COMMENT |
| 12/13/2023 | DAVID BARNETT | COMMENT |
| 12/13/2023 | David Berlow | COMMENT |
| 12/13/2023 | David Chapman | COMMENT |
| 12/13/2023 | David Connell | COMMENT |
| 12/13/2023 | David Cotner | COMMENT |
| 12/13/2023 | David Dragon | COMMENT |
| 12/13/2023 | David Elliott | COMMENT |
| 12/13/2023 | David Espasandin | COMMENT |
| 12/13/2023 | David Fimple | COMMENT |
| 12/13/2023 | David Gandy | COMMENT |
| 12/13/2023 | David Garrett | COMMENT |
| 12/13/2023 | David Goldman | COMMENT |
| 12/13/2023 | David Harlan | COMMENT |
| 12/13/2023 | David Hissey | COMMENT |
| 12/13/2023 | David Katz | COMMENT |
| 12/13/2023 | David Klen | COMMENT |
| 12/13/2023 | David Kniker | COMMENT |
| 12/13/2023 | David Lashua | COMMENT |
| 12/13/2023 | David Lemos | COMMENT |
| 12/13/2023 | David Livingston | COMMENT |
| 12/13/2023 | David Looney | COMMENT |
| 12/13/2023 | David Luboff | COMMENT |
| 12/13/2023 | David M FRIEDMAN | COMMENT |
| 12/13/2023 | David Malcolm | COMMENT |
| 12/13/2023 | David Malcolm | COMMENT |
| 12/13/2023 | David McBee | COMMENT |
| 12/13/2023 | David Passmore | COMMENT |
| 12/13/2023 | David Roach | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | David Rose | COMMENT |
| 12/13/2023 | David Shokenu | COMMENT |
| 12/13/2023 | David Starke | COMMENT |
| 12/13/2023 | David Stevens | COMMENT |
| 12/13/2023 | David Thornton | COMMENT |
| 12/13/2023 | DAVID WHITE | COMMENT |
| 12/13/2023 | David Young | COMMENT |
| 12/13/2023 | Dawn Broadbent | COMMENT |
| 12/13/2023 | Dawn Broadbent | COMMENT |
| 12/13/2023 | Dawn DiBlasi | COMMENT |
| 12/13/2023 | dawn fisher | COMMENT |
| 12/13/2023 | Dawn Kenyon | COMMENT |
| 12/13/2023 | Dawson White | COMMENT |
| 12/13/2023 | Dayana Avila | COMMENT |
| 12/13/2023 | Dayna Thomas | COMMENT |
| 12/13/2023 | Dean Griswold | COMMENT |
| 12/13/2023 | Dean Katahira | COMMENT |
| 12/13/2023 | Deb Halliday | COMMENT |
| 12/13/2023 | Debbie Imsland | COMMENT |
| 12/13/2023 | Debby Quashen | COMMENT |
| 12/13/2023 | Debi Mohan | COMMENT |
| 12/13/2023 | Debora Longenhagen | COMMENT |
| 12/13/2023 | Deborah Efron | COMMENT |
| 12/13/2023 | Deborah Hall | COMMENT |
| 12/13/2023 | Deborah Kelly | COMMENT |
| 12/13/2023 | Deborah Labb | COMMENT |
| 12/13/2023 | DEBORAH LYNN ADAMS | COMMENT |
| 12/13/2023 | Deborah Nieto | COMMENT |
| 12/13/2023 | Deborah Riggs | COMMENT |
| 12/13/2023 | Deborah Votek | COMMENT |
| 12/13/2023 | Debra Guendelsberger | COMMENT |
| 12/13/2023 | Dee Randolph | COMMENT |
| 12/13/2023 | Deena Brazy | COMMENT |
| 12/13/2023 | deepali panjabi | COMMENT |
| 12/13/2023 | Deidra Smith | COMMENT |
| 12/13/2023 | Del Albury | COMMENT |
| 12/13/2023 | Delma West | COMMENT |
| 12/13/2023 | Dena Lenard | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Denisa DeLano | COMMENT |
| 12/13/2023 | Denise Prewitt | COMMENT |
| 12/13/2023 | Denise Prewitt | COMMENT |
| 12/13/2023 | Denise Prewitt | COMMENT |
| 12/13/2023 | Denise Turner | COMMENT |
| 12/13/2023 | dennis allen | COMMENT |
| 12/13/2023 | Dennis Hough | COMMENT |
| 12/13/2023 | Dennis Kass | COMMENT |
| 12/13/2023 | Dennis Ledden | COMMENT |
| 12/13/2023 | Dennis Murray | COMMENT |
| 12/13/2023 | Dennis Murray | COMMENT |
| 12/13/2023 | Dennis Trembly | COMMENT |
| 12/13/2023 | Derek Benedict | COMMENT |
| 12/13/2023 | Derek Benedict | COMMENT |
| 12/13/2023 | Derek Gedalecia | COMMENT |
| 12/13/2023 | Devin Murphy | COMMENT |
| 12/13/2023 | Devon Seltzer | COMMENT |
| 12/13/2023 | Devorah Soodak | COMMENT |
| 12/13/2023 | Dexter Donham | COMMENT |
| 12/13/2023 | Dhaval Patel | COMMENT |
| 12/13/2023 | Diana Fries | COMMENT |
| 12/13/2023 | Diana Gilkerson | COMMENT |
| 12/13/2023 | Diana LaRussa | COMMENT |
| 12/13/2023 | Diana North | COMMENT |
| 12/13/2023 | Diane Blanchard | COMMENT |
| 12/13/2023 | Diane Crane | COMMENT |
| 12/13/2023 | Diane Dunn | COMMENT |
| 12/13/2023 | Diane Fernbacher | COMMENT |
| 12/13/2023 | Diane Garetz | COMMENT |
| 12/13/2023 | Diane Johnson | COMMENT |
| 12/13/2023 | Diane Krell-Bates | COMMENT |
| 12/13/2023 | Diane Nowak | COMMENT |
| 12/13/2023 | Diane Olson Schmidt | COMMENT |
| 12/13/2023 | Diane Pease | COMMENT |
| 12/13/2023 | Diane Speiker | COMMENT |
| 12/13/2023 | Dianna Burton | COMMENT |
| 12/13/2023 | Dianne Douthat | COMMENT |
| 12/13/2023 | Dianne Morrison | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Dianora Niccolini | COMMENT |
| 12/13/2023 | Dixie Springer | COMMENT |
| 12/13/2023 | Dogan ozkan | COMMENT |
| 12/13/2023 | Dogan ozkan | COMMENT |
| 12/13/2023 | Don Barth | COMMENT |
| 12/13/2023 | Don Bishop | COMMENT |
| 12/13/2023 | Don Ely | COMMENT |
| 12/13/2023 | Don Hunter | COMMENT |
| 12/13/2023 | Don Johnson | COMMENT |
| 12/13/2023 | Don Thompson | COMMENT |
| 12/13/2023 | Donald Cook | COMMENT |
| 12/13/2023 | Donald Holding | COMMENT |
| 12/13/2023 | Donald Langdon | COMMENT |
| 12/13/2023 | Donald Lathrop | COMMENT |
| 12/13/2023 | Donald Myers | COMMENT |
| 12/13/2023 | Donald Swenson | COMMENT |
| 12/13/2023 | Doni Angell | COMMENT |
| 12/13/2023 | Donlon McGovern | COMMENT |
| 12/13/2023 | Donna De Prospo | COMMENT |
| 12/13/2023 | Donna Gensler | COMMENT |
| 12/13/2023 | Donna Gray | COMMENT |
| 12/13/2023 | Donna Grubbs | COMMENT |
| 12/13/2023 | Donna Harrison | COMMENT |
| 12/13/2023 | Donna Oliver | COMMENT |
| 12/13/2023 | Donna Phillips | COMMENT |
| 12/13/2023 | Donna Profeta | COMMENT |
| 12/13/2023 | Donna Robin Lippman | COMMENT |
| 12/13/2023 | Donna Seabloom | COMMENT |
| 12/13/2023 | Donna Sharee | COMMENT |
| 12/13/2023 | Donna Von Bargen | COMMENT |
| 12/13/2023 | Donnie Larkin | COMMENT |
| 12/13/2023 | Doris Austin | COMMENT |
| 12/13/2023 | Doris Ward | COMMENT |
| 12/13/2023 | Dorothy Rocklin | COMMENT |
| 12/13/2023 | Doug Brown | COMMENT |
| 12/13/2023 | Doug Couchon | COMMENT |
| 12/13/2023 | Doug Holbert | COMMENT |
| 12/13/2023 | Doug Jacques | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | doug pynn | COMMENT |
| 12/13/2023 | Doug Vana | COMMENT |
| 12/13/2023 | Douglas Hannah | COMMENT |
| 12/13/2023 | Douglas Hose | COMMENT |
| 12/13/2023 | Douglas Hose | COMMENT |
| 12/13/2023 | Douglas Moran | COMMENT |
| 12/13/2023 | Douglas Schwarz | COMMENT |
| 12/13/2023 | Douglas Schwarz | COMMENT |
| 12/13/2023 | Doyle Tate | COMMENT |
| 12/13/2023 | Dr. Dallas Dill | COMMENT |
| 12/13/2023 | Dr. Maria dC Rodriguez | COMMENT |
| 12/13/2023 | Dr. Mha Atma Khalsa | COMMENT |
| 12/13/2023 | Drake Bauer | COMMENT |
| 12/13/2023 | DREW BERGSTROM | COMMENT |
| 12/13/2023 | Dru Isanda | COMMENT |
| 12/13/2023 | Duane Burtner | COMMENT |
| 12/13/2023 | Duncan Baruch | COMMENT |
| 12/13/2023 | Dwight Hughes | COMMENT |
| 12/13/2023 | E Winesberry | COMMENT |
| 12/13/2023 | Earl Grove | COMMENT |
| 12/13/2023 | Ed Fiedler | COMMENT |
| 12/13/2023 | Ed Fiedler | COMMENT |
| 12/13/2023 | Ed Rochon | COMMENT |
| 12/13/2023 | Eddie Heilman | COMMENT |
| 12/13/2023 | Edgar Lopez | COMMENT |
| 12/13/2023 | Edith Frederick | COMMENT |
| 12/13/2023 | Edith Montgomery | COMMENT |
| 12/13/2023 | Edward Ferrer | COMMENT |
| 12/13/2023 | Edward Greenberg | COMMENT |
| 12/13/2023 | Edward Lach | COMMENT |
| 12/13/2023 | Edward Rengers | COMMENT |
| 12/13/2023 | Edward SORENSEN | COMMENT |
| 12/13/2023 | Edwin Dennis Dennis | COMMENT |
| 12/13/2023 | Edwin Howe | COMMENT |
| 12/13/2023 | Edwin Rosenberg | COMMENT |
| 12/13/2023 | Eileen Levin | COMMENT |
| 12/13/2023 | Eileene Gillson | COMMENT |
| 12/13/2023 | Eileene Gillson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | EJ Mo | COMMENT |
| 12/13/2023 | Elaina Valzania | COMMENT |
| 12/13/2023 | Elena Holje Lange-Nielsen | COMMENT |
| 12/13/2023 | Elena Sandoval-Lucero | COMMENT |
| 12/13/2023 | Eliana Caballero | COMMENT |
| 12/13/2023 | Elin Gratton | COMMENT |
| 12/13/2023 | Elin Gratton | COMMENT |
| 12/13/2023 | Elinor Nosker | COMMENT |
| 12/13/2023 | Elisabeth Fluellen | COMMENT |
| 12/13/2023 | Elise Beliak | COMMENT |
| 12/13/2023 | Elise Maciol | COMMENT |
| 12/13/2023 | Elise Margulis | COMMENT |
| 12/13/2023 | Elisheba Vera | COMMENT |
| 12/13/2023 | Elissa Erickson | COMMENT |
| 12/13/2023 | Eliza Misiak | COMMENT |
| 12/13/2023 | Elizabeth Barnes | COMMENT |
| 12/13/2023 | Elizabeth Borwell | COMMENT |
| 12/13/2023 | Elizabeth Butler | COMMENT |
| 12/13/2023 | Elizabeth Douglas | COMMENT |
| 12/13/2023 | Elizabeth Fewkes | COMMENT |
| 12/13/2023 | Elizabeth Field | COMMENT |
| 12/13/2023 | Elizabeth Greer | COMMENT |
| 12/13/2023 | Elizabeth Ishmael | COMMENT |
| 12/13/2023 | Elizabeth Johnson | COMMENT |
| 12/13/2023 | elizabeth kramer | COMMENT |
| 12/13/2023 | ELIZABETH KUSHIGIAN | COMMENT |
| 12/13/2023 | Elizabeth Locke | COMMENT |
| 12/13/2023 | Elizabeth McMahon | COMMENT |
| 12/13/2023 | Elizabeth Melo | COMMENT |
| 12/13/2023 | Elizabeth Meszaros | COMMENT |
| 12/13/2023 | Elizabeth Meyer | COMMENT |
| 12/13/2023 | Elizabeth Olson | COMMENT |
| 12/13/2023 | Elizabeth Ryerson | COMMENT |
| 12/13/2023 | Elizabeth Thede | COMMENT |
| 12/13/2023 | Elizabeth Widerquist | COMMENT |
| 12/13/2023 | Elizabeth Wright | COMMENT |
| 12/13/2023 | Ellen Credille | COMMENT |
| 12/13/2023 | Ellen Dreyer | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Ellen Gibling | COMMENT |
| 12/13/2023 | Ellen Jessen | COMMENT |
| 12/13/2023 | Ellen Parker | COMMENT |
| 12/13/2023 | Ellen Williamson | COMMENT |
| 12/13/2023 | Elliott Sernel | COMMENT |
| 12/13/2023 | Ellis Michael Morris | COMMENT |
| 12/13/2023 | Els Brady | COMMENT |
| 12/13/2023 | Emily Bryant | COMMENT |
| 12/13/2023 | Emily Fournier | COMMENT |
| 12/13/2023 | Emily Gambino | COMMENT |
| 12/13/2023 | Emily Houlik-Ritchey | COMMENT |
| 12/13/2023 | EMMA Jennings | COMMENT |
| 12/13/2023 | Emma Langan | COMMENT |
| 12/13/2023 | Emmah Doucette | COMMENT |
| 12/13/2023 | Enoch Brown | COMMENT |
| 12/13/2023 | Eric Anderson | COMMENT |
| 12/13/2023 | Eric Bajon | COMMENT |
| 12/13/2023 | Eric Carlson | COMMENT |
| 12/13/2023 | Eric Drott | COMMENT |
| 12/13/2023 | Eric Flores | COMMENT |
| 12/13/2023 | Eric Nalley | COMMENT |
| 12/13/2023 | Eric Nichandros | COMMENT |
| 12/13/2023 | Eric Robinson | COMMENT |
| 12/13/2023 | eric voorhies | COMMENT |
| 12/13/2023 | eric wolbrom | COMMENT |
| 12/13/2023 | Erica Haas | COMMENT |
| 12/13/2023 | Erich Winkler | COMMENT |
| 12/13/2023 | Erick Berman | COMMENT |
| 12/13/2023 | Erick Mudge | COMMENT |
| 12/13/2023 | Erif Thunen | COMMENT |
| 12/13/2023 | Erik Hilliker | COMMENT |
| 12/13/2023 | Erik Hvoslef | COMMENT |
| 12/13/2023 | Erik Hvoslef | COMMENT |
| 12/13/2023 | Erik Stubblebine | COMMENT |
| 12/13/2023 | Erika Shershun | COMMENT |
| 12/13/2023 | Esther Friedman | COMMENT |
| 12/13/2023 | Esther Mitchell | COMMENT |
| 12/13/2023 | Eugene Brusin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Evan Eisentrager | COMMENT |
| 12/13/2023 | Evan Weger | COMMENT |
| 12/13/2023 | Evelyn Mancino | COMMENT |
| 12/13/2023 | Evelyn Mcelroy | COMMENT |
| 12/13/2023 | EVELYN MISSEY | COMMENT |
| 12/13/2023 | EVELYN MISSEY | COMMENT |
| 12/13/2023 | F. Carlene Reuscher | COMMENT |
| 12/13/2023 | Fay Strongin | COMMENT |
| 12/13/2023 | Faye Bartlett | COMMENT |
| 12/13/2023 | Fern Grove | COMMENT |
| 12/13/2023 | Flayveila Griffith | COMMENT |
| 12/13/2023 | Fleur Blazier | COMMENT |
| 12/13/2023 | Florence Morris | COMMENT |
| 12/13/2023 | Flurry Dowe | COMMENT |
| 12/13/2023 | Forest Frasieur | COMMENT |
| 12/13/2023 | Fran Pletschet | COMMENT |
| 12/13/2023 | Frances Parra | COMMENT |
| 12/13/2023 | Frank Marshalek | COMMENT |
| 12/13/2023 | Frank Ortiz | COMMENT |
| 12/13/2023 | FRANK SABATINI | COMMENT |
| 12/13/2023 | Fred Barger | COMMENT |
| 12/13/2023 | Fred Oswald | COMMENT |
| 12/13/2023 | G D Abbott | COMMENT |
| 12/13/2023 | G Douglas Ray | COMMENT |
| 12/13/2023 | Gabriel Gomes | COMMENT |
| 12/13/2023 | Gabriela Santiago | COMMENT |
| 12/13/2023 | Gabrielle Gill | COMMENT |
| 12/13/2023 | Gail Lerman | COMMENT |
| 12/13/2023 | Gale Peterson | COMMENT |
| 12/13/2023 | Garry LaQuinte | COMMENT |
| 12/13/2023 | Gary Albright | COMMENT |
| 12/13/2023 | Gary Andrade | COMMENT |
| 12/13/2023 | Gary Bloom | COMMENT |
| 12/13/2023 | Gary Frederick | COMMENT |
| 12/13/2023 | Gary Keene | COMMENT |
| 12/13/2023 | Gary L Filipski | COMMENT |
| 12/13/2023 | Gary Mazzotti | COMMENT |
| 12/13/2023 | Gary Monahan | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Gary Nelson | COMMENT |
| 12/13/2023 | Gary Van Vonderen | COMMENT |
| 12/13/2023 | Gavin Bornholtz | COMMENT |
| 12/13/2023 | Gay Kramer-Dodd | COMMENT |
| 12/13/2023 | Gayla Cremin | COMMENT |
| 12/13/2023 | GENE MORSCH | COMMENT |
| 12/13/2023 | Geneva Lupton | COMMENT |
| 12/13/2023 | Geo Cravens | COMMENT |
| 12/13/2023 | Geoffrey and Linda Symcox | COMMENT |
| 12/13/2023 | Geoffrey Guttmann | COMMENT |
| 12/13/2023 | George Becke | COMMENT |
| 12/13/2023 | George Bourlotos | COMMENT |
| 12/13/2023 | George Corra | COMMENT |
| 12/13/2023 | George HURST | COMMENT |
| 12/13/2023 | George Postgate | COMMENT |
| 12/13/2023 | George Robertson | COMMENT |
| 12/13/2023 | George Rothwell | COMMENT |
| 12/13/2023 | George Ruiz | COMMENT |
| 12/13/2023 | George Ruiz | COMMENT |
| 12/13/2023 | George Shaw | COMMENT |
| 12/13/2023 | Georgina Phillips | COMMENT |
| 12/13/2023 | Georgios Poulopoulos | COMMENT |
| 12/13/2023 | gerald gushleff | COMMENT |
| 12/13/2023 | Gerald Gushleff | COMMENT |
| 12/13/2023 | Gerald Gushleff | COMMENT |
| 12/13/2023 | Gerald Meslar | COMMENT |
| 12/13/2023 | Gerald Moore | COMMENT |
| 12/13/2023 | Gerald Thiel | COMMENT |
| 12/13/2023 | Geraldine Brady | COMMENT |
| 12/13/2023 | Geraldine Card | COMMENT |
| 12/13/2023 | Geraldine Card | COMMENT |
| 12/13/2023 | Gerrit Woudstra | COMMENT |
| 12/13/2023 | Gerry Keener | COMMENT |
| 12/13/2023 | Gerry Stearns | COMMENT |
| 12/13/2023 | gerry zeigler | COMMENT |
| 12/13/2023 | Gertrude Nuttman | COMMENT |
| 12/13/2023 | Gillian Kane | COMMENT |
| 12/13/2023 | Gillian McCarty Ellis | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Gina Elmi | COMMENT |
| 12/13/2023 | Gina Willis | COMMENT |
| 12/13/2023 | Ginger Brewer | COMMENT |
| 12/13/2023 | Giovannina Fazio | COMMENT |
| 12/13/2023 | Gladys Larson | COMMENT |
| 12/13/2023 | Gladys Overton Overton | COMMENT |
| 12/13/2023 | Glenn Bachmann | COMMENT |
| 12/13/2023 | Glenn Hinchey | COMMENT |
| 12/13/2023 | Glenn Smith | COMMENT |
| 12/13/2023 | Gloria Eive | COMMENT |
| 12/13/2023 | Gloria Eive | COMMENT |
| 12/13/2023 | GLORIA FOOKS | COMMENT |
| 12/13/2023 | Gloria McClintock | COMMENT |
| 12/13/2023 | Gloria Morrison | COMMENT |
| 12/13/2023 | Goran Blomberg | COMMENT |
| 12/13/2023 | Gordon Muir | COMMENT |
| 12/13/2023 | Grace Holman | COMMENT |
| 12/13/2023 | greg bishop | COMMENT |
| 12/13/2023 | Greg Caldwell | COMMENT |
| 12/13/2023 | Gregg Levine | COMMENT |
| 12/13/2023 | Gregory Anderson | COMMENT |
| 12/13/2023 | Gregory Duncan | COMMENT |
| 12/13/2023 | gregory mull | COMMENT |
| 12/13/2023 | Gregory Spock | COMMENT |
| 12/13/2023 | Gretchen King | COMMENT |
| 12/13/2023 | Gretchen Sand | COMMENT |
| 12/13/2023 | Guillaume Harvengt | COMMENT |
| 12/13/2023 | Gwen Davies | COMMENT |
| 12/13/2023 | H G | COMMENT |
| 12/13/2023 | H Withers | COMMENT |
| 12/13/2023 | Hal Pillinger | COMMENT |
| 12/13/2023 | hally thornton | COMMENT |
| 12/13/2023 | Hally Thornton | COMMENT |
| 12/13/2023 | hamid benchlikha | COMMENT |
| 12/13/2023 | Hanasaki Masanosuke | COMMENT |
| 12/13/2023 | Hannah Tomes | COMMENT |
| 12/13/2023 | Hannah Walters | COMMENT |
| 12/13/2023 | Hannah Zoll | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Hans Heinmiller | COMMENT |
| 12/13/2023 | Harlan Lebo | COMMENT |
| 12/13/2023 | Harold Hight | COMMENT |
| 12/13/2023 | Harold Hight | COMMENT |
| 12/13/2023 | harold SWISHER | COMMENT |
| 12/13/2023 | Harold Watson | COMMENT |
| 12/13/2023 | Harold Watson | COMMENT |
| 12/13/2023 | Harrison Hardenburg | COMMENT |
| 12/13/2023 | Harrison Holt | COMMENT |
| 12/13/2023 | Harry Schaefer | COMMENT |
| 12/13/2023 | Harry Swensen | COMMENT |
| 12/13/2023 | Hayley Schwitz | COMMENT |
| 12/13/2023 | Hazel Bequeath | COMMENT |
| 12/13/2023 | Heather Bauer | COMMENT |
| 12/13/2023 | Heather Davis | COMMENT |
| 12/13/2023 | Heather Gorsuch | COMMENT |
| 12/13/2023 | Heather Harper | COMMENT |
| 12/13/2023 | Heather Kester | COMMENT |
| 12/13/2023 | Heather Kropf | COMMENT |
| 12/13/2023 | Heather Regino | COMMENT |
| 12/13/2023 | Helen Anderson | COMMENT |
| 12/13/2023 | Helen Greer | COMMENT |
| 12/13/2023 | Helen Miller | COMMENT |
| 12/13/2023 | Helen Ram | COMMENT |
| 12/13/2023 | Henry Cecil | COMMENT |
| 12/13/2023 | Henry Jackson | COMMENT |
| 12/13/2023 | HERB HOPKINS | COMMENT |
| 12/13/2023 | Herb Stern | COMMENT |
| 12/13/2023 | Herman Rhein | COMMENT |
| 12/13/2023 | Herman Rodrigo | COMMENT |
| 12/13/2023 | Herman Whiterabbit | COMMENT |
| 12/13/2023 | Hilary James | COMMENT |
| 12/13/2023 | Hildy Meyers | COMMENT |
| 12/13/2023 | Hillary Brown | COMMENT |
| 12/13/2023 | Holger Hubbs | COMMENT |
| 12/13/2023 | Holger Tressin | COMMENT |
| 12/13/2023 | Holly Hall | COMMENT |
| 12/13/2023 | Hooman Bustani | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | howard and arlene leiter | COMMENT |
| 12/13/2023 | Howard zazove | COMMENT |
| 12/13/2023 | hoyt mcguyer | COMMENT |
| 12/13/2023 | Hugh Harwell | COMMENT |
| 12/13/2023 | Hugh KELEHER | COMMENT |
| 12/13/2023 | Hugo Litersky | COMMENT |
| 12/13/2023 | Huguette Bartels | COMMENT |
| 12/13/2023 | Hunter Klapperich | COMMENT |
| 12/13/2023 | Hyacinthe Lafontant | COMMENT |
| 12/13/2023 | Ian Brown | COMMENT |
| 12/13/2023 | Ina Komins | COMMENT |
| 12/13/2023 | Inez Johnson | COMMENT |
| 12/13/2023 | Ingrid Woerner | COMMENT |
| 12/13/2023 | Ioseba Amatriain Losa | COMMENT |
| 12/13/2023 | ira kanter | COMMENT |
| 12/13/2023 | Ira Weissman | COMMENT |
| 12/13/2023 | Irene Malic | COMMENT |
| 12/13/2023 | Isaac Salazar | COMMENT |
| 12/13/2023 | Isabel Flores | COMMENT |
| 12/13/2023 | Isaiah Ramirez | COMMENT |
| 12/13/2023 | Istvan Nemeth | COMMENT |
| 12/13/2023 | Ivy Alvarado | COMMENT |
| 12/13/2023 | J Carroll | COMMENT |
| 12/13/2023 | J Davis | COMMENT |
| 12/13/2023 | j g | COMMENT |
| 12/13/2023 | J Hoffman | COMMENT |
| 12/13/2023 | J K | COMMENT |
| 12/13/2023 | J Mcconaughy | COMMENT |
| 12/13/2023 | J Noble | COMMENT |
| 12/13/2023 | j p | COMMENT |
| 12/13/2023 | J Varcoe | COMMENT |
| 12/13/2023 | J Wash | COMMENT |
| 12/13/2023 | J. Belcastro | COMMENT |
| 12/13/2023 | J. Scott Weimer | COMMENT |
| 12/13/2023 | J6 Allen | COMMENT |
| 12/13/2023 | Jabez Petefish | COMMENT |
| 12/13/2023 | Jack Brandi | COMMENT |
| 12/13/2023 | Jack Brasch | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Jack Rosenquist | COMMENT |
| 12/13/2023 | Jackie Calhoun Smith | COMMENT |
| 12/13/2023 | Jackie Oswald | COMMENT |
| 12/13/2023 | Jackie Stolfi | COMMENT |
| 12/13/2023 | Jacob Kruschwitz | COMMENT |
| 12/13/2023 | Jacob Naeb | COMMENT |
| 12/13/2023 | Jacquelyn Smith | COMMENT |
| 12/13/2023 | Jae Ehrenhaft | COMMENT |
| 12/13/2023 | jake drake | COMMENT |
| 12/13/2023 | James Adams | COMMENT |
| 12/13/2023 | James Bachman | COMMENT |
| 12/13/2023 | James Boston | COMMENT |
| 12/13/2023 | James Bruno | COMMENT |
| 12/13/2023 | James Chambo | COMMENT |
| 12/13/2023 | James Chapman | COMMENT |
| 12/13/2023 | James Cooke | COMMENT |
| 12/13/2023 | James Drahovzal | COMMENT |
| 12/13/2023 | James Eichman | COMMENT |
| 12/13/2023 | James Fox | COMMENT |
| 12/13/2023 | James garrick | COMMENT |
| 12/13/2023 | James Gayther | COMMENT |
| 12/13/2023 | james gearhart | COMMENT |
| 12/13/2023 | James Hutchings | COMMENT |
| 12/13/2023 | James Krausse | COMMENT |
| 12/13/2023 | James Lindgren | COMMENT |
| 12/13/2023 | James Mackert | COMMENT |
| 12/13/2023 | James McWilliams | COMMENT |
| 12/13/2023 | james miller | COMMENT |
| 12/13/2023 | James Naylor | COMMENT |
| 12/13/2023 | James Price | COMMENT |
| 12/13/2023 | James Regan | COMMENT |
| 12/13/2023 | James Richardson | COMMENT |
| 12/13/2023 | James Ropicki | COMMENT |
| 12/13/2023 | James Sherrel | COMMENT |
| 12/13/2023 | James Thoman | COMMENT |
| 12/13/2023 | James Utz | COMMENT |
| 12/13/2023 | James Zitis | COMMENT |
| 12/13/2023 | James Zubko | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Jami Walkins | COMMENT |
| 12/13/2023 | Jamie Lurtz | COMMENT |
| 12/13/2023 | Jamie Lurtz | COMMENT |
| 12/13/2023 | Jamie Marx | COMMENT |
| 12/13/2023 | Jan Emerson | COMMENT |
| 12/13/2023 | Jan Hall | COMMENT |
| 12/13/2023 | Jan Jones | COMMENT |
| 12/13/2023 | Jan McDowell | COMMENT |
| 12/13/2023 | Jan Thomas | COMMENT |
| 12/13/2023 | Jan Warren | COMMENT |
| 12/13/2023 | Jana Harter | COMMENT |
| 12/13/2023 | Janace Harbour | COMMENT |
| 12/13/2023 | jane armbruster | COMMENT |
| 12/13/2023 | Jane Butler | COMMENT |
| 12/13/2023 | Jane Cliff | COMMENT |
| 12/13/2023 | Jane Covert-Bowlds | COMMENT |
| 12/13/2023 | Jane Holt | COMMENT |
| 12/13/2023 | Jane Lightning | COMMENT |
| 12/13/2023 | Jane Moad | COMMENT |
| 12/13/2023 | Jane Reynolds | COMMENT |
| 12/13/2023 | Janet Bartos | COMMENT |
| 12/13/2023 | Janet Bartos | COMMENT |
| 12/13/2023 | Janet Bartos | COMMENT |
| 12/13/2023 | Janet Born | COMMENT |
| 12/13/2023 | Janet Cavallo | COMMENT |
| 12/13/2023 | Janet Forman | COMMENT |
| 12/13/2023 | JANET JOHNSON | COMMENT |
| 12/13/2023 | Janet Lewis | COMMENT |
| 12/13/2023 | Janet Rauscher | COMMENT |
| 12/13/2023 | Janet Romoff | COMMENT |
| 12/13/2023 | Janet Stankowski | COMMENT |
| 12/13/2023 | Janet Thomas | COMMENT |
| 12/13/2023 | Janet Wyatt | COMMENT |
| 12/13/2023 | Janice Gintzler | COMMENT |
| 12/13/2023 | Janice Hawn | COMMENT |
| 12/13/2023 | Janice Hunter | COMMENT |
| 12/13/2023 | Janice Imonti | COMMENT |
| 12/13/2023 | Janice Imonti | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Janice Kropczynski | COMMENT |
| 12/13/2023 | Janice MacWilliams | COMMENT |
| 12/13/2023 | Janine Morgan | COMMENT |
| 12/13/2023 | Janis Bozowski | COMMENT |
| 12/13/2023 | Jannene Westcott | COMMENT |
| 12/13/2023 | Jared Howe | COMMENT |
| 12/13/2023 | Jared Whertvine | COMMENT |
| 12/13/2023 | Jarrod Simmons | COMMENT |
| 12/13/2023 | Jasminka Vujic | COMMENT |
| 12/13/2023 | Jason Hess | COMMENT |
| 12/13/2023 | JASON LOPEZ | COMMENT |
| 12/13/2023 | Jason Myers | COMMENT |
| 12/13/2023 | Jason Park | COMMENT |
| 12/13/2023 | Jason Weinstock | COMMENT |
| 12/13/2023 | Javier Del Valle | COMMENT |
| 12/13/2023 | Jay Dixon | COMMENT |
| 12/13/2023 | Jay Harlan | COMMENT |
| 12/13/2023 | Jay Little | COMMENT |
| 12/13/2023 | Jaye Duncan | COMMENT |
| 12/13/2023 | Jean Cameron | COMMENT |
| 12/13/2023 | Jean Cameron | COMMENT |
| 12/13/2023 | Jean Cameron | COMMENT |
| 12/13/2023 | Jean Lindquist | COMMENT |
| 12/13/2023 | Jean Naples | COMMENT |
| 12/13/2023 | Jean Saueressig | COMMENT |
| 12/13/2023 | Jean Siegel | COMMENT |
| 12/13/2023 | Jean Standish | COMMENT |
| 12/13/2023 | Jean Thornsbury | COMMENT |
| 12/13/2023 | JEANI Cressy | COMMENT |
| 12/13/2023 | Jeanine Maloney | COMMENT |
| 12/13/2023 | Jeanine Weber | COMMENT |
| 12/13/2023 | Jeanne DeSimone Sieger | COMMENT |
| 12/13/2023 | Jeanne Lyle | COMMENT |
| 12/13/2023 | Jeannie Dixon | COMMENT |
| 12/13/2023 | Jeannie Pollak | COMMENT |
| 12/13/2023 | Jean-Pierre Moundou | COMMENT |
| 12/13/2023 | Jeff Becker | COMMENT |
| 12/13/2023 | Jeff Burns | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Jeff Crane | COMMENT |
| 12/13/2023 | Jeff Freels | COMMENT |
| 12/13/2023 | Jeff Keeling | COMMENT |
| 12/13/2023 | Jeff Pattawi-Gamlin | COMMENT |
| 12/13/2023 | Jeff Reynolds | COMMENT |
| 12/13/2023 | Jeff Yung | COMMENT |
| 12/13/2023 | Jeffrey Cohen | COMMENT |
| 12/13/2023 | jeffrey GRUCELLA | COMMENT |
| 12/13/2023 | Jeffrey Kaufman | COMMENT |
| 12/13/2023 | Jeffrey Kozien | COMMENT |
| 12/13/2023 | JEFFREY TOBACK | COMMENT |
| 12/13/2023 | Jeffrey Woerner | COMMENT |
| 12/13/2023 | jen barber | COMMENT |
| 12/13/2023 | Jenice Jackson | COMMENT |
| 12/13/2023 | Jennifer Becker | COMMENT |
| 12/13/2023 | jennifer lietka | COMMENT |
| 12/13/2023 | Jennifer Nelson | COMMENT |
| 12/13/2023 | Jennifer Smith | COMMENT |
| 12/13/2023 | Jenny Walker | COMMENT |
| 12/13/2023 | Jenny Whetzel | COMMENT |
| 12/13/2023 | Jeremy Gooding | COMMENT |
| 12/13/2023 | Jeremy Gooding | COMMENT |
| 12/13/2023 | Jeremy Missildine | COMMENT |
| 12/13/2023 | Jeremy Svinkelstin | COMMENT |
| 12/13/2023 | Jerilyn Downing | COMMENT |
| 12/13/2023 | Jerry Hirsch | COMMENT |
| 12/13/2023 | Jerry McDuffie | COMMENT |
| 12/13/2023 | Jerry Tobe | COMMENT |
| 12/13/2023 | Jessica Daken | COMMENT |
| 12/13/2023 | Jessica LoCicero-Walsh | COMMENT |
| 12/13/2023 | Jessica Mezo | COMMENT |
| 12/13/2023 | Jessica Miller | COMMENT |
| 12/13/2023 | Jill Dolan | COMMENT |
| 12/13/2023 | Jill Dolan | COMMENT |
| 12/13/2023 | Jill Greenberg | COMMENT |
| 12/13/2023 | Jill Singer | COMMENT |
| 12/13/2023 | Jill Turco | COMMENT |
| 12/13/2023 | Jim Boland | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Jim Derzon | COMMENT |
| 12/13/2023 | Jim Foreman | COMMENT |
| 12/13/2023 | Jim Geear | COMMENT |
| 12/13/2023 | Jim Head | COMMENT |
| 12/13/2023 | Jim Kinney | COMMENT |
| 12/13/2023 | Jimm Wiedeman | COMMENT |
| 12/13/2023 | Jimmie Bishop | COMMENT |
| 12/13/2023 | Jimmie Durrance | COMMENT |
| 12/13/2023 | JJ Chambers | COMMENT |
| 12/13/2023 | JL Angell | COMMENT |
| 12/13/2023 | Jo Hirabayashi | COMMENT |
| 12/13/2023 | Jo. Ann Johnson | COMMENT |
| 12/13/2023 | Joan Bleakly | COMMENT |
| 12/13/2023 | Joan Johnson | COMMENT |
| 12/13/2023 | Joan McCormick | COMMENT |
| 12/13/2023 | Joan Murray | COMMENT |
| 12/13/2023 | Joan Spooner | COMMENT |
| 12/13/2023 | JoAnn Clark | COMMENT |
| 12/13/2023 | Joe Goltz | COMMENT |
| 12/13/2023 | joe kaleel | COMMENT |
| 12/13/2023 | Joe Parrish | COMMENT |
| 12/13/2023 | joe smith | COMMENT |
| 12/13/2023 | Joel Barlow | COMMENT |
| 12/13/2023 | Johan Ekblad | COMMENT |
| 12/13/2023 | Johann Mitchell | COMMENT |
| 12/13/2023 | Johanna Wylezol | COMMENT |
| 12/13/2023 | Johanna Wylezol | COMMENT |
| 12/13/2023 | John Allen | COMMENT |
| 12/13/2023 | John and Ellen Woodruff | COMMENT |
| 12/13/2023 | John Andersen | COMMENT |
| 12/13/2023 | John Bacsick | COMMENT |
| 12/13/2023 | John Bridgest | COMMENT |
| 12/13/2023 | John Coffey | COMMENT |
| 12/13/2023 | John Cooper | COMMENT |
| 12/13/2023 | John Cooper | COMMENT |
| 12/13/2023 | John Dorsett | COMMENT |
| 12/13/2023 | John Doucette | COMMENT |
| 12/13/2023 | John Downing Jr. | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | John Dunkum | COMMENT |
| 12/13/2023 | John Feucht | COMMENT |
| 12/13/2023 | John Grundowski | COMMENT |
| 12/13/2023 | John Grundowski | COMMENT |
| 12/13/2023 | John Guillot | COMMENT |
| 12/13/2023 | John Halan | COMMENT |
| 12/13/2023 | John Hamilton | COMMENT |
| 12/13/2023 | John Hetlage | COMMENT |
| 12/13/2023 | John Jones | COMMENT |
| 12/13/2023 | John Jumonville | COMMENT |
| 12/13/2023 | John Kirchner | COMMENT |
| 12/13/2023 | John Kirchner | COMMENT |
| 12/13/2023 | JOHN KITTS | COMMENT |
| 12/13/2023 | John Letz | COMMENT |
| 12/13/2023 | John Logan | COMMENT |
| 12/13/2023 | John Markham | COMMENT |
| 12/13/2023 | john mockridge | COMMENT |
| 12/13/2023 | John Mosley | COMMENT |
| 12/13/2023 | John Navarro | COMMENT |
| 12/13/2023 | JOHN ORCHARD | COMMENT |
| 12/13/2023 | John Pasqua | COMMENT |
| 12/13/2023 | John Payne | COMMENT |
| 12/13/2023 | John Phillips | COMMENT |
| 12/13/2023 | John Roig | COMMENT |
| 12/13/2023 | John Schenck | COMMENT |
| 12/13/2023 | John Schenck | COMMENT |
| 12/13/2023 | john senchak | COMMENT |
| 12/13/2023 | John Shumaker | COMMENT |
| 12/13/2023 | John Simanton | COMMENT |
| 12/13/2023 | John Sisson | COMMENT |
| 12/13/2023 | john stanton | COMMENT |
| 12/13/2023 | john stanton | COMMENT |
| 12/13/2023 | John Staunton | COMMENT |
| 12/13/2023 | John Staunton | COMMENT |
| 12/13/2023 | John T Phillips | COMMENT |
| 12/13/2023 | John Teevan | COMMENT |
| 12/13/2023 | John Terlazzo | COMMENT |
| 12/13/2023 | john thomas | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | John Viacrucis | COMMENT |
| 12/13/2023 | John Wolff | COMMENT |
| 12/13/2023 | Johnnie Smith | COMMENT |
| 12/13/2023 | Johnny Hall | COMMENT |
| 12/13/2023 | Johnny Hall | COMMENT |
| 12/13/2023 | Johnny Hall | COMMENT |
| 12/13/2023 | Joleen Martinez | COMMENT |
| 12/13/2023 | Jolein Vona | COMMENT |
| 12/13/2023 | Jon Anderholm | COMMENT |
| 12/13/2023 | Jon Drago | COMMENT |
| 12/13/2023 | Jon Kapecki | COMMENT |
| 12/13/2023 | Jon Sheehan | COMMENT |
| 12/13/2023 | Jon Sheehan | COMMENT |
| 12/13/2023 | Jon Smitherman | COMMENT |
| 12/13/2023 | Jonathan Essex | COMMENT |
| 12/13/2023 | Jonathan Meyer | COMMENT |
| 12/13/2023 | Jonathan Volz | COMMENT |
| 12/13/2023 | Jonathan Wierenga | COMMENT |
| 12/13/2023 | Joni Manson | COMMENT |
| 12/13/2023 | Jordan Briskin | COMMENT |
| 12/13/2023 | Jordan Van Voast | COMMENT |
| 12/13/2023 | Josee Paquin | COMMENT |
| 12/13/2023 | Josee Paquin | COMMENT |
| 12/13/2023 | Joseph Adams | COMMENT |
| 12/13/2023 | Joseph Carroll | COMMENT |
| 12/13/2023 | Joseph De Feo | COMMENT |
| 12/13/2023 | JOSEPH DRAPAC | COMMENT |
| 12/13/2023 | joseph ferraro | COMMENT |
| 12/13/2023 | Joseph Kasper | COMMENT |
| 12/13/2023 | Joseph Kossuth | COMMENT |
| 12/13/2023 | Joseph Magid | COMMENT |
| 12/13/2023 | Joseph Marchesani | COMMENT |
| 12/13/2023 | Joseph Meisburger | COMMENT |
| 12/13/2023 | Joseph Naumann | COMMENT |
| 12/13/2023 | Joseph Onello | COMMENT |
| 12/13/2023 | Joseph Quisol | COMMENT |
| 12/13/2023 | Joseph Stark | COMMENT |
| 12/13/2023 | Joshua Jennings | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Josie Snider | COMMENT |
| 12/13/2023 | Jourdan Reis | COMMENT |
| 12/13/2023 | Joyce Bigley | COMMENT |
| 12/13/2023 | Joyce Heyn | COMMENT |
| 12/13/2023 | Joyce Ressel | COMMENT |
| 12/13/2023 | JUAN GARCIA | COMMENT |
| 12/13/2023 | Juan Guillermo Alvarez Gonzalez | COMMENT |
| 12/13/2023 | Juanita Westberg | COMMENT |
| 12/13/2023 | Jude Coughlin Misurelli | COMMENT |
| 12/13/2023 | Judith Bachand | COMMENT |
| 12/13/2023 | Judith Belk | COMMENT |
| 12/13/2023 | Judith Ford | COMMENT |
| 12/13/2023 | Judith Lasko | COMMENT |
| 12/13/2023 | Judith Lasko | COMMENT |
| 12/13/2023 | Judith Porter | COMMENT |
| 12/13/2023 | Judith Turner | COMMENT |
| 12/13/2023 | Judy Einstoss | COMMENT |
| 12/13/2023 | Judy fusinaz | COMMENT |
| 12/13/2023 | Judy Hileman | COMMENT |
| 12/13/2023 | Judy Hileman | COMMENT |
| 12/13/2023 | Judy McKinney | COMMENT |
| 12/13/2023 | Judy Ryder | COMMENT |
| 12/13/2023 | Julia Landress | COMMENT |
| 12/13/2023 | julie brandt | COMMENT |
| 12/13/2023 | Julie Gallagher | COMMENT |
| 12/13/2023 | Julie Kamrath | COMMENT |
| 12/13/2023 | Julie Kanoff | COMMENT |
| 12/13/2023 | Julie Koerner | COMMENT |
| 12/13/2023 | Julie Krasin | COMMENT |
| 12/13/2023 | Julie McCarthy | COMMENT |
| 12/13/2023 | Julie Skelton | COMMENT |
| 12/13/2023 | Julie Skelton | COMMENT |
| 12/13/2023 | Julie Smith | COMMENT |
| 12/13/2023 | Julius Salinas | COMMENT |
| 12/13/2023 | Julius Vicze | COMMENT |
| 12/13/2023 | June Fonteyne | COMMENT |
| 12/13/2023 | Justin Cutter | COMMENT |
| 12/13/2023 | Justin Makaruse | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | K E Miller | COMMENT |
| 12/13/2023 | K E Miller | COMMENT |
| 12/13/2023 | K C | COMMENT |
| 12/13/2023 | K Lo | COMMENT |
| 12/13/2023 | K Pence | COMMENT |
| 12/13/2023 | K Reid | COMMENT |
| 12/13/2023 | K.Hope Maise | COMMENT |
| 12/13/2023 | Kalliopie Lewellyn-Moon | COMMENT |
| 12/13/2023 | Kanika U. F. Ajanaku | COMMENT |
| 12/13/2023 | Kanoa Ichiyanagi | COMMENT |
| 12/13/2023 | Kara Morris | COMMENT |
| 12/13/2023 | Kara Stokowski | COMMENT |
| 12/13/2023 | Karas Lamb | COMMENT |
| 12/13/2023 | Karen and Will Lozow Cleary | COMMENT |
| 12/13/2023 | Karen Bates | COMMENT |
| 12/13/2023 | Karen Carson | COMMENT |
| 12/13/2023 | Karen Chamberlin | COMMENT |
| 12/13/2023 | Karen Cieslak | COMMENT |
| 12/13/2023 | Karen Delgado | COMMENT |
| 12/13/2023 | Karen Doerr | COMMENT |
| 12/13/2023 | Karen Fabian | COMMENT |
| 12/13/2023 | Karen Flores | COMMENT |
| 12/13/2023 | Karen Fortier | COMMENT |
| 12/13/2023 | Karen Gray | COMMENT |
| 12/13/2023 | KAREN GRUCELLA | COMMENT |
| 12/13/2023 | Karen Kaser-Odor | COMMENT |
| 12/13/2023 | Karen Reichensperger | COMMENT |
| 12/13/2023 | Karen Rosenbloom | COMMENT |
| 12/13/2023 | Karen Rottink | COMMENT |
| 12/13/2023 | Karen Waldbart | COMMENT |
| 12/13/2023 | Kari Nott | COMMENT |
| 12/13/2023 | Karina Prado | COMMENT |
| 12/13/2023 | Karl Lohrmann | COMMENT |
| 12/13/2023 | Karl Mueller | COMMENT |
| 12/13/2023 | Karla Mortimer | COMMENT |
| 12/13/2023 | Karon Schmitt | COMMENT |
| 12/13/2023 | Kashy Malek | COMMENT |
| 12/13/2023 | Kate OBrien | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Kate Transchel | COMMENT |
| 12/13/2023 | Kathe Garbrick | COMMENT |
| 12/13/2023 | Kathe Garbrick | COMMENT |
| 12/13/2023 | Katherin Canton | COMMENT |
| 12/13/2023 | Katherine Delanoy | COMMENT |
| 12/13/2023 | Katherine Jenkinson | COMMENT |
| 12/13/2023 | Katherine Tyrka | COMMENT |
| 12/13/2023 | Kathie Piccagli | COMMENT |
| 12/13/2023 | Kathleen Brown | COMMENT |
| 12/13/2023 | Kathleen Grossman | COMMENT |
| 12/13/2023 | kathleen hall | COMMENT |
| 12/13/2023 | Kathleen Jackson | COMMENT |
| 12/13/2023 | Kathleen Kester | COMMENT |
| 12/13/2023 | Kathleen Leister | COMMENT |
| 12/13/2023 | Kathleen Mireault | COMMENT |
| 12/13/2023 | Kathleen Mireault | COMMENT |
| 12/13/2023 | Kathleen Riley | COMMENT |
| 12/13/2023 | Kathleen Rogers | COMMENT |
| 12/13/2023 | Kathleen SEWRIGHT | COMMENT |
| 12/13/2023 | Kathleen Wittenborn | COMMENT |
| 12/13/2023 | Kathleen Zeminsky | COMMENT |
| 12/13/2023 | Kathleen Zeminsky | COMMENT |
| 12/13/2023 | Kathryn Freeman | COMMENT |
| 12/13/2023 | Kathryn Hayes | COMMENT |
| 12/13/2023 | Kathryn Hill | COMMENT |
| 12/13/2023 | Kathy Coffman | COMMENT |
| 12/13/2023 | Kathy Fish | COMMENT |
| 12/13/2023 | Kathy Halberg | COMMENT |
| 12/13/2023 | Kathy Jones | COMMENT |
| 12/13/2023 | Kathy Simington | COMMENT |
| 12/13/2023 | Katrina Coots | COMMENT |
| 12/13/2023 | Katrina Hanson | COMMENT |
| 12/13/2023 | Kay L. | COMMENT |
| 12/13/2023 | Kay Schaser | COMMENT |
| 12/13/2023 | Kaylee Williams | COMMENT |
| 12/13/2023 | Ked Garden | COMMENT |
| 12/13/2023 | Ked Garden | COMMENT |
| 12/13/2023 | Keith Pinter | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | keith Wilson | COMMENT |
| 12/13/2023 | Kelly McVey | COMMENT |
| 12/13/2023 | Kelsey Hauck | COMMENT |
| 12/13/2023 | Ken Gorrell | COMMENT |
| 12/13/2023 | Ken Lesem | COMMENT |
| 12/13/2023 | Ken McKay | COMMENT |
| 12/13/2023 | Ken Rosen | COMMENT |
| 12/13/2023 | Kenneth Althiser | COMMENT |
| 12/13/2023 | Kenneth Nash | COMMENT |
| 12/13/2023 | KENNETH RAWLINS | COMMENT |
| 12/13/2023 | Kenneth Richardson | COMMENT |
| 12/13/2023 | Kerry Berger | COMMENT |
| 12/13/2023 | Kerry Hanley | COMMENT |
| 12/13/2023 | Kerry Steger | COMMENT |
| 12/13/2023 | Kethry Warren | COMMENT |
| 12/13/2023 | Kevin Alexander | COMMENT |
| 12/13/2023 | Kevin Carpenter | COMMENT |
| 12/13/2023 | Kevin Duquette | COMMENT |
| 12/13/2023 | Kevin Egan | COMMENT |
| 12/13/2023 | Kevin Oei | COMMENT |
| 12/13/2023 | Kevin O'Rourke | COMMENT |
| 12/13/2023 | Kevin Ranken | COMMENT |
| 12/13/2023 | Kevin Ryle | COMMENT |
| 12/13/2023 | Kevin Smith | COMMENT |
| 12/13/2023 | Kevin Walsh | COMMENT |
| 12/13/2023 | Kim Messmer | COMMENT |
| 12/13/2023 | Kim Streich | COMMENT |
| 12/13/2023 | Kimberly Dixon | COMMENT |
| 12/13/2023 | Kimberly Gronemeyer | COMMENT |
| 12/13/2023 | Kimberly Jarvis | COMMENT |
| 12/13/2023 | kimberly pettit | COMMENT |
| 12/13/2023 | Kimberly Seger | COMMENT |
| 12/13/2023 | Kimi Wei | COMMENT |
| 12/13/2023 | Kirk Badeau | COMMENT |
| 12/13/2023 | Kirk Bails | COMMENT |
| 12/13/2023 | Kit Shan Chan | COMMENT |
| 12/13/2023 | Kitty Spanos | COMMENT |
| 12/13/2023 | Korlyn Bolster | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Kristin Huntoon | COMMENT |
| 12/13/2023 | Kristin Riggs | COMMENT |
| 12/13/2023 | Kristin Stuthard | COMMENT |
| 12/13/2023 | Kristofer Geffen | COMMENT |
| 12/13/2023 | Kristopher Burrell | COMMENT |
| 12/13/2023 | Kristy Lindberg | COMMENT |
| 12/13/2023 | Kurt Cruger | COMMENT |
| 12/13/2023 | Kurt Kube | COMMENT |
| 12/13/2023 | Kurtis Me?? | COMMENT |
| 12/13/2023 | Kyle Bray | COMMENT |
| 12/13/2023 | Kyle Peterson | COMMENT |
| 12/13/2023 | Lana Fryers | COMMENT |
| 12/13/2023 | Lani Gill Flesch | COMMENT |
| 12/13/2023 | Larry Johnson | COMMENT |
| 12/13/2023 | Larry Lambeth | COMMENT |
| 12/13/2023 | Larry Rafey | COMMENT |
| 12/13/2023 | Lascinda Goetschius | COMMENT |
| 12/13/2023 | Latesha Ballard | COMMENT |
| 12/13/2023 | Laura Caseley | COMMENT |
| 12/13/2023 | Laura Caseley | COMMENT |
| 12/13/2023 | Laura Dodge | COMMENT |
| 12/13/2023 | Laura Hanks | COMMENT |
| 12/13/2023 | Laura Herndon | COMMENT |
| 12/13/2023 | Laura Herndon | COMMENT |
| 12/13/2023 | Laura Smith | COMMENT |
| 12/13/2023 | Laureen Coughlin | COMMENT |
| 12/13/2023 | Laurel Cameron | COMMENT |
| 12/13/2023 | Lauren Costine | COMMENT |
| 12/13/2023 | Lauren Kaden | COMMENT |
| 12/13/2023 | Laurence Hiner | COMMENT |
| 12/13/2023 | Laurette Culbert | COMMENT |
| 12/13/2023 | Laverne Breed | COMMENT |
| 12/13/2023 | LAWRENCE BROWN | COMMENT |
| 12/13/2023 | Lawrence Deng | COMMENT |
| 12/13/2023 | Lawrence Dungan | COMMENT |
| 12/13/2023 | Lawrence Jimenez | COMMENT |
| 12/13/2023 | Lawrence Lima | COMMENT |
| 12/13/2023 | LC Linder | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Leah Levine | COMMENT |
| 12/13/2023 | Lee Dixon | COMMENT |
| 12/13/2023 | Lee Musgrave | COMMENT |
| 12/13/2023 | Lee Spencer | COMMENT |
| 12/13/2023 | Lee Vigil | COMMENT |
| 12/13/2023 | LeeAllen Meyer | COMMENT |
| 12/13/2023 | Leo Bierling | COMMENT |
| 12/13/2023 | Leo Miller | COMMENT |
| 12/13/2023 | LeRoi Armstead | COMMENT |
| 12/13/2023 | Leroy McCoy | COMMENT |
| 12/13/2023 | Lesley Schultz | COMMENT |
| 12/13/2023 | Lesley Schultz | COMMENT |
| 12/13/2023 | Leslie Patrick | COMMENT |
| 12/13/2023 | Levester Green II | COMMENT |
| 12/13/2023 | Levi Jensen | COMMENT |
| 12/13/2023 | Lewis Sarr | COMMENT |
| 12/13/2023 | Liisa Wale | COMMENT |
| 12/13/2023 | lillie galan | COMMENT |
| 12/13/2023 | Lilly Evans | COMMENT |
| 12/13/2023 | Lilly Evans | COMMENT |
| 12/13/2023 | Lincoln Raphael | COMMENT |
| 12/13/2023 | Linda Andersson | COMMENT |
| 12/13/2023 | Linda Bauer | COMMENT |
| 12/13/2023 | Linda Bolduan | COMMENT |
| 12/13/2023 | Linda Carr | COMMENT |
| 12/13/2023 | Linda Cornejo | COMMENT |
| 12/13/2023 | Linda Ellsworth | COMMENT |
| 12/13/2023 | Linda Fighera | COMMENT |
| 12/13/2023 | Linda Gillaspy | COMMENT |
| 12/13/2023 | Linda James | COMMENT |
| 12/13/2023 | Linda Lamb | COMMENT |
| 12/13/2023 | Linda Luke | COMMENT |
| 12/13/2023 | Linda Martin | COMMENT |
| 12/13/2023 | Linda McMullin | COMMENT |
| 12/13/2023 | Linda Middleton | COMMENT |
| 12/13/2023 | Linda Miller | COMMENT |
| 12/13/2023 | Linda Mullinax | COMMENT |
| 12/13/2023 | Linda Quinet | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Linda Roberts | COMMENT |
| 12/13/2023 | linda sommer | COMMENT |
| 12/13/2023 | Linda Tchet | COMMENT |
| 12/13/2023 | Linda Thompson | COMMENT |
| 12/13/2023 | Linda Webb | COMMENT |
| 12/13/2023 | Lindsay Pugh | COMMENT |
| 12/13/2023 | Lindsay Pugh | COMMENT |
| 12/13/2023 | Lindsey Tennyson | COMMENT |
| 12/13/2023 | Linta Bryant | COMMENT |
| 12/13/2023 | Lion Goodman | COMMENT |
| 12/13/2023 | Lisa Chadwick | COMMENT |
| 12/13/2023 | Lisa Cubeiro | COMMENT |
| 12/13/2023 | Lisa D'Ambrosio | COMMENT |
| 12/13/2023 | Lisa Gilles | COMMENT |
| 12/13/2023 | Lisa-May Reynolds | COMMENT |
| 12/13/2023 | Liselle McFletcher | COMMENT |
| 12/13/2023 | Liz Lusk | COMMENT |
| 12/13/2023 | Ljubica Sefer-Stefancic | COMMENT |
| 12/13/2023 | Lohgen Dodson | COMMENT |
| 12/13/2023 | Lora Child | COMMENT |
| 12/13/2023 | Lora Oravec | COMMENT |
| 12/13/2023 | Lorelette Knowles | COMMENT |
| 12/13/2023 | Lorelette Knowles | COMMENT |
| 12/13/2023 | Lorene Altamore | COMMENT |
| 12/13/2023 | Lori Alicie | COMMENT |
| 12/13/2023 | Lori Bates | COMMENT |
| 12/13/2023 | Lori Stefano | COMMENT |
| 12/13/2023 | Lorna Ferguson | COMMENT |
| 12/13/2023 | Lorna Immel | COMMENT |
| 12/13/2023 | Lorna Johnston | COMMENT |
| 12/13/2023 | Lorne Cheeseman | COMMENT |
| 12/13/2023 | Lorraine Chisholm | COMMENT |
| 12/13/2023 | Lorrie F Odom | COMMENT |
| 12/13/2023 | Lou Ann Lomax | COMMENT |
| 12/13/2023 | Louis Rendon | COMMENT |
| 12/13/2023 | Louise Chambers | COMMENT |
| 12/13/2023 | Louise Espinoza | COMMENT |
| 12/13/2023 | Lucille LePage | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Lucinda Tucker | COMMENT |
| 12/13/2023 | Lucy Hart | COMMENT |
| 12/13/2023 | Lucy Hart | COMMENT |
| 12/13/2023 | Lucy Hart | COMMENT |
| 12/13/2023 | Luis Rodriguez | COMMENT |
| 12/13/2023 | Lupe Torre | COMMENT |
| 12/13/2023 | Lydia Good | COMMENT |
| 12/13/2023 | Lydia Tinder | COMMENT |
| 12/13/2023 | Lyn R Bryant | COMMENT |
| 12/13/2023 | Lynda Lobo | COMMENT |
| 12/13/2023 | Lynell Morr | COMMENT |
| 12/13/2023 | Lynn Conner | COMMENT |
| 12/13/2023 | Lynn Emerson | COMMENT |
| 12/13/2023 | Lynn Foster | COMMENT |
| 12/13/2023 | Lynn Foster | COMMENT |
| 12/13/2023 | Lynn Glielmi | COMMENT |
| 12/13/2023 | Lynn Miller | COMMENT |
| 12/13/2023 | Lynn Skibinski | COMMENT |
| 12/13/2023 | Lynne Preston | COMMENT |
| 12/13/2023 | Lynsey Burnett | COMMENT |
| 12/13/2023 | Lynwood McLeod | COMMENT |
| 12/13/2023 | M Davidson | COMMENT |
| 12/13/2023 | M Newmark | COMMENT |
| 12/13/2023 | M Rossner | COMMENT |
| 12/13/2023 | M. Virginia Leslie | COMMENT |
| 12/13/2023 | M.E. Johnson | COMMENT |
| 12/13/2023 | Macaire Grambauer | COMMENT |
| 12/13/2023 | Machelle Smith | COMMENT |
| 12/13/2023 | Macushla Roulleau | COMMENT |
| 12/13/2023 | Madeleine Tacy | COMMENT |
| 12/13/2023 | Madeline Brand | COMMENT |
| 12/13/2023 | Madeline Crane | COMMENT |
| 12/13/2023 | Maggie Mora | COMMENT |
| 12/13/2023 | Mahalia Jackson | COMMENT |
| 12/13/2023 | Maia de Raat | COMMENT |
| 12/13/2023 | Malcolm Nazareth | COMMENT |
| 12/13/2023 | Manny Garcia | COMMENT |
| 12/13/2023 | Mara Obelcz | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Marc And Alice Imlay | COMMENT |
| 12/13/2023 | Marc Gregory | COMMENT |
| 12/13/2023 | Marc Johnson | COMMENT |
| 12/13/2023 | Marc LeMaire | COMMENT |
| 12/13/2023 | marc q | COMMENT |
| 12/13/2023 | Marc Silverman | COMMENT |
| 12/13/2023 | Marcel Buquet | COMMENT |
| 12/13/2023 | Marcell Insua | COMMENT |
| 12/13/2023 | Marcelle Cline | COMMENT |
| 12/13/2023 | Marcia Boggs | COMMENT |
| 12/13/2023 | Marcia Halligan | COMMENT |
| 12/13/2023 | Marcia Panebianco | COMMENT |
| 12/13/2023 | Marco Buccelli | COMMENT |
| 12/13/2023 | Marco De Castiglione | COMMENT |
| 12/13/2023 | Marcos Garcia | COMMENT |
| 12/13/2023 | Marcus Gottlieb | COMMENT |
| 12/13/2023 | Margaret Adams | COMMENT |
| 12/13/2023 | Margaret Cavallaro | COMMENT |
| 12/13/2023 | Margaret Dukes | COMMENT |
| 12/13/2023 | Margaret Joseph | COMMENT |
| 12/13/2023 | Margaret Muirhead | COMMENT |
| 12/13/2023 | Margaret Raynor | COMMENT |
| 12/13/2023 | Margaret Survance | COMMENT |
| 12/13/2023 | Margarita Perez | COMMENT |
| 12/13/2023 | Margo Vanderhill | COMMENT |
| 12/13/2023 | Mari Matsumoto | COMMENT |
| 12/13/2023 | mari vanantwerp | COMMENT |
| 12/13/2023 | Maria Magana | COMMENT |
| 12/13/2023 | Maria Magana | COMMENT |
| 12/13/2023 | Maria Saracco | COMMENT |
| 12/13/2023 | Maria Solis | COMMENT |
| 12/13/2023 | Marianne Flanagan | COMMENT |
| 12/13/2023 | Marie DAnna | COMMENT |
| 12/13/2023 | Marie DesJarlais | COMMENT |
| 12/13/2023 | Marie Garescher | COMMENT |
| 12/13/2023 | Marie Mock | COMMENT |
| 12/13/2023 | Marie Raymond | COMMENT |
| 12/13/2023 | Marilan Spratlin | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Marilee Corey | COMMENT |
| 12/13/2023 | Marilee Henry | COMMENT |
| 12/13/2023 | Marilyn Barthelow | COMMENT |
| 12/13/2023 | Marilyn Long | COMMENT |
| 12/13/2023 | Marilyn Niere | COMMENT |
| 12/13/2023 | Marilyn Shepherd | COMMENT |
| 12/13/2023 | Mario Maraldo | COMMENT |
| 12/13/2023 | Mario Maraldo | COMMENT |
| 12/13/2023 | Mario Maraldo | COMMENT |
| 12/13/2023 | Marion Freedman-Gurspan | COMMENT |
| 12/13/2023 | Marion Tidwell | COMMENT |
| 12/13/2023 | Marion Tidwell | COMMENT |
| 12/13/2023 | Mark Baker | COMMENT |
| 12/13/2023 | Mark Beseda | COMMENT |
| 12/13/2023 | Mark Bumgarner | COMMENT |
| 12/13/2023 | Mark Bumgarner | COMMENT |
| 12/13/2023 | Mark Bumgarner | COMMENT |
| 12/13/2023 | Mark Burcham | COMMENT |
| 12/13/2023 | Mark Burcham | COMMENT |
| 12/13/2023 | Mark Carlson | COMMENT |
| 12/13/2023 | Mark Germer | COMMENT |
| 12/13/2023 | Mark Happel | COMMENT |
| 12/13/2023 | Mark Hayduke Grenard | COMMENT |
| 12/13/2023 | Mark Hayduke Grenard | COMMENT |
| 12/13/2023 | Mark Jeffery | COMMENT |
| 12/13/2023 | Mark Koritz | COMMENT |
| 12/13/2023 | Mark Koritz | COMMENT |
| 12/13/2023 | Mark Lesh | COMMENT |
| 12/13/2023 | Mark Lowenthal | COMMENT |
| 12/13/2023 | Mark Mandel | COMMENT |
| 12/13/2023 | Mark Page | COMMENT |
| 12/13/2023 | Mark Paul | COMMENT |
| 12/13/2023 | mark pinter | COMMENT |
| 12/13/2023 | Mark Rowe | COMMENT |
| 12/13/2023 | Mark Setterberg | COMMENT |
| 12/13/2023 | Mark Smith | COMMENT |
| 12/13/2023 | Mark Tuggle | COMMENT |
| 12/13/2023 | Mark Wolf | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Marsha Adams | COMMENT |
| 12/13/2023 | Marsha Seas | COMMENT |
| 12/13/2023 | Martha Ellison | COMMENT |
| 12/13/2023 | Martha Ennis | COMMENT |
| 12/13/2023 | Martha Melton | COMMENT |
| 12/13/2023 | Martha Novak | COMMENT |
| 12/13/2023 | Martin Marcus | COMMENT |
| 12/13/2023 | martin rhinow | COMMENT |
| 12/13/2023 | Mary Aktay | COMMENT |
| 12/13/2023 | Mary Ann Bizzell | COMMENT |
| 12/13/2023 | Mary Cahill | COMMENT |
| 12/13/2023 | Mary Chaudet | COMMENT |
| 12/13/2023 | Mary Cherney | COMMENT |
| 12/13/2023 | Mary Combs | COMMENT |
| 12/13/2023 | mary egger | COMMENT |
| 12/13/2023 | Mary Goetz | COMMENT |
| 12/13/2023 | Mary Gordon | COMMENT |
| 12/13/2023 | Mary Holden | COMMENT |
| 12/13/2023 | Mary Kelly | COMMENT |
| 12/13/2023 | Mary Kristin Michael | COMMENT |
| 12/13/2023 | Mary Moderacki | COMMENT |
| 12/13/2023 | Mary More | COMMENT |
| 12/13/2023 | Mary Ramirez | COMMENT |
| 12/13/2023 | MARY SAMPSON | COMMENT |
| 12/13/2023 | Mary Schulze | COMMENT |
| 12/13/2023 | Mary Stackhouse | COMMENT |
| 12/13/2023 | Mary Sullivan | COMMENT |
| 12/13/2023 | Mary Sykes | COMMENT |
| 12/13/2023 | Mary Thorpe | COMMENT |
| 12/13/2023 | Maryann Piccione | COMMENT |
| 12/13/2023 | MaryAnna Foskett | COMMENT |
| 12/13/2023 | Maryellen Redish | COMMENT |
| 12/13/2023 | MaryGrace Brown | COMMENT |
| 12/13/2023 | MATILDE VICENT | COMMENT |
| 12/13/2023 | Matt Cornell | COMMENT |
| 12/13/2023 | Matt Reynolds | COMMENT |
| 12/13/2023 | Matt Reynolds | COMMENT |
| 12/13/2023 | Matthew Boguske | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Matthew Hall | COMMENT |
| 12/13/2023 | Matthew Iannello | COMMENT |
| 12/13/2023 | Matthew Iskra | COMMENT |
| 12/13/2023 | Matthew Lewis | COMMENT |
| 12/13/2023 | Matthew Miller | COMMENT |
| 12/13/2023 | Matthew Miller | COMMENT |
| 12/13/2023 | Matthew Trevino | COMMENT |
| 12/13/2023 | Matthew VanBrocklin | COMMENT |
| 12/13/2023 | Maureen McHugh | COMMENT |
| 12/13/2023 | Maurice Forget | COMMENT |
| 12/13/2023 | Max Hare | COMMENT |
| 12/13/2023 | Max Tong | COMMENT |
| 12/13/2023 | Maxine Clark | COMMENT |
| 12/13/2023 | May Schaefer | COMMENT |
| 12/13/2023 | Meg Oldman | COMMENT |
| 12/13/2023 | Megan Williamson | COMMENT |
| 12/13/2023 | Mehry Sepanlou | COMMENT |
| 12/13/2023 | Mehry Sepanlou | COMMENT |
| 12/13/2023 | Mel Mackler | COMMENT |
| 12/13/2023 | Melanie Baldi | COMMENT |
| 12/13/2023 | Melanie Lavimoniere | COMMENT |
| 12/13/2023 | Melanie Peschel | COMMENT |
| 12/13/2023 | Melissa Barnard | COMMENT |
| 12/13/2023 | Melissa Kallick | COMMENT |
| 12/13/2023 | Melissa Milano | COMMENT |
| 12/13/2023 | Mella Trier | COMMENT |
| 12/13/2023 | Melodi Gulsen | COMMENT |
| 12/13/2023 | Melodi Gulsen | COMMENT |
| 12/13/2023 | Melody Valoree Lalime | COMMENT |
| 12/13/2023 | Merce Escayola Cabrejas | COMMENT |
| 12/13/2023 | Mercedes Lackey | COMMENT |
| 12/13/2023 | Meredith Liemohn | COMMENT |
| 12/13/2023 | Merle Ohlinger | COMMENT |
| 12/13/2023 | Mia Wyatt | COMMENT |
| 12/13/2023 | Micaiah Stark | COMMENT |
| 12/13/2023 | Michael A Honeycutt | COMMENT |
| 12/13/2023 | Michael Andrews | COMMENT |
| 12/13/2023 | Michael Crowden | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Michael Crowden | COMMENT |
| 12/13/2023 | Michael Crowden | COMMENT |
| 12/13/2023 | Michael Erickson | COMMENT |
| 12/13/2023 | Michael Finch | COMMENT |
| 12/13/2023 | Michael Herzog | COMMENT |
| 12/13/2023 | Michael Hildebrand | COMMENT |
| 12/13/2023 | Michael Hoksbergen | COMMENT |
| 12/13/2023 | Michael Johnson | COMMENT |
| 12/13/2023 | Michael Kenney | COMMENT |
| 12/13/2023 | michael klein | COMMENT |
| 12/13/2023 | Michael Lewandowski | COMMENT |
| 12/13/2023 | Michael Lombardi | COMMENT |
| 12/13/2023 | Michael MacDonald | COMMENT |
| 12/13/2023 | Michael Madamas | COMMENT |
| 12/13/2023 | Michael Madden | COMMENT |
| 12/13/2023 | Michael McGoff | COMMENT |
| 12/13/2023 | Michael O'Brien | COMMENT |
| 12/13/2023 | Michael Olson | COMMENT |
| 12/13/2023 | Michael O'Neil | COMMENT |
| 12/13/2023 | michael peterson | COMMENT |
| 12/13/2023 | Michael Poulos | COMMENT |
| 12/13/2023 | Michael Poulos | COMMENT |
| 12/13/2023 | Michael Ragen | COMMENT |
| 12/13/2023 | Michael Robertson | COMMENT |
| 12/13/2023 | Michael Seager | COMMENT |
| 12/13/2023 | Michael Sideris | COMMENT |
| 12/13/2023 | Michael Sideris | COMMENT |
| 12/13/2023 | Michael Spafford | COMMENT |
| 12/13/2023 | Michael Stella | COMMENT |
| 12/13/2023 | Michael Stevens | COMMENT |
| 12/13/2023 | Michael Tarrant | COMMENT |
| 12/13/2023 | Michael Tullius | COMMENT |
| 12/13/2023 | Michael Utley | COMMENT |
| 12/13/2023 | Michael Wallace | COMMENT |
| 12/13/2023 | Michael Wechter | COMMENT |
| 12/13/2023 | Michael Weiner | COMMENT |
| 12/13/2023 | Michael Wilson | COMMENT |
| 12/13/2023 | Michael Wisniewski | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Michael Youngblood | COMMENT |
| 12/13/2023 | Michael Zeller | COMMENT |
| 12/13/2023 | Michal Everett | COMMENT |
| 12/13/2023 | Michal Simpson | COMMENT |
| 12/13/2023 | Michalle Gleason | COMMENT |
| 12/13/2023 | Michele Mattingly | COMMENT |
| 12/13/2023 | Michele Nihipali | COMMENT |
| 12/13/2023 | Michele Sterling | COMMENT |
| 12/13/2023 | Michele Villeneuve | COMMENT |
| 12/13/2023 | Michele Villeneuve | COMMENT |
| 12/13/2023 | Michelle Barboza | COMMENT |
| 12/13/2023 | Michelle Darbro | COMMENT |
| 12/13/2023 | Michelle Eaton | COMMENT |
| 12/13/2023 | Michelle Young | COMMENT |
| 12/13/2023 | Mika Menasco | COMMENT |
| 12/13/2023 | Mika Menasco | COMMENT |
| 12/13/2023 | Mike Acosta | COMMENT |
| 12/13/2023 | Mike and Susan Gail Raymond | COMMENT |
| 12/13/2023 | Mike and Susan Gail Raymond | COMMENT |
| 12/13/2023 | mike barrows | COMMENT |
| 12/13/2023 | Mike Ellison | COMMENT |
| 12/13/2023 | Mike Franke | COMMENT |
| 12/13/2023 | Mike Galovich | COMMENT |
| 12/13/2023 | Mike Honda | COMMENT |
| 12/13/2023 | Mike McCool | COMMENT |
| 12/13/2023 | Mike Mirzamani | COMMENT |
| 12/13/2023 | Mike Sudalnik | COMMENT |
| 12/13/2023 | Mike Wheeler | COMMENT |
| 12/13/2023 | MILDRED CAMPBELL | COMMENT |
| 12/13/2023 | Mildred Freeman | COMMENT |
| 12/13/2023 | Mini Kaplan | COMMENT |
| 12/13/2023 | Misako Miyagawa | COMMENT |
| 12/13/2023 | Misha Madison | COMMENT |
| 12/13/2023 | Mitch Golab | COMMENT |
| 12/13/2023 | Mitchell Parchem | COMMENT |
| 12/13/2023 | Mitchell Weiss | COMMENT |
| 12/13/2023 | mohsen shenas | COMMENT |
| 12/13/2023 | Molly Hauck | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Mom Pa | COMMENT |
| 12/13/2023 | Monica Wood | COMMENT |
| 12/13/2023 | Monique Edwards | COMMENT |
| 12/13/2023 | Morris Martin | COMMENT |
| 12/13/2023 | Mr. andrew taylor | COMMENT |
| 12/13/2023 | Mr. Curtis Morey | COMMENT |
| 12/13/2023 | Mr. Dennis White | COMMENT |
| 12/13/2023 | Mr. Edward Ferrare | COMMENT |
| 12/13/2023 | Mr. Fred Muraview | COMMENT |
| 12/13/2023 | Mr. g. guardian | COMMENT |
| 12/13/2023 | Mr. George Rork | COMMENT |
| 12/13/2023 | Mr. Grant Bolwell | COMMENT |
| 12/13/2023 | Mr. Jaime Luis Fret | COMMENT |
| 12/13/2023 | Mr. James Wood | COMMENT |
| 12/13/2023 | Mr. Phillip L and Carol J Fritz | COMMENT |
| 12/13/2023 | Mrs. Diane Hall | COMMENT |
| 12/13/2023 | Mrs. Ella Holbrook | COMMENT |
| 12/13/2023 | Mrs. Jeannette Dieffenbaugh | COMMENT |
| 12/13/2023 | Mrs. Judy Dooley | COMMENT |
| 12/13/2023 | Mrs. Maura A McConnell | COMMENT |
| 12/13/2023 | Mrs. VIRGINIA GOMEZ | COMMENT |
| 12/13/2023 | Ms Courtney | COMMENT |
| 12/13/2023 | Ms Lilith | COMMENT |
| 12/13/2023 | Ms. Lucette Jardin | COMMENT |
| 12/13/2023 | Ms. Maria Celia Hernandez | COMMENT |
| 12/13/2023 | Myra Baker | COMMENT |
| 12/13/2023 | Myra Schegloff | COMMENT |
| 12/13/2023 | Myriam Plante | COMMENT |
| 12/13/2023 | myron friez | COMMENT |
| 12/13/2023 | Nadine Wiles | COMMENT |
| 12/13/2023 | Nan Engelhardt | COMMENT |
| 12/13/2023 | Nancy Bukowski | COMMENT |
| 12/13/2023 | Nancy D'Angelo | COMMENT |
| 12/13/2023 | Nancy DeNazario | COMMENT |
| 12/13/2023 | Nancy F | COMMENT |
| 12/13/2023 | Nancy F | COMMENT |
| 12/13/2023 | Nancy Fomenko | COMMENT |
| 12/13/2023 | Nancy Henderson | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Nancy Lee | COMMENT |
| 12/13/2023 | Nancy Leefe | COMMENT |
| 12/13/2023 | Nancy Mendez-Hodgkinson | COMMENT |
| 12/13/2023 | Nancy Phillips | COMMENT |
| 12/13/2023 | Nancy Roberts | COMMENT |
| 12/13/2023 | Nancy Roberts-Moneir | COMMENT |
| 12/13/2023 | Nancy Rodgick | COMMENT |
| 12/13/2023 | Nancy Thorne | COMMENT |
| 12/13/2023 | Nancy Weishew | COMMENT |
| 12/13/2023 | Nancy White | COMMENT |
| 12/13/2023 | Nancy Woolley | COMMENT |
| 12/13/2023 | Naomi Linkous | COMMENT |
| 12/13/2023 | Naomi Taniguchi | COMMENT |
| 12/13/2023 | Nat Childs | COMMENT |
| 12/13/2023 | Natalie Yushkevich | COMMENT |
| 12/13/2023 | Natasha Green | COMMENT |
| 12/13/2023 | natasha Williams | COMMENT |
| 12/13/2023 | Natasha Yannacanedo | COMMENT |
| 12/13/2023 | Nathan Brewer | COMMENT |
| 12/13/2023 | Nathan Harling | COMMENT |
| 12/13/2023 | nathan Nathan | COMMENT |
| 12/13/2023 | Nathan P. Thomas,Sr. | COMMENT |
| 12/13/2023 | nc nc | COMMENT |
| 12/13/2023 | Neal Mock | COMMENT |
| 12/13/2023 | Neil Knight | COMMENT |
| 12/13/2023 | Neil Kraus | COMMENT |
| 12/13/2023 | Nicholas Magliochetti | COMMENT |
| 12/13/2023 | Nicholas Rulli | COMMENT |
| 12/13/2023 | Nicholas Sigman | COMMENT |
| 12/13/2023 | Nicholas Watson | COMMENT |
| 12/13/2023 | Nick Lofaro | COMMENT |
| 12/13/2023 | Nick Mahieu | COMMENT |
| 12/13/2023 | Nick Moidja | COMMENT |
| 12/13/2023 | Nick Palmer | COMMENT |
| 12/13/2023 | Nicola Giorgio | COMMENT |
| 12/13/2023 | Nicole Lawrence | COMMENT |
| 12/13/2023 | Nikki Blaha | COMMENT |
| 12/13/2023 | Noah Dinsdale | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Nora Durand | COMMENT |
| 12/13/2023 | Olivia Diaz | COMMENT |
| 12/13/2023 | Oneida Arosarena | COMMENT |
| 12/13/2023 | Orlando Baquero | COMMENT |
| 12/13/2023 | Oscar Cannon | COMMENT |
| 12/13/2023 | p perry | COMMENT |
| 12/13/2023 | Pam Burns-Clair | COMMENT |
| 12/13/2023 | Pam Goodman | COMMENT |
| 12/13/2023 | Pamela Aldridge | COMMENT |
| 12/13/2023 | Pamela Dritt | COMMENT |
| 12/13/2023 | Pamela Ferencsik | COMMENT |
| 12/13/2023 | Pamela Kane | COMMENT |
| 12/13/2023 | Pamela Kane | COMMENT |
| 12/13/2023 | Pamela MCLAUGHLIN | COMMENT |
| 12/13/2023 | Pamela Michaels | COMMENT |
| 12/13/2023 | Pat Arnold | COMMENT |
| 12/13/2023 | Pat De | COMMENT |
| 12/13/2023 | Pat Jones | COMMENT |
| 12/13/2023 | pat landrum | COMMENT |
| 12/13/2023 | Pat Magrath | COMMENT |
| 12/13/2023 | Patricia Anne Williams | COMMENT |
| 12/13/2023 | Patricia Baecker | COMMENT |
| 12/13/2023 | Patricia Bocanegra | COMMENT |
| 12/13/2023 | patricia brooks | COMMENT |
| 12/13/2023 | Patricia Cauley | COMMENT |
| 12/13/2023 | Patricia Day | COMMENT |
| 12/13/2023 | Patricia Dion | COMMENT |
| 12/13/2023 | Patricia Dishman | COMMENT |
| 12/13/2023 | Patricia Goodson | COMMENT |
| 12/13/2023 | Patricia Guthrie | COMMENT |
| 12/13/2023 | Patricia Harlow | COMMENT |
| 12/13/2023 | Patricia Harris | COMMENT |
| 12/13/2023 | Patricia Harrison | COMMENT |
| 12/13/2023 | Patricia Heath | COMMENT |
| 12/13/2023 | Patricia McCue | COMMENT |
| 12/13/2023 | Patricia McDonald | COMMENT |
| 12/13/2023 | Patricia Pruitt | COMMENT |
| 12/13/2023 | Patricia Pruitt | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Patricia Randazzo | COMMENT |
| 12/13/2023 | Patricia Ritter | COMMENT |
| 12/13/2023 | Patricia Thomas | COMMENT |
| 12/13/2023 | Patricia Vance | COMMENT |
| 12/13/2023 | Patrick Craig | COMMENT |
| 12/13/2023 | Patrick Ramsey | COMMENT |
| 12/13/2023 | Patrick Reid | COMMENT |
| 12/13/2023 | Patrick Sheppard | COMMENT |
| 12/13/2023 | Patty Foxall | COMMENT |
| 12/13/2023 | Patty Lang | COMMENT |
| 12/13/2023 | Paul Blackburn | COMMENT |
| 12/13/2023 | Paul Ferrari | COMMENT |
| 12/13/2023 | Paul Ghenoiu | COMMENT |
| 12/13/2023 | Paul Haggard | COMMENT |
| 12/13/2023 | Paul Haggard | COMMENT |
| 12/13/2023 | Paul Haider | COMMENT |
| 12/13/2023 | Paul Hansknecht | COMMENT |
| 12/13/2023 | Paul McDermott | COMMENT |
| 12/13/2023 | Paul McIntire | COMMENT |
| 12/13/2023 | Paul Morton | COMMENT |
| 12/13/2023 | Paula and Daniel Coughlin | COMMENT |
| 12/13/2023 | Paula Howard | COMMENT |
| 12/13/2023 | Paula Marie Deubel | COMMENT |
| 12/13/2023 | Paula Morgan | COMMENT |
| 12/13/2023 | Paulette Hutcheon | COMMENT |
| 12/13/2023 | Pedro Duarte | COMMENT |
| 12/13/2023 | Peggy Baughns | COMMENT |
| 12/13/2023 | PEGGY SANDS | COMMENT |
| 12/13/2023 | Pete Wilson | COMMENT |
| 12/13/2023 | Peter Albrecht | COMMENT |
| 12/13/2023 | Peter Ayres | COMMENT |
| 12/13/2023 | Peter Coccoma | COMMENT |
| 12/13/2023 | Peter Cowdery-Corvan | COMMENT |
| 12/13/2023 | Peter De Gregorio | COMMENT |
| 12/13/2023 | Peter Giono | COMMENT |
| 12/13/2023 | Peter Herzog | COMMENT |
| 12/13/2023 | Peter Miller | COMMENT |
| 12/13/2023 | Peter Schmitt | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Peter Schofield | COMMENT |
| 12/13/2023 | Peter Scott | COMMENT |
| 12/13/2023 | Peter Scott | COMMENT |
| 12/13/2023 | Peyton McCandless | COMMENT |
| 12/13/2023 | Phil Balow | COMMENT |
| 12/13/2023 | Phil Einsohn | COMMENT |
| 12/13/2023 | Phil Jacoby | COMMENT |
| 12/13/2023 | Phil Kerr | COMMENT |
| 12/13/2023 | Philip Dooley | COMMENT |
| 12/13/2023 | Philip Englert | COMMENT |
| 12/13/2023 | Philip Englert | COMMENT |
| 12/13/2023 | Philip Francis | COMMENT |
| 12/13/2023 | Philip Goodman | COMMENT |
| 12/13/2023 | PHILIP RIFFE | COMMENT |
| 12/13/2023 | Philip Seo | COMMENT |
| 12/13/2023 | Phillip Hope | COMMENT |
| 12/13/2023 | Phyllis DeRock | COMMENT |
| 12/13/2023 | Phyllis Edinberg | COMMENT |
| 12/13/2023 | Phyllis Hagmaier | COMMENT |
| 12/13/2023 | Phyllis J Schmidt | COMMENT |
| 12/13/2023 | Phyllis Jollie | COMMENT |
| 12/13/2023 | Pietra McNamara | COMMENT |
| 12/13/2023 | Polly O'Malley | COMMENT |
| 12/13/2023 | Priscilla Vallager | COMMENT |
| 12/13/2023 | Prof. Frances Van Keuren | COMMENT |
| 12/13/2023 | R Michael | COMMENT |
| 12/13/2023 | R. Leslie Choi | COMMENT |
| 12/13/2023 | R. Michael Ehr | COMMENT |
| 12/13/2023 | Rachael Lind | COMMENT |
| 12/13/2023 | Rachael Pappano | COMMENT |
| 12/13/2023 | Rachel D | COMMENT |
| 12/13/2023 | Rachel D | COMMENT |
| 12/13/2023 | Rachel Rakaczky | COMMENT |
| 12/13/2023 | Rachel Shipman | COMMENT |
| 12/13/2023 | Rachel Sloan | COMMENT |
| 12/13/2023 | Rachel Webb | COMMENT |
| 12/13/2023 | RACHEL ZAVERTNIK | COMMENT |
| 12/13/2023 | Rae Pearson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Rafael Morales | COMMENT |
| 12/13/2023 | Rafael Morales | COMMENT |
| 12/13/2023 | Rainer Jurgenstein | COMMENT |
| 12/13/2023 | Raja Anderson | COMMENT |
| 12/13/2023 | Ralph Hatcher | COMMENT |
| 12/13/2023 | Ralph Valencia | COMMENT |
| 12/13/2023 | Randall von Steinen | COMMENT |
| 12/13/2023 | Randi Justin | COMMENT |
| 12/13/2023 | Randy Lloyd | COMMENT |
| 12/13/2023 | Randy Lopez | COMMENT |
| 12/13/2023 | Ray Goldsberry | COMMENT |
| 12/13/2023 | Rayburn Wiley | COMMENT |
| 12/13/2023 | Raymond Valinoti | COMMENT |
| 12/13/2023 | Rebecca Durr | COMMENT |
| 12/13/2023 | Rebecca Moore | COMMENT |
| 12/13/2023 | Rebecca Procter | COMMENT |
| 12/13/2023 | Rebecca Procter | COMMENT |
| 12/13/2023 | Rebecca Reynolds | COMMENT |
| 12/13/2023 | Rebekah Duran | COMMENT |
| 12/13/2023 | Rebekah Williamson | COMMENT |
| 12/13/2023 | Reed Williams | COMMENT |
| 12/13/2023 | reese jays | COMMENT |
| 12/13/2023 | Regina B | COMMENT |
| 12/13/2023 | Regina DeFalco Lippert | COMMENT |
| 12/13/2023 | Renate Pealer | COMMENT |
| 12/13/2023 | Renaud Brown | COMMENT |
| 12/13/2023 | Rene Bobo | COMMENT |
| 12/13/2023 | Rene Bobo | COMMENT |
| 12/13/2023 | Rev Dr Curt Miner | COMMENT |
| 12/13/2023 | Rev. King | COMMENT |
| 12/13/2023 | Rex Baumgardner | COMMENT |
| 12/13/2023 | Rex Payne | COMMENT |
| 12/13/2023 | Reynaldo Hisel | COMMENT |
| 12/13/2023 | Rhonda Chong | COMMENT |
| 12/13/2023 | Ricardo Lagomasino | COMMENT |
| 12/13/2023 | Richard Boyce | COMMENT |
| 12/13/2023 | Richard Fish | COMMENT |
| 12/13/2023 | Richard Forsythe | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Richard Gilbert | COMMENT |
| 12/13/2023 | Richard Gillaspie | COMMENT |
| 12/13/2023 | Richard Golden-Dewitt | COMMENT |
| 12/13/2023 | Richard Guier | COMMENT |
| 12/13/2023 | Richard Han | COMMENT |
| 12/13/2023 | Richard Hurth | COMMENT |
| 12/13/2023 | Richard Kiel | COMMENT |
| 12/13/2023 | Richard Mayes | COMMENT |
| 12/13/2023 | Richard Pihlgren | COMMENT |
| 12/13/2023 | Richard Polson | COMMENT |
| 12/13/2023 | Richard Stark | COMMENT |
| 12/13/2023 | Richard Stark | COMMENT |
| 12/13/2023 | Richard Tregidgo | COMMENT |
| 12/13/2023 | richard voelker | COMMENT |
| 12/13/2023 | richard vogt | COMMENT |
| 12/13/2023 | Richard Watson | COMMENT |
| 12/13/2023 | Richard Zimmerman | COMMENT |
| 12/13/2023 | Rick Mitchell | COMMENT |
| 12/13/2023 | Rick Mitchell | COMMENT |
| 12/13/2023 | Rick Mitchell | COMMENT |
| 12/13/2023 | Rita Bieszk | COMMENT |
| 12/13/2023 | Rita Davenport | COMMENT |
| 12/13/2023 | Rita Large | COMMENT |
| 12/13/2023 | Rita Large | COMMENT |
| 12/13/2023 | Rita Large | COMMENT |
| 12/13/2023 | Rita Mullis | COMMENT |
| 12/13/2023 | Rita Mullis | COMMENT |
| 12/13/2023 | Rita Sistek | COMMENT |
| 12/13/2023 | Ritchie Jensen | COMMENT |
| 12/13/2023 | Rob Abaray | COMMENT |
| 12/13/2023 | Rob Barnes | COMMENT |
| 12/13/2023 | Robbie Rieder | COMMENT |
| 12/13/2023 | Robert & Irene Jessen | COMMENT |
| 12/13/2023 | Robert Baer | COMMENT |
| 12/13/2023 | Robert Barnes | COMMENT |
| 12/13/2023 | Robert Bein | COMMENT |
| 12/13/2023 | Robert Brown | COMMENT |
| 12/13/2023 | Robert Burk | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Robert Carr | COMMENT |
| 12/13/2023 | Robert Currie | COMMENT |
| 12/13/2023 | Robert Drickey | COMMENT |
| 12/13/2023 | Robert Drickey | COMMENT |
| 12/13/2023 | Robert Duy | COMMENT |
| 12/13/2023 | Robert F. Long | COMMENT |
| 12/13/2023 | Robert Fingerman | COMMENT |
| 12/13/2023 | Robert Fischer | COMMENT |
| 12/13/2023 | Robert Forbes | COMMENT |
| 12/13/2023 | Robert Gaynor | COMMENT |
| 12/13/2023 | Robert Hamilton-Smith | COMMENT |
| 12/13/2023 | Robert Hegarty | COMMENT |
| 12/13/2023 | Robert Howell | COMMENT |
| 12/13/2023 | Robert Jehn | COMMENT |
| 12/13/2023 | Robert Jones | COMMENT |
| 12/13/2023 | Robert Lappo | COMMENT |
| 12/13/2023 | Robert Laukonis | COMMENT |
| 12/13/2023 | Robert Lombardi | COMMENT |
| 12/13/2023 | Robert Lord | COMMENT |
| 12/13/2023 | Robert Mac Nish | COMMENT |
| 12/13/2023 | Robert McFadden | COMMENT |
| 12/13/2023 | Robert Miller | COMMENT |
| 12/13/2023 | Robert Ritchey | COMMENT |
| 12/13/2023 | Robert Rivera | COMMENT |
| 12/13/2023 | Robert Roses | COMMENT |
| 12/13/2023 | Robert Therian | COMMENT |
| 12/13/2023 | ROBERT TUCKER | COMMENT |
| 12/13/2023 | Robert Veralli | COMMENT |
| 12/13/2023 | Robert Welker | COMMENT |
| 12/13/2023 | Robert Wells | COMMENT |
| 12/13/2023 | Robert Zieger | COMMENT |
| 12/13/2023 | Roberta Corona | COMMENT |
| 12/13/2023 | Roberta Schear | COMMENT |
| 12/13/2023 | Roberta Shirer | COMMENT |
| 12/13/2023 | Roberto Garcia | COMMENT |
| 12/13/2023 | ROBERTO KUNERT | COMMENT |
| 12/13/2023 | Robin Anderson | COMMENT |
| 12/13/2023 | Robin Pinsof | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Robin Pinsof | COMMENT |
| 12/13/2023 | Robin Pinsof | COMMENT |
| 12/13/2023 | Robin Provost | COMMENT |
| 12/13/2023 | Robin Redden | COMMENT |
| 12/13/2023 | Robyn Lauster | COMMENT |
| 12/13/2023 | ROCHELLE CAMENS | COMMENT |
| 12/13/2023 | rod Moren | COMMENT |
| 12/13/2023 | Roe McBurnett | COMMENT |
| 12/13/2023 | Roger Ewing | COMMENT |
| 12/13/2023 | Roger Schmidt | COMMENT |
| 12/13/2023 | Roger Schmidt | COMMENT |
| 12/13/2023 | Rolf Habersang | COMMENT |
| 12/13/2023 | Ron Atkins | COMMENT |
| 12/13/2023 | Ron Geida | COMMENT |
| 12/13/2023 | Ron Gilliland | COMMENT |
| 12/13/2023 | Ron Paton | COMMENT |
| 12/13/2023 | Ron Schutte | COMMENT |
| 12/13/2023 | Ron Shurie | COMMENT |
| 12/13/2023 | Rona Homer | COMMENT |
| 12/13/2023 | Ronald Barry | COMMENT |
| 12/13/2023 | Ronald Drahos | COMMENT |
| 12/13/2023 | Ronald G.Wise | COMMENT |
| 12/13/2023 | Ronald Hobbs | COMMENT |
| 12/13/2023 | Ronald J Wolverton | COMMENT |
| 12/13/2023 | Ronald Kent | COMMENT |
| 12/13/2023 | Ronald Killingsworth | COMMENT |
| 12/13/2023 | Ronald Luyster | COMMENT |
| 12/13/2023 | Ronald Mieszala | COMMENT |
| 12/13/2023 | Ronald Myers | COMMENT |
| 12/13/2023 | Ronald Sturman | COMMENT |
| 12/13/2023 | Ronelle Heyes RN | COMMENT |
| 12/13/2023 | Roni Bollinger | COMMENT |
| 12/13/2023 | Ronit Corry | COMMENT |
| 12/13/2023 | Ronnie Bolling | COMMENT |
| 12/13/2023 | Ronnie Murrin | COMMENT |
| 12/13/2023 | Rosalie Austin | COMMENT |
| 12/13/2023 | Rosalie Lamb | COMMENT |
| 12/13/2023 | Rosalie McMenamin | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Rosalind Folman | COMMENT |
| 12/13/2023 | Rosario Cosimo | COMMENT |
| 12/13/2023 | Rose Ma | COMMENT |
| 12/13/2023 | Rose Marie Wilson | COMMENT |
| 12/13/2023 | Rose Troyer | COMMENT |
| 12/13/2023 | Rosemary Graham-Gardner | COMMENT |
| 12/13/2023 | Rosemary Publicover | COMMENT |
| 12/13/2023 | Ross Lemons | COMMENT |
| 12/13/2023 | Roth Woods | COMMENT |
| 12/13/2023 | Rowland Manning | COMMENT |
| 12/13/2023 | roy hunt | COMMENT |
| 12/13/2023 | Roy Nierenberg | COMMENT |
| 12/13/2023 | Roy Tansill | COMMENT |
| 12/13/2023 | Ruba Leech | COMMENT |
| 12/13/2023 | Ruben Saenz Jr. | COMMENT |
| 12/13/2023 | Ruben Zarate | COMMENT |
| 12/13/2023 | Ruby Kendrick | COMMENT |
| 12/13/2023 | Rudy de Kok | COMMENT |
| 12/13/2023 | Rudy Delgado | COMMENT |
| 12/13/2023 | Rudy Pierrot | COMMENT |
| 12/13/2023 | Russ Doyle | COMMENT |
| 12/13/2023 | Russel Deroche Jr | COMMENT |
| 12/13/2023 | Russell Barros | COMMENT |
| 12/13/2023 | Russell Bessette | COMMENT |
| 12/13/2023 | Russell Novkov | COMMENT |
| 12/13/2023 | Russell Novkov | COMMENT |
| 12/13/2023 | Ruth Bradshaw | COMMENT |
| 12/13/2023 | Ruth Cary | COMMENT |
| 12/13/2023 | Ruth Clifford | COMMENT |
| 12/13/2023 | Ruth McMillan | COMMENT |
| 12/13/2023 | Ruth Morgal | COMMENT |
| 12/13/2023 | Ruth Rhodes | COMMENT |
| 12/13/2023 | Rutherford Charlot | COMMENT |
| 12/13/2023 | Ryan Ortega | COMMENT |
| 12/13/2023 | Sabine Lang | COMMENT |
| 12/13/2023 | Sabrina Eckles | COMMENT |
| 12/13/2023 | Sally Bowden | COMMENT |
| 12/13/2023 | Sally Hinton | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Sally Jacques | COMMENT |
| 12/13/2023 | Sally Leach | COMMENT |
| 12/13/2023 | Sally Marone | COMMENT |
| 12/13/2023 | Sally Phelps | COMMENT |
| 12/13/2023 | Sam Burkhardt | COMMENT |
| 12/13/2023 | sam hill | COMMENT |
| 12/13/2023 | Sam Miller | COMMENT |
| 12/13/2023 | Sammy Warren | COMMENT |
| 12/13/2023 | Samuel Abram | COMMENT |
| 12/13/2023 | Samuel Abram | COMMENT |
| 12/13/2023 | Samuel Burkey | COMMENT |
| 12/13/2023 | Samuel Morningstar | COMMENT |
| 12/13/2023 | Sandra Cole | COMMENT |
| 12/13/2023 | Sandra Denoi | COMMENT |
| 12/13/2023 | Sandra Portko | COMMENT |
| 12/13/2023 | SANDY hall | COMMENT |
| 12/13/2023 | Sara Armstrong | COMMENT |
| 12/13/2023 | Sara Bakker | COMMENT |
| 12/13/2023 | Sara Roderer | COMMENT |
| 12/13/2023 | Sara Townsend | COMMENT |
| 12/13/2023 | Sarah Bush | COMMENT |
| 12/13/2023 | Sarah Gallagher | COMMENT |
| 12/13/2023 | Sarah Gallagher | COMMENT |
| 12/13/2023 | Sarah Klotz | COMMENT |
| 12/13/2023 | Sarah Ninaud | COMMENT |
| 12/13/2023 | Sarah Propst | COMMENT |
| 12/13/2023 | Sarah Sirchuk | COMMENT |
| 12/13/2023 | Sarah Star | COMMENT |
| 12/13/2023 | Sarah]]0 Noebels | COMMENT |
| 12/13/2023 | Sarina Amato | COMMENT |
| 12/13/2023 | Saundra Almo | COMMENT |
| 12/13/2023 | Saundra Petrella | COMMENT |
| 12/13/2023 | Scott Crockett | COMMENT |
| 12/13/2023 | Scott Gibson | COMMENT |
| 12/13/2023 | Scott Hanson | COMMENT |
| 12/13/2023 | Scott Joyce | COMMENT |
| 12/13/2023 | Scott Korman | COMMENT |
| 12/13/2023 | Scott Korman | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Scott Mason | COMMENT |
| 12/13/2023 | Scott Matash | COMMENT |
| 12/13/2023 | Scott Mato | COMMENT |
| 12/13/2023 | Scott Shannon | COMMENT |
| 12/13/2023 | Sean Martin | COMMENT |
| 12/13/2023 | Selena Rice | COMMENT |
| 12/13/2023 | Seth Hanks | COMMENT |
| 12/13/2023 | Seth Hebert-Faergolzia | COMMENT |
| 12/13/2023 | Shane O'Shea | COMMENT |
| 12/13/2023 | Shannon Marquardt | COMMENT |
| 12/13/2023 | Shari Riffe | COMMENT |
| 12/13/2023 | Sharon Belson | COMMENT |
| 12/13/2023 | sharon brown | COMMENT |
| 12/13/2023 | sharon byers | COMMENT |
| 12/13/2023 | Sharon Cornelius | COMMENT |
| 12/13/2023 | Sharon Fortunak | COMMENT |
| 12/13/2023 | Sharon Jenkins | COMMENT |
| 12/13/2023 | Sharon Kubik | COMMENT |
| 12/13/2023 | Sharon Miller | COMMENT |
| 12/13/2023 | Sharon Palumbo | COMMENT |
| 12/13/2023 | Sharon Robertson | COMMENT |
| 12/13/2023 | Shaun McGrath | COMMENT |
| 12/13/2023 | Shawn Hagan | COMMENT |
| 12/13/2023 | Shawnis Tinker | COMMENT |
| 12/13/2023 | Sheila Branyon | COMMENT |
| 12/13/2023 | Sheila Ward | COMMENT |
| 12/13/2023 | Shelley Glodowski | COMMENT |
| 12/13/2023 | Shellie Mustard | COMMENT |
| 12/13/2023 | shelton ivamy | COMMENT |
| 12/13/2023 | Sherrie Collins | COMMENT |
| 12/13/2023 | Sherrie Raymond | COMMENT |
| 12/13/2023 | Sherry Black | COMMENT |
| 12/13/2023 | Sherry Holcomb | COMMENT |
| 12/13/2023 | Sherry Nephew | COMMENT |
| 12/13/2023 | sheryl bass | COMMENT |
| 12/13/2023 | sheryl benning | COMMENT |
| 12/13/2023 | Shirlene Harris | COMMENT |
| 12/13/2023 | Shirley Matulich | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Shirley Tipton | COMMENT |
| 12/13/2023 | Shiv Mehra | COMMENT |
| 12/13/2023 | Shonni Wiggins | COMMENT |
| 12/13/2023 | SIDNEY WINSTON | COMMENT |
| 12/13/2023 | SIDNEY WINSTON | COMMENT |
| 12/13/2023 | Sierra Ansley | COMMENT |
| 12/13/2023 | Simon Law | COMMENT |
| 12/13/2023 | Sister Patricia Kirk | COMMENT |
| 12/13/2023 | Sofia Leung | COMMENT |
| 12/13/2023 | Sophia Guzman | COMMENT |
| 12/13/2023 | Sophie Ciurlik Rittenbaum | COMMENT |
| 12/13/2023 | Soraya Barabi | COMMENT |
| 12/13/2023 | Srinivasan Ramaswami | COMMENT |
| 12/13/2023 | Stacey Solum | COMMENT |
| 12/13/2023 | STACIE CHARLEBOIS | COMMENT |
| 12/13/2023 | stacy watson | COMMENT |
| 12/13/2023 | Stanford Daniels | COMMENT |
| 12/13/2023 | Stanley Taylor | COMMENT |
| 12/13/2023 | Stanley VanBlaricome | COMMENT |
| 12/13/2023 | Stefan Müller | COMMENT |
| 12/13/2023 | Stefano Panigada | COMMENT |
| 12/13/2023 | stephan foley | COMMENT |
| 12/13/2023 | stephanie bajema | COMMENT |
| 12/13/2023 | Stephanie Cybulski | COMMENT |
| 12/13/2023 | Stephanie Huntington | COMMENT |
| 12/13/2023 | Stephanie M Lewis | COMMENT |
| 12/13/2023 | Stephanie McFadden | COMMENT |
| 12/13/2023 | Stephanie McFadden | COMMENT |
| 12/13/2023 | Stephanie McFadden | COMMENT |
| 12/13/2023 | Stephanie McFadden | COMMENT |
| 12/13/2023 | Stephanie Mory | COMMENT |
| 12/13/2023 | Stephen  Lee Byrd | COMMENT |
| 12/13/2023 | Stephen Dickstein | COMMENT |
| 12/13/2023 | Stephen Keener | COMMENT |
| 12/13/2023 | Stephen MacNish | COMMENT |
| 12/13/2023 | Stephen Manly | COMMENT |
| 12/13/2023 | Stephen Massaro | COMMENT |
| 12/13/2023 | Stephen Nangle | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Stephen Rosenblum | COMMENT |
| 12/13/2023 | Stephen Still | COMMENT |
| 12/13/2023 | Steve Adkins | COMMENT |
| 12/13/2023 | Steve Guntle | COMMENT |
| 12/13/2023 | Steve Hartley | COMMENT |
| 12/13/2023 | Steve Nelson | COMMENT |
| 12/13/2023 | Steve Shofstall | COMMENT |
| 12/13/2023 | Steven Andrychowski | COMMENT |
| 12/13/2023 | Steven Andrychowski | COMMENT |
| 12/13/2023 | STEVEN BERNHAUT | COMMENT |
| 12/13/2023 | Steven Duran | COMMENT |
| 12/13/2023 | Steven Goebel | COMMENT |
| 12/13/2023 | Steven Millan | COMMENT |
| 12/13/2023 | Steven Rosenberg | COMMENT |
| 12/13/2023 | Stuart Stern | COMMENT |
| 12/13/2023 | Stuart STRONGIN | COMMENT |
| 12/13/2023 | Sue and Bob VanDerzee | COMMENT |
| 12/13/2023 | Sue Lundquist | COMMENT |
| 12/13/2023 | Sue Nearing | COMMENT |
| 12/13/2023 | Sue Pavlich | COMMENT |
| 12/13/2023 | Sue Simmons | COMMENT |
| 12/13/2023 | Sulyen Mason | COMMENT |
| 12/13/2023 | Sunny Tabino | COMMENT |
| 12/13/2023 | Susan Andrews | COMMENT |
| 12/13/2023 | Susan Cadwallader | COMMENT |
| 12/13/2023 | Susan Campbell | COMMENT |
| 12/13/2023 | Susan Chung | COMMENT |
| 12/13/2023 | Susan Cohen | COMMENT |
| 12/13/2023 | Susan Cox | COMMENT |
| 12/13/2023 | Susan Cox | COMMENT |
| 12/13/2023 | Susan DeWitt | COMMENT |
| 12/13/2023 | susan dickerson | COMMENT |
| 12/13/2023 | Susan Dundas | COMMENT |
| 12/13/2023 | Susan E Nicol | COMMENT |
| 12/13/2023 | Susan Enfield | COMMENT |
| 12/13/2023 | SUSAN GALANTE | COMMENT |
| 12/13/2023 | Susan Greenberg | COMMENT |
| 12/13/2023 | Susan Heywood | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 12/13/2023 | Susan Janicki | COMMENT |
| 12/13/2023 | Susan Joy Smellie | COMMENT |
| 12/13/2023 | Susan Kutz | COMMENT |
| 12/13/2023 | Susan Leibowitz | COMMENT |
| 12/13/2023 | susan lowe | COMMENT |
| 12/13/2023 | Susan Lynch | COMMENT |
| 12/13/2023 | Susan Maurer | COMMENT |
| 12/13/2023 | Susan McClure | COMMENT |
| 12/13/2023 | Susan Morance | COMMENT |
| 12/13/2023 | Susan Parlier | COMMENT |
| 12/13/2023 | Susan Perry | COMMENT |
| 12/13/2023 | Susan Porter | COMMENT |
| 12/13/2023 | Susan Redding | COMMENT |
| 12/13/2023 | Susan Schwartz | COMMENT |
| 12/13/2023 | Susan Summers | COMMENT |
| 12/13/2023 | susan symmes westbrook | COMMENT |
| 12/13/2023 | Susan Szulc-Flissi | COMMENT |
| 12/13/2023 | Susan Thwaits | COMMENT |
| 12/13/2023 | Susan Trombley | COMMENT |
| 12/13/2023 | Susan Wade | COMMENT |
| 12/13/2023 | Susie Cassens | COMMENT |
| 12/13/2023 | Suzan Ragan | COMMENT |
| 12/13/2023 | Suzanne Buell | COMMENT |
| 12/13/2023 | Suzanne Cook | COMMENT |
| 12/13/2023 | Suzanne Hewey | COMMENT |
| 12/13/2023 | Suzanne Llewellyn | COMMENT |
| 12/13/2023 | Suzanne Palen | COMMENT |
| 12/13/2023 | Suzanne Schaem | COMMENT |
| 12/13/2023 | Suzen DeSalvatore | COMMENT |
| 12/13/2023 | Svadhi Sol | COMMENT |
| 12/13/2023 | Sven Sorge | COMMENT |
| 12/13/2023 | Sy Nashiro | COMMENT |
| 12/13/2023 | sydney cuthbert | COMMENT |
| 12/13/2023 | Sydney Ellis | COMMENT |
| 12/13/2023 | Sylvester Knox | COMMENT |
| 12/13/2023 | SYLVIA BARNARD | COMMENT |
| 12/13/2023 | SYLVIA BARNARD | COMMENT |
| 12/13/2023 | Sylvia De Baca | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | T Maguire | COMMENT |
| 12/13/2023 | Tapia Martinez | COMMENT |
| 12/13/2023 | TARA HERLOCHER | COMMENT |
| 12/13/2023 | Tara Kerr | COMMENT |
| 12/13/2023 | Tara Lulla | COMMENT |
| 12/13/2023 | Tashi Wada | COMMENT |
| 12/13/2023 | Taylor Benson | COMMENT |
| 12/13/2023 | Ted Neumann | COMMENT |
| 12/13/2023 | Teddy Mason-Sherwood | COMMENT |
| 12/13/2023 | Terence Forbes | COMMENT |
| 12/13/2023 | Terence McNamee | COMMENT |
| 12/13/2023 | Terence Semenec | COMMENT |
| 12/13/2023 | Teresa Gabriell | COMMENT |
| 12/13/2023 | Teresa Miller | COMMENT |
| 12/13/2023 | Teresa Smith-Dixon | COMMENT |
| 12/13/2023 | Teresa Weigel | COMMENT |
| 12/13/2023 | Teri Slagle | COMMENT |
| 12/13/2023 | Terrance Hutchinson | COMMENT |
| 12/13/2023 | Terrance Olive | COMMENT |
| 12/13/2023 | Terri Hill | COMMENT |
| 12/13/2023 | Terri Richmond | COMMENT |
| 12/13/2023 | Terri Stromberg | COMMENT |
| 12/13/2023 | Terry Bennett-Cauchon | COMMENT |
| 12/13/2023 | Terry Butcher | COMMENT |
| 12/13/2023 | Terry Gomoll | COMMENT |
| 12/13/2023 | Terry Hasan | COMMENT |
| 12/13/2023 | Terry King | COMMENT |
| 12/13/2023 | Terry Poplawski | COMMENT |
| 12/13/2023 | Terry Tedman | COMMENT |
| 12/13/2023 | Terry Withers | COMMENT |
| 12/13/2023 | Thaddeus Sonnenfeld | COMMENT |
| 12/13/2023 | thalia lubin | COMMENT |
| 12/13/2023 | Theaker von Ziarno | COMMENT |
| 12/13/2023 | Theodore Voth | COMMENT |
| 12/13/2023 | Theresa Beckhusen | COMMENT |
| 12/13/2023 | Theresa Bucher | COMMENT |
| 12/13/2023 | Theresa Bucher | COMMENT |
| 12/13/2023 | Theresa Ernest | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Theresa Szpila | COMMENT |
| 12/13/2023 | Therese Ryan | COMMENT |
| 12/13/2023 | Therese Ryan | COMMENT |
| 12/13/2023 | Therese Ryan | COMMENT |
| 12/13/2023 | Thomas Ackerman | COMMENT |
| 12/13/2023 | Thomas Ackerman | COMMENT |
| 12/13/2023 | Thomas Budd | COMMENT |
| 12/13/2023 | Thomas Carlino | COMMENT |
| 12/13/2023 | Thomas Cierech | COMMENT |
| 12/13/2023 | Thomas Díaz | COMMENT |
| 12/13/2023 | Thomas Fukuman | COMMENT |
| 12/13/2023 | Thomas Mora | COMMENT |
| 12/13/2023 | Thomas O'Brien | COMMENT |
| 12/13/2023 | Thomas Terry | COMMENT |
| 12/13/2023 | Thomas Thompson | COMMENT |
| 12/13/2023 | Thomas Tilkey | COMMENT |
| 12/13/2023 | Thomas Walther | COMMENT |
| 12/13/2023 | Thomas Westheimer | COMMENT |
| 12/13/2023 | Thomas Wheeler | COMMENT |
| 12/13/2023 | Thomas WILMORE | COMMENT |
| 12/13/2023 | Thomas Zachary | COMMENT |
| 12/13/2023 | Tiana Hawkins | COMMENT |
| 12/13/2023 | Tige Daroff | COMMENT |
| 12/13/2023 | Tim Kulak | COMMENT |
| 12/13/2023 | Tim Mathews | COMMENT |
| 12/13/2023 | Tim Maurer | COMMENT |
| 12/13/2023 | Tim Mullins | COMMENT |
| 12/13/2023 | Tim Pendergast | COMMENT |
| 12/13/2023 | Timothy Biel | COMMENT |
| 12/13/2023 | Timothy Billesbach | COMMENT |
| 12/13/2023 | Timothy Fagan | COMMENT |
| 12/13/2023 | Timothy Howard | COMMENT |
| 12/13/2023 | Timothy Jordan | COMMENT |
| 12/13/2023 | Timothy Sevener | COMMENT |
| 12/13/2023 | Tina Edmond | COMMENT |
| 12/13/2023 | Tina Krauz | COMMENT |
| 12/13/2023 | Tobey Wiebe | COMMENT |
| 12/13/2023 | Todd Gukelberger | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Todd Olk | COMMENT |
| 12/13/2023 | Toddy Perryman | COMMENT |
| 12/13/2023 | Tom Byron | COMMENT |
| 12/13/2023 | Tom Cannon | COMMENT |
| 12/13/2023 | Tom Cordaro | COMMENT |
| 12/13/2023 | Tom Edwards | COMMENT |
| 12/13/2023 | Tom Farekian | COMMENT |
| 12/13/2023 | Tom Glaser | COMMENT |
| 12/13/2023 | Tom Nulty | COMMENT |
| 12/13/2023 | Tom ONeill | COMMENT |
| 12/13/2023 | Tom Snyder | COMMENT |
| 12/13/2023 | Tony Balchunas | COMMENT |
| 12/13/2023 | Tony Grijalva | COMMENT |
| 12/13/2023 | Tracy Buchner | COMMENT |
| 12/13/2023 | Tracy Colletto | COMMENT |
| 12/13/2023 | Tracy Feldman | COMMENT |
| 12/13/2023 | Tracy Hoopingarner | COMMENT |
| 12/13/2023 | Tracy S Troth | COMMENT |
| 12/13/2023 | Tracy S Troth | COMMENT |
| 12/13/2023 | Tracy S Troth | COMMENT |
| 12/13/2023 | Travis Jennings | COMMENT |
| 12/13/2023 | Trenton Butt | COMMENT |
| 12/13/2023 | Trevanne Foxton | COMMENT |
| 12/13/2023 | Trevecca Okholm | COMMENT |
| 12/13/2023 | Trista Mitchell | COMMENT |
| 12/13/2023 | Triston Friesen | COMMENT |
| 12/13/2023 | Troya Bishop | COMMENT |
| 12/13/2023 | Twri Slagle | COMMENT |
| 12/13/2023 | Tyra Pellerin | COMMENT |
| 12/13/2023 | Tyra Pellerin | COMMENT |
| 12/13/2023 | TYRONE LEE | COMMENT |
| 12/13/2023 | Urmila Padmanabhan | COMMENT |
| 12/13/2023 | Utkarsh Nath | COMMENT |
| 12/13/2023 | Valerie Brown | COMMENT |
| 12/13/2023 | Valerie Brown | COMMENT |
| 12/13/2023 | Valinda Butterfield | COMMENT |
| 12/13/2023 | Vanessa U | COMMENT |
| 12/13/2023 | Vasu Murti | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Vera Demchenko | COMMENT |
| 12/13/2023 | Vera Wilkinson | COMMENT |
| 12/13/2023 | Vera Yates | COMMENT |
| 12/13/2023 | Veronica Mohn | COMMENT |
| 12/13/2023 | Vic Mandarich | COMMENT |
| 12/13/2023 | Vickie Shearer | COMMENT |
| 12/13/2023 | Victor Castellanos | COMMENT |
| 12/13/2023 | Victor Conway | COMMENT |
| 12/13/2023 | Victor Dejesus | COMMENT |
| 12/13/2023 | Victor Guerin | COMMENT |
| 12/13/2023 | Victor Guerin | COMMENT |
| 12/13/2023 | Victor Nepomnyashchy | COMMENT |
| 12/13/2023 | Victor Rollerson | COMMENT |
| 12/13/2023 | Victoria Bazlamit | COMMENT |
| 12/13/2023 | Victoria Pawlick | COMMENT |
| 12/13/2023 | Vincent Leyendecker | COMMENT |
| 12/13/2023 | Vincent Petta | COMMENT |
| 12/13/2023 | Violet Young | COMMENT |
| 12/13/2023 | Virginia Fontaine | COMMENT |
| 12/13/2023 | Virginia Hildebrand | COMMENT |
| 12/13/2023 | Virginia Jastromb | COMMENT |
| 12/13/2023 | Virginia Keeping | COMMENT |
| 12/13/2023 | Virginia Loring | COMMENT |
| 12/13/2023 | Virginia Williams | COMMENT |
| 12/13/2023 | Vivien Britton | COMMENT |
| 12/13/2023 | Walter Owens | COMMENT |
| 12/13/2023 | Walter Vos | COMMENT |
| 12/13/2023 | Wanda Burdick | COMMENT |
| 12/13/2023 | Wanda Jane Burlinson | COMMENT |
| 12/13/2023 | warren overdiep | COMMENT |
| 12/13/2023 | Wayne Langley | COMMENT |
| 12/13/2023 | Wayne Langley | COMMENT |
| 12/13/2023 | Wayne Tinney | COMMENT |
| 12/13/2023 | Whitney Cloud | COMMENT |
| 12/13/2023 | Whitney Metz | COMMENT |
| 12/13/2023 | Whitney Metz | COMMENT |
| 12/13/2023 | Whitney Metz | COMMENT |
| 12/13/2023 | Wilhelmina Schoch | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Will Kiker | COMMENT |
| 12/13/2023 | Will O'Neil | COMMENT |
| 12/13/2023 | Willam Ridgeway | COMMENT |
| 12/13/2023 | William Albin | COMMENT |
| 12/13/2023 | William Baker | COMMENT |
| 12/13/2023 | William Bates | COMMENT |
| 12/13/2023 | William Clifford | COMMENT |
| 12/13/2023 | William Crimbring | COMMENT |
| 12/13/2023 | William Drake | COMMENT |
| 12/13/2023 | William Edelman | COMMENT |
| 12/13/2023 | William Froehlich | COMMENT |
| 12/13/2023 | William Froehlich | COMMENT |
| 12/13/2023 | William Froehlich | COMMENT |
| 12/13/2023 | William Geery | COMMENT |
| 12/13/2023 | William Guthrie | COMMENT |
| 12/13/2023 | William Hewes | COMMENT |
| 12/13/2023 | william Miller | COMMENT |
| 12/13/2023 | William Northington | COMMENT |
| 12/13/2023 | William Parker | COMMENT |
| 12/13/2023 | William Pellett | COMMENT |
| 12/13/2023 | William Saenz | COMMENT |
| 12/13/2023 | William Steinmayer | COMMENT |
| 12/13/2023 | William Stone | COMMENT |
| 12/13/2023 | WILLIAM TUCKER | COMMENT |
| 12/13/2023 | William Wakerley | COMMENT |
| 12/13/2023 | William Wheeler | COMMENT |
| 12/13/2023 | WILLIE WILLIAMS | COMMENT |
| 12/13/2023 | Willow Parchment | COMMENT |
| 12/13/2023 | Wilma McClain | COMMENT |
| 12/13/2023 | Wilson Nightshadow | COMMENT |
| 12/13/2023 | X Harris | COMMENT |
| 12/13/2023 | Xiaoying Li | COMMENT |
| 12/13/2023 | Yaba Ahounou | COMMENT |
| 12/13/2023 | Yesica Mirambeaux | COMMENT |
| 12/13/2023 | Ying Mary Yang Wu | COMMENT |
| 12/13/2023 | yvette pate | COMMENT |
| 12/13/2023 | Yvette Pratt | COMMENT |
| 12/13/2023 | Yvonne Grams | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/13/2023 | Yvonne Hardgrave | COMMENT |
| 12/13/2023 | Yvonne Rodriguez | COMMENT |
| 12/13/2023 | Yvonne Rowe | COMMENT |
| 12/13/2023 | Zachariah Love | COMMENT |
| 12/13/2023 | Zachary Schwartz | COMMENT |
| 12/13/2023 | Zainab Moody | COMMENT |
| 12/12/2023 | Harold Furchtgott-Roth,Kirk R. Arner,Washington Legal Foundation | COMMENT |
| 12/12/2023 | Harold Hallikainen | COMMENT |
| 12/12/2023 | Hispanic Leadership Fund | COMMENT |
| 12/12/2023 | Nebraska Public Service Commission | COMMENT |
| 12/12/2023 | The James Madison Institute and other organizations | COMMENT |
| 12/12/2023 | A B | COMMENT |
| 12/12/2023 | A.L. Steiner | COMMENT |
| 12/12/2023 | Aaron Chan | COMMENT |
| 12/12/2023 | Aaron Hartman | COMMENT |
| 12/12/2023 | Aaron Ucko | COMMENT |
| 12/12/2023 | Abbey S | COMMENT |
| 12/12/2023 | Abbie Bernstein | COMMENT |
| 12/12/2023 | abigail malyon | COMMENT |
| 12/12/2023 | Acadia Cutschall | COMMENT |
| 12/12/2023 | ADAM FALCONE | COMMENT |
| 12/12/2023 | Adam Koranyi | COMMENT |
| 12/12/2023 | Adam Saylor | COMMENT |
| 12/12/2023 | Adam Voigt | COMMENT |
| 12/12/2023 | Addison Coffman | COMMENT |
| 12/12/2023 | Adela Lopez | COMMENT |
| 12/12/2023 | Adele Richman | COMMENT |
| 12/12/2023 | Adrian Cosentini | COMMENT |
| 12/12/2023 | Adrian Lopez | COMMENT |
| 12/12/2023 | Adrianna Aylard | COMMENT |
| 12/12/2023 | Adrienne Peck | COMMENT |
| 12/12/2023 | Adrienne Roussell | COMMENT |
| 12/12/2023 | Aeriel Martens | COMMENT |
| 12/12/2023 | Aggie Burke | COMMENT |
| 12/12/2023 | Aileen Taylor | COMMENT |
| 12/12/2023 | Aixa Fielder | COMMENT |
| 12/12/2023 | AJ Cho | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | AJ Cho | COMMENT |
| 12/12/2023 | Al Beltram | COMMENT |
| 12/12/2023 | Al Daniel | COMMENT |
| 12/12/2023 | Al LUDWICK | COMMENT |
| 12/12/2023 | Al Penne | COMMENT |
| 12/12/2023 | Alan & Mary Beth Appel | COMMENT |
| 12/12/2023 | alan braswell | COMMENT |
| 12/12/2023 | ALAN CARTER | COMMENT |
| 12/12/2023 | Alan Freed | COMMENT |
| 12/12/2023 | Alan Gill | COMMENT |
| 12/12/2023 | Alan Ginsberg | COMMENT |
| 12/12/2023 | Alan Hazlett | COMMENT |
| 12/12/2023 | Alan Nichols | COMMENT |
| 12/12/2023 | Alan Papscun | COMMENT |
| 12/12/2023 | ALAN RAYNER | COMMENT |
| 12/12/2023 | Alan Rein | COMMENT |
| 12/12/2023 | Alan Sapolsky | COMMENT |
| 12/12/2023 | Alan Townsend | COMMENT |
| 12/12/2023 | alayjah hurt | COMMENT |
| 12/12/2023 | Albert Delgado | COMMENT |
| 12/12/2023 | Alberto Batista | COMMENT |
| 12/12/2023 | Alec Thorp | COMMENT |
| 12/12/2023 | ALECTO CALDWELL | COMMENT |
| 12/12/2023 | Aleem Young | COMMENT |
| 12/12/2023 | Alejandro Berumen | COMMENT |
| 12/12/2023 | Alejandro Munoz | COMMENT |
| 12/12/2023 | Alejandro Perez | COMMENT |
| 12/12/2023 | Alena jorgensen | COMMENT |
| 12/12/2023 | Alex Berger | COMMENT |
| 12/12/2023 | Alex Layton | COMMENT |
| 12/12/2023 | Alex Neuser | COMMENT |
| 12/12/2023 | Alexander Brisbois | COMMENT |
| 12/12/2023 | Alexander Dolowitz | COMMENT |
| 12/12/2023 | Alexander Dolowitz | COMMENT |
| 12/12/2023 | Alexander Obersht | COMMENT |
| 12/12/2023 | Alexander Vollmer | COMMENT |
| 12/12/2023 | Alexander Wesson | COMMENT |
| 12/12/2023 | Alexandra Martinez | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Alexandra Papadakis | COMMENT |
| 12/12/2023 | Alexandria Dyszelski | COMMENT |
| 12/12/2023 | Alexis Bruton | COMMENT |
| 12/12/2023 | Alice Abel | COMMENT |
| 12/12/2023 | Alice Choi | COMMENT |
| 12/12/2023 | Alice DeRoche | COMMENT |
| 12/12/2023 | Alice Hendrix | COMMENT |
| 12/12/2023 | Alice Kitchen | COMMENT |
| 12/12/2023 | Alice Murnen | COMMENT |
| 12/12/2023 | Alice Nicholson | COMMENT |
| 12/12/2023 | Alice Petersen | COMMENT |
| 12/12/2023 | Alice Stehle | COMMENT |
| 12/12/2023 | Alicia Phillips | COMMENT |
| 12/12/2023 | Alisa Lockett | COMMENT |
| 12/12/2023 | ALISA REICH | COMMENT |
| 12/12/2023 | Alison Carville | COMMENT |
| 12/12/2023 | Alison Hendricks | COMMENT |
| 12/12/2023 | Alison Moski | COMMENT |
| 12/12/2023 | Alix Keast | COMMENT |
| 12/12/2023 | Allan Breit | COMMENT |
| 12/12/2023 | Allan Glick | COMMENT |
| 12/12/2023 | Allan Leventhal | COMMENT |
| 12/12/2023 | Allen McGee | COMMENT |
| 12/12/2023 | Allison Fradkin | COMMENT |
| 12/12/2023 | Allison Rensch | COMMENT |
| 12/12/2023 | Allison Riley | COMMENT |
| 12/12/2023 | Allyson Trull | COMMENT |
| 12/12/2023 | aloe aloe | COMMENT |
| 12/12/2023 | Alonzo Alonzo Perez | COMMENT |
| 12/12/2023 | Alonzo Hannaford | COMMENT |
| 12/12/2023 | Alyssa Melton | COMMENT |
| 12/12/2023 | AM Reed | COMMENT |
| 12/12/2023 | Amanda Graham | COMMENT |
| 12/12/2023 | Amanda Mayle | COMMENT |
| 12/12/2023 | Amanda Morrow | COMMENT |
| 12/12/2023 | Amanda Strouse | COMMENT |
| 12/12/2023 | Amato Mngelluzzo | COMMENT |
| 12/12/2023 | Amber Crawford | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Ambre Armstrong | COMMENT |
| 12/12/2023 | Amrita Burdick | COMMENT |
| 12/12/2023 | Amy Atchley | COMMENT |
| 12/12/2023 | Amy Bergseth | COMMENT |
| 12/12/2023 | Amy Broadway | COMMENT |
| 12/12/2023 | Amy Carpenter | COMMENT |
| 12/12/2023 | Amy Gregord | COMMENT |
| 12/12/2023 | Amy Harlib | COMMENT |
| 12/12/2023 | Amy Henry | COMMENT |
| 12/12/2023 | AMY MERRITT | COMMENT |
| 12/12/2023 | Amy Spencer | COMMENT |
| 12/12/2023 | Andre Meaux | COMMENT |
| 12/12/2023 | Andrea Bille | COMMENT |
| 12/12/2023 | Andrea Bonnett | COMMENT |
| 12/12/2023 | Andrea Chin | COMMENT |
| 12/12/2023 | Andrea Fetsko | COMMENT |
| 12/12/2023 | Andrea Kaufman | COMMENT |
| 12/12/2023 | Andrea Patten | COMMENT |
| 12/12/2023 | Andrea Schauer | COMMENT |
| 12/12/2023 | Andrea Schmidt | COMMENT |
| 12/12/2023 | Andrea Taylor | COMMENT |
| 12/12/2023 | Andreas Keppner | COMMENT |
| 12/12/2023 | Andrew Abate | COMMENT |
| 12/12/2023 | Andrew Arellano | COMMENT |
| 12/12/2023 | Andrew Arellano | COMMENT |
| 12/12/2023 | Andrew Isoda | COMMENT |
| 12/12/2023 | Andrew Isoda | COMMENT |
| 12/12/2023 | Andrew Jackson | COMMENT |
| 12/12/2023 | Andrew Spinney | COMMENT |
| 12/12/2023 | Andrew Wadsworth | COMMENT |
| 12/12/2023 | Anette Brackett | COMMENT |
| 12/12/2023 | Angel Seymore | COMMENT |
| 12/12/2023 | Angela Coker | COMMENT |
| 12/12/2023 | Angela Coker | COMMENT |
| 12/12/2023 | Angela Conkling | COMMENT |
| 12/12/2023 | Angela Conkling | COMMENT |
| 12/12/2023 | Angela Gantos | COMMENT |
| 12/12/2023 | Angela Judy | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Angela Kantola | COMMENT |
| 12/12/2023 | Angela Vanthaneeyakul | COMMENT |
| 12/12/2023 | Angela Zellner | COMMENT |
| 12/12/2023 | ANGELINE GULLO | COMMENT |
| 12/12/2023 | Angie Affolter | COMMENT |
| 12/12/2023 | Angie Affolter | COMMENT |
| 12/12/2023 | Angie Affolter | COMMENT |
| 12/12/2023 | Angie Dixon | COMMENT |
| 12/12/2023 | Angie Moore | COMMENT |
| 12/12/2023 | Anime Rakurai | COMMENT |
| 12/12/2023 | Anita Slaughter | COMMENT |
| 12/12/2023 | Anita Stokes | COMMENT |
| 12/12/2023 | Anja Osmon | COMMENT |
| 12/12/2023 | Ann Bein | COMMENT |
| 12/12/2023 | Ann Dorsey | COMMENT |
| 12/12/2023 | Ann Egerton | COMMENT |
| 12/12/2023 | Ann Felicetti | COMMENT |
| 12/12/2023 | Ann Miller | COMMENT |
| 12/12/2023 | Ann Thomas | COMMENT |
| 12/12/2023 | Ann Unertl | COMMENT |
| 12/12/2023 | Anna Acosta | COMMENT |
| 12/12/2023 | Anna Aydinyan | COMMENT |
| 12/12/2023 | Anna Bayles | COMMENT |
| 12/12/2023 | Anna Dresner | COMMENT |
| 12/12/2023 | Anna K | COMMENT |
| 12/12/2023 | Anna Lee | COMMENT |
| 12/12/2023 | Anna Miller | COMMENT |
| 12/12/2023 | Anne Adams | COMMENT |
| 12/12/2023 | Anne Barker | COMMENT |
| 12/12/2023 | Anne Barker | COMMENT |
| 12/12/2023 | Anne Boccato | COMMENT |
| 12/12/2023 | Anne Calderwood | COMMENT |
| 12/12/2023 | Anne Cauman | COMMENT |
| 12/12/2023 | Anne Chisom | COMMENT |
| 12/12/2023 | Anne Froelich | COMMENT |
| 12/12/2023 | Anne Jackson | COMMENT |
| 12/12/2023 | Anne Lakota | COMMENT |
| 12/12/2023 | Anne M. Van Alstyne | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 12/12/2023 | Anne Orticerio | COMMENT |
| 12/12/2023 | Anne Spesick | COMMENT |
| 12/12/2023 | Anne Tuddenham | COMMENT |
| 12/12/2023 | Anne Van Alstyne | COMMENT |
| 12/12/2023 | Anne Webber | COMMENT |
| 12/12/2023 | Anneta Buster | COMMENT |
| 12/12/2023 | Annette Bork | COMMENT |
| 12/12/2023 | Annette Elder | COMMENT |
| 12/12/2023 | Annette Pieniazek | COMMENT |
| 12/12/2023 | ANNETTE WILKINS | COMMENT |
| 12/12/2023 | Annie McCuen | COMMENT |
| 12/12/2023 | Annita Bowman | COMMENT |
| 12/12/2023 | Annysia Kochin | COMMENT |
| 12/12/2023 | Anthony Baldacci | COMMENT |
| 12/12/2023 | Anthony Jammal | COMMENT |
| 12/12/2023 | Anthony Marchani | COMMENT |
| 12/12/2023 | ANTHONY MEGLORINO | COMMENT |
| 12/12/2023 | Anthony Moore | COMMENT |
| 12/12/2023 | Anthony Ostrow | COMMENT |
| 12/12/2023 | Anthony Rosner | COMMENT |
| 12/12/2023 | Anton Nemeth | COMMENT |
| 12/12/2023 | April Bleakney | COMMENT |
| 12/12/2023 | April Farrer | COMMENT |
| 12/12/2023 | April Jacob | COMMENT |
| 12/12/2023 | April Jameson | COMMENT |
| 12/12/2023 | Aretha Tucker | COMMENT |
| 12/12/2023 | Ari Hames | COMMENT |
| 12/12/2023 | Ariela Haber | COMMENT |
| 12/12/2023 | Arik Bartelmus | COMMENT |
| 12/12/2023 | Arleen Johnson | COMMENT |
| 12/12/2023 | Arleen Johnson | COMMENT |
| 12/12/2023 | Arlene Baker | COMMENT |
| 12/12/2023 | Arlene Drucker | COMMENT |
| 12/12/2023 | Arlene Einwalter | COMMENT |
| 12/12/2023 | Arlene Einwalter | COMMENT |
| 12/12/2023 | Arlene Renshaw | COMMENT |
| 12/12/2023 | arnie schribman | COMMENT |
| 12/12/2023 | Arone Dyer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Art Shervs | COMMENT |
| 12/12/2023 | Arthur Driscoll | COMMENT |
| 12/12/2023 | Arthur Riding | COMMENT |
| 12/12/2023 | Arthur Schurr | COMMENT |
| 12/12/2023 | Asano Fertig | COMMENT |
| 12/12/2023 | Ash Root | COMMENT |
| 12/12/2023 | Ashley Bowlden | COMMENT |
| 12/12/2023 | Ashley Ouellette | COMMENT |
| 12/12/2023 | Atiya Steptore | COMMENT |
| 12/12/2023 | Attilio De Falco | COMMENT |
| 12/12/2023 | Audrey Gurtman | COMMENT |
| 12/12/2023 | Audrey Lasse | COMMENT |
| 12/12/2023 | Autumn-Ray Russell | COMMENT |
| 12/12/2023 | Ava Barge | COMMENT |
| 12/12/2023 | B Fleitman | COMMENT |
| 12/12/2023 | B Linder | COMMENT |
| 12/12/2023 | B Linder | COMMENT |
| 12/12/2023 | B. Hugelmeyer | COMMENT |
| 12/12/2023 | B. Robinson | COMMENT |
| 12/12/2023 | B. Tepp | COMMENT |
| 12/12/2023 | B. Thomas Diener | COMMENT |
| 12/12/2023 | B.C. Shelby | COMMENT |
| 12/12/2023 | Bailey Spears | COMMENT |
| 12/12/2023 | Barbara and Jim Dale | COMMENT |
| 12/12/2023 | Barbara Banks | COMMENT |
| 12/12/2023 | Barbara Blackwood | COMMENT |
| 12/12/2023 | Barbara Blackwood | COMMENT |
| 12/12/2023 | Barbara Buck | COMMENT |
| 12/12/2023 | Barbara Burke | COMMENT |
| 12/12/2023 | Barbara Butcher | COMMENT |
| 12/12/2023 | Barbara Cornell | COMMENT |
| 12/12/2023 | Barbara Darnell | COMMENT |
| 12/12/2023 | Barbara DelCogliano | COMMENT |
| 12/12/2023 | Barbara Ducharme | COMMENT |
| 12/12/2023 | Barbara Duin | COMMENT |
| 12/12/2023 | Barbara Gifford | COMMENT |
| 12/12/2023 | Barbara Giorgio | COMMENT |
| 12/12/2023 | Barbara Harper | COMMENT |

In the Matter of
Safeguarding and Securing the Open Internet
Restoring Internet Freedom
WC Docket No. 23-320
WC Docket No. 17-108

DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Barbara Johns | COMMENT |
| 12/12/2023 | Barbara Kauffman | COMMENT |
| 12/12/2023 | Barbara Kelson | COMMENT |
| 12/12/2023 | Barbara Klucsar | COMMENT |
| 12/12/2023 | Barbara Klucsar | COMMENT |
| 12/12/2023 | Barbara L Morgenstern | COMMENT |
| 12/12/2023 | Barbara Langan | COMMENT |
| 12/12/2023 | Barbara Macek | COMMENT |
| 12/12/2023 | Barbara McDaniel | COMMENT |
| 12/12/2023 | Barbara Mullin | COMMENT |
| 12/12/2023 | Barbara Owens | COMMENT |
| 12/12/2023 | Barbara Shepard | COMMENT |
| 12/12/2023 | Barbara Silberg | COMMENT |
| 12/12/2023 | Barbara Skipworth | COMMENT |
| 12/12/2023 | Barbara Sorgeler | COMMENT |
| 12/12/2023 | Barbara Sutton | COMMENT |
| 12/12/2023 | Barbara Sydock | COMMENT |
| 12/12/2023 | Barbara Tetro | COMMENT |
| 12/12/2023 | Barbara Tetro | COMMENT |
| 12/12/2023 | Barbara U. Carton-Riker | COMMENT |
| 12/12/2023 | Barbara Wasserman | COMMENT |
| 12/12/2023 | Barbara-Jean Stout | COMMENT |
| 12/12/2023 | Barbara-Jean Stout | COMMENT |
| 12/12/2023 | Barnes Newberry | COMMENT |
| 12/12/2023 | Barrie Lee | COMMENT |
| 12/12/2023 | Barry Dredze | COMMENT |
| 12/12/2023 | Barry Parker | COMMENT |
| 12/12/2023 | Barry Reutzel | COMMENT |
| 12/12/2023 | Barry Weiss | COMMENT |
| 12/12/2023 | Bart Botkin | COMMENT |
| 12/12/2023 | Barton Grimm | COMMENT |
| 12/12/2023 | Basey Klopp | COMMENT |
| 12/12/2023 | Basilio Tim Castaneda | COMMENT |
| 12/12/2023 | Bc Shelby | COMMENT |
| 12/12/2023 | Beatrice Stodola | COMMENT |
| 12/12/2023 | Becky Geiser | COMMENT |
| 12/12/2023 | Belinda Castro | COMMENT |
| 12/12/2023 | Belinda Hughes | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Ben Cowitt | COMMENT |
| 12/12/2023 | Ben Martin | COMMENT |
| 12/12/2023 | Benjamin Birdwhistell | COMMENT |
| 12/12/2023 | Benjamin Etgen | COMMENT |
| 12/12/2023 | Benjamin Shepherd | COMMENT |
| 12/12/2023 | Benni Lammers | COMMENT |
| 12/12/2023 | Berenice Bernard | COMMENT |
| 12/12/2023 | Bernadette Andaloro | COMMENT |
| 12/12/2023 | Bernadette Belcastro | COMMENT |
| 12/12/2023 | Bernard Berauer | COMMENT |
| 12/12/2023 | Bernard Hochendoner | COMMENT |
| 12/12/2023 | Bernard Nagelvoort | COMMENT |
| 12/12/2023 | bernardo Alayza Mujica | COMMENT |
| 12/12/2023 | bernardo Alayza Mujica | COMMENT |
| 12/12/2023 | Bernice Mennis | COMMENT |
| 12/12/2023 | Bernie Cremin | COMMENT |
| 12/12/2023 | Bernita Bittner | COMMENT |
| 12/12/2023 | Bert Barry | COMMENT |
| 12/12/2023 | Beth Brunton | COMMENT |
| 12/12/2023 | Beth Herndobler | COMMENT |
| 12/12/2023 | Beth Hilgartner | COMMENT |
| 12/12/2023 | Beth Jane Freeman | COMMENT |
| 12/12/2023 | Beth Jane Freeman | COMMENT |
| 12/12/2023 | Beth Williams | COMMENT |
| 12/12/2023 | Betsy Smith | COMMENT |
| 12/12/2023 | Betty Platt | COMMENT |
| 12/12/2023 | Beverly Gilmore-Engdahl | COMMENT |
| 12/12/2023 | Beverly Hector-Smith | COMMENT |
| 12/12/2023 | Beverly Johnsen | COMMENT |
| 12/12/2023 | Beverly Mitchell | COMMENT |
| 12/12/2023 | Beverly Mitchell | COMMENT |
| 12/12/2023 | Beverly Mitchell | COMMENT |
| 12/12/2023 | Bianca deLeon | COMMENT |
| 12/12/2023 | Bianca Molgora | COMMENT |
| 12/12/2023 | Bill Both | COMMENT |
| 12/12/2023 | Bill Halstead | COMMENT |
| 12/12/2023 | Bill Rosenthal | COMMENT |
| 12/12/2023 | Bill Shier | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Bill Williams | COMMENT |
| 12/12/2023 | Billy Gorman | COMMENT |
| 12/12/2023 | Birdie Ervin | COMMENT |
| 12/12/2023 | Blaise Brockman | COMMENT |
| 12/12/2023 | Blithe Hoga | COMMENT |
| 12/12/2023 | Blythe Thomas | COMMENT |
| 12/12/2023 | Bo Baggs | COMMENT |
| 12/12/2023 | Bob Burch | COMMENT |
| 12/12/2023 | bob clark | COMMENT |
| 12/12/2023 | BOB GERRY | COMMENT |
| 12/12/2023 | bob lee | COMMENT |
| 12/12/2023 | Bob Moyer | COMMENT |
| 12/12/2023 | Bob Plass | COMMENT |
| 12/12/2023 | Bob Rayburn | COMMENT |
| 12/12/2023 | Bob Tripp | COMMENT |
| 12/12/2023 | Bobbie Flowers | COMMENT |
| 12/12/2023 | Bobbie Sellers | COMMENT |
| 12/12/2023 | Bobbie Upson | COMMENT |
| 12/12/2023 | bobo HAMMOND | COMMENT |
| 12/12/2023 | Bonnie Berg | COMMENT |
| 12/12/2023 | Bonnie Boyce-Wilson | COMMENT |
| 12/12/2023 | Bonnie Burke | COMMENT |
| 12/12/2023 | Bonnie Hearthstone | COMMENT |
| 12/12/2023 | Bonnie Hearthstone | COMMENT |
| 12/12/2023 | Bonnie Marie Benson | COMMENT |
| 12/12/2023 | Bonnie Oliver | COMMENT |
| 12/12/2023 | Bonnie Price | COMMENT |
| 12/12/2023 | Bonnie Yohe | COMMENT |
| 12/12/2023 | Brad Jolly | COMMENT |
| 12/12/2023 | Bradford Bove | COMMENT |
| 12/12/2023 | BRADLEY CHESTERMAN | COMMENT |
| 12/12/2023 | Bradley Gibson | COMMENT |
| 12/12/2023 | Bradley Poe | COMMENT |
| 12/12/2023 | Bradley Richardson | COMMENT |
| 12/12/2023 | Brandon Aldridge | COMMENT |
| 12/12/2023 | Brandon Kozak | COMMENT |
| 12/12/2023 | Brandon Olander | COMMENT |
| 12/12/2023 | Brandon Perras | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Brenda Brooks | COMMENT |
| 12/12/2023 | Brenda Brooks | COMMENT |
| 12/12/2023 | Brenda Morgan | COMMENT |
| 12/12/2023 | Brenda Nelson | COMMENT |
| 12/12/2023 | Brenda Sanders | COMMENT |
| 12/12/2023 | Brenda Wissa | COMMENT |
| 12/12/2023 | Brendan Thorson | COMMENT |
| 12/12/2023 | Brent Thompson | COMMENT |
| 12/12/2023 | Bret Sher | COMMENT |
| 12/12/2023 | Brian Boettcher | COMMENT |
| 12/12/2023 | Brian Burgess | COMMENT |
| 12/12/2023 | Brian Elswick | COMMENT |
| 12/12/2023 | Brian Gagnon | COMMENT |
| 12/12/2023 | Brian Gregory | COMMENT |
| 12/12/2023 | Brian H | COMMENT |
| 12/12/2023 | Brian Jay | COMMENT |
| 12/12/2023 | brian kuhn | COMMENT |
| 12/12/2023 | BRIAN LINDBERG | COMMENT |
| 12/12/2023 | Brian May | COMMENT |
| 12/12/2023 | Brian Nguyen | COMMENT |
| 12/12/2023 | Brian Patterson | COMMENT |
| 12/12/2023 | Brian Perez | COMMENT |
| 12/12/2023 | Brian Shultz | COMMENT |
| 12/12/2023 | Brian Still | COMMENT |
| 12/12/2023 | Brian Still | COMMENT |
| 12/12/2023 | Brianna Catlin | COMMENT |
| 12/12/2023 | Brice Mace | COMMENT |
| 12/12/2023 | Brie Gyncild | COMMENT |
| 12/12/2023 | Brigitte Genest | COMMENT |
| 12/12/2023 | Brigitte kay | COMMENT |
| 12/12/2023 | Brigitte Warnotte | COMMENT |
| 12/12/2023 | Brodie Earle | COMMENT |
| 12/12/2023 | Bronson Christian | COMMENT |
| 12/12/2023 | Bronwyn Hubbard | COMMENT |
| 12/12/2023 | Brooklin Thacher | COMMENT |
| 12/12/2023 | Bruce Bailey | COMMENT |
| 12/12/2023 | Bruce Cooley | COMMENT |
| 12/12/2023 | Bruce Dassel | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Bruce E Tischler | COMMENT |
| 12/12/2023 | Bruce Fowler | COMMENT |
| 12/12/2023 | Bruce Greene | COMMENT |
| 12/12/2023 | Bruce Grobman | COMMENT |
| 12/12/2023 | Bruce Hlodnicki | COMMENT |
| 12/12/2023 | Bruce Jay | COMMENT |
| 12/12/2023 | Bruce Lowrey | COMMENT |
| 12/12/2023 | Bruce Lowrey | COMMENT |
| 12/12/2023 | Bruce Morrison | COMMENT |
| 12/12/2023 | Bruce Ohlson | COMMENT |
| 12/12/2023 | Bruce Ross | COMMENT |
| 12/12/2023 | Bruce Trickel | COMMENT |
| 12/12/2023 | Bryan Babcock | COMMENT |
| 12/12/2023 | Bryan Erdmann | COMMENT |
| 12/12/2023 | Bryan Lucore | COMMENT |
| 12/12/2023 | Bryan Wood | COMMENT |
| 12/12/2023 | Bryce Goodman | COMMENT |
| 12/12/2023 | Burton Binner | COMMENT |
| 12/12/2023 | Bushra Qureshi | COMMENT |
| 12/12/2023 | c s | COMMENT |
| 12/12/2023 | C.Jean Boomershine | COMMENT |
| 12/12/2023 | C.Jean Boomershine | COMMENT |
| 12/12/2023 | Caephren McKenna | COMMENT |
| 12/12/2023 | Caephren McKenna | COMMENT |
| 12/12/2023 | Caitlin Archambault | COMMENT |
| 12/12/2023 | Caitlin Easterday | COMMENT |
| 12/12/2023 | Calli Madrone | COMMENT |
| 12/12/2023 | Callum McLaren | COMMENT |
| 12/12/2023 | Calvin Rittenhouse | COMMENT |
| 12/12/2023 | Camden Nasoff | COMMENT |
| 12/12/2023 | Cameron Alford | COMMENT |
| 12/12/2023 | Cameron Foral | COMMENT |
| 12/12/2023 | Cameron Foral | COMMENT |
| 12/12/2023 | Candace Cahill | COMMENT |
| 12/12/2023 | Candice Lowery | COMMENT |
| 12/12/2023 | Cara O'Neill | COMMENT |
| 12/12/2023 | Cara Tuttle | COMMENT |
| 12/12/2023 | Carl Olson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Carl Rider | COMMENT |
| 12/12/2023 | Carla Cherry | COMMENT |
| 12/12/2023 | Carla Lankford | COMMENT |
| 12/12/2023 | Carleton Vickers | COMMENT |
| 12/12/2023 | Carleton Vickers | COMMENT |
| 12/12/2023 | Carlo Fiscalini | COMMENT |
| 12/12/2023 | Carlos Cuevas | COMMENT |
| 12/12/2023 | Carlos Echevarria | COMMENT |
| 12/12/2023 | Carly Schleider | COMMENT |
| 12/12/2023 | Carlyn Alexander | COMMENT |
| 12/12/2023 | Carmen Perry | COMMENT |
| 12/12/2023 | Carmen Plaza | COMMENT |
| 12/12/2023 | CAROL ANNE ECONN | COMMENT |
| 12/12/2023 | Carol Camacho | COMMENT |
| 12/12/2023 | Carol Chappell | COMMENT |
| 12/12/2023 | Carol Clark | COMMENT |
| 12/12/2023 | Carol Claus | COMMENT |
| 12/12/2023 | Carol Cotter | COMMENT |
| 12/12/2023 | Carol Crooks | COMMENT |
| 12/12/2023 | carol flesher | COMMENT |
| 12/12/2023 | Carol Fletcher | COMMENT |
| 12/12/2023 | Carol Foresta | COMMENT |
| 12/12/2023 | Carol Frechette | COMMENT |
| 12/12/2023 | Carol Gordon | COMMENT |
| 12/12/2023 | Carol Gordon | COMMENT |
| 12/12/2023 | CAROL HILTON | COMMENT |
| 12/12/2023 | Carol Holler | COMMENT |
| 12/12/2023 | Carol Johnson | COMMENT |
| 12/12/2023 | Carol Josephs | COMMENT |
| 12/12/2023 | Carol Krajewski | COMMENT |
| 12/12/2023 | Carol Long | COMMENT |
| 12/12/2023 | Carol McCormick | COMMENT |
| 12/12/2023 | Carol Meade | COMMENT |
| 12/12/2023 | Carol N Weiss | COMMENT |
| 12/12/2023 | Carol Nakamura | COMMENT |
| 12/12/2023 | Carol Nugent | COMMENT |
| 12/12/2023 | Carol Oldenburg | COMMENT |
| 12/12/2023 | Carol Ottersen | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Carol Patterson | COMMENT |
| 12/12/2023 | Carol Sawyer | COMMENT |
| 12/12/2023 | carol schaffer | COMMENT |
| 12/12/2023 | Carol Schoen | COMMENT |
| 12/12/2023 | Carol Spero | COMMENT |
| 12/12/2023 | carol tate | COMMENT |
| 12/12/2023 | Carol Williams | COMMENT |
| 12/12/2023 | Carole Ann Moleti | COMMENT |
| 12/12/2023 | Carole Cooper | COMMENT |
| 12/12/2023 | Carole McCarthy | COMMENT |
| 12/12/2023 | Carole McCarthy | COMMENT |
| 12/12/2023 | Carole Mills | COMMENT |
| 12/12/2023 | Carole Morales | COMMENT |
| 12/12/2023 | Carole Sky | COMMENT |
| 12/12/2023 | Carole Smith | COMMENT |
| 12/12/2023 | CAROLINA ALDUVÍN | COMMENT |
| 12/12/2023 | Carolina Chauffe | COMMENT |
| 12/12/2023 | Caroline Gihlstorf | COMMENT |
| 12/12/2023 | Caroll Vrba | COMMENT |
| 12/12/2023 | Carolyn Bentley | COMMENT |
| 12/12/2023 | Carolyn Black | COMMENT |
| 12/12/2023 | Carolyn Lilly | COMMENT |
| 12/12/2023 | Carolyn Ryan | COMMENT |
| 12/12/2023 | Carolyn Silvers | COMMENT |
| 12/12/2023 | Carolyn Wacaser | COMMENT |
| 12/12/2023 | Carolyn Wates | COMMENT |
| 12/12/2023 | Caroyln Weiss | COMMENT |
| 12/12/2023 | Caroyln Weiss | COMMENT |
| 12/12/2023 | Caroyln Weiss | COMMENT |
| 12/12/2023 | Carrie Swank | COMMENT |
| 12/12/2023 | Carvel Chicloat | COMMENT |
| 12/12/2023 | Casee Maxfield | COMMENT |
| 12/12/2023 | Casimir Drahan | COMMENT |
| 12/12/2023 | Cassandra Tereschak | COMMENT |
| 12/12/2023 | Cassie Weddle | COMMENT |
| 12/12/2023 | CATHERINE CARGILL | COMMENT |
| 12/12/2023 | Catherine Corwin | COMMENT |
| 12/12/2023 | Catherine Fasy | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Catherine Given | COMMENT |
| 12/12/2023 | Catherine Gonce | COMMENT |
| 12/12/2023 | Catherine Gould | COMMENT |
| 12/12/2023 | Catherine Kenny | COMMENT |
| 12/12/2023 | Catherine Murray-Smith | COMMENT |
| 12/12/2023 | Cathy Bailey-Wilkins | COMMENT |
| 12/12/2023 | Cathy Barton | COMMENT |
| 12/12/2023 | Cathy Bledsoe | COMMENT |
| 12/12/2023 | Cathy Cook | COMMENT |
| 12/12/2023 | Cathy Holden | COMMENT |
| 12/12/2023 | Cathy Moray | COMMENT |
| 12/12/2023 | Cathy Waheed | COMMENT |
| 12/12/2023 | Cathy White | COMMENT |
| 12/12/2023 | Cecelia Askegard | COMMENT |
| 12/12/2023 | Cecelia Briggs | COMMENT |
| 12/12/2023 | CECIL PHILIP | COMMENT |
| 12/12/2023 | Cecile Moochnek | COMMENT |
| 12/12/2023 | Cecilia Ball | COMMENT |
| 12/12/2023 | Cedric Jenkins | COMMENT |
| 12/12/2023 | Cedric Jenkins | COMMENT |
| 12/12/2023 | Cee Jay Levine | COMMENT |
| 12/12/2023 | Cesarina Somogy | COMMENT |
| 12/12/2023 | Chao Li | COMMENT |
| 12/12/2023 | Charlene Davies | COMMENT |
| 12/12/2023 | Charlene Henley | COMMENT |
| 12/12/2023 | Charles Bandy | COMMENT |
| 12/12/2023 | Charles Baumann | COMMENT |
| 12/12/2023 | Charles Brexel Sr. | COMMENT |
| 12/12/2023 | Charles Conkling | COMMENT |
| 12/12/2023 | Charles Derrickson | COMMENT |
| 12/12/2023 | Charles Dineen | COMMENT |
| 12/12/2023 | Charles Johnson | COMMENT |
| 12/12/2023 | Charles Klemm | COMMENT |
| 12/12/2023 | Charles LeSchack | COMMENT |
| 12/12/2023 | Charles Marcinkiewicz | COMMENT |
| 12/12/2023 | Charles McKibben | COMMENT |
| 12/12/2023 | Charles Monical | COMMENT |
| 12/12/2023 | Charles Phillips | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Charles Rea III | COMMENT |
| 12/12/2023 | Charles Rutherford | COMMENT |
| 12/12/2023 | Charles Smith | COMMENT |
| 12/12/2023 | Charles Spurr | COMMENT |
| 12/12/2023 | Charles Taormina | COMMENT |
| 12/12/2023 | Charles Wolfe | COMMENT |
| 12/12/2023 | Charlotte Feck | COMMENT |
| 12/12/2023 | Charlotte Marifke | COMMENT |
| 12/12/2023 | Charlotte Patterson | COMMENT |
| 12/12/2023 | Charlotte Podolsky | COMMENT |
| 12/12/2023 | Charmian Tashjian | COMMENT |
| 12/12/2023 | Chas Griffin | COMMENT |
| 12/12/2023 | Chemen Ochoa | COMMENT |
| 12/12/2023 | Cheri Keisner | COMMENT |
| 12/12/2023 | Cheryl Anderson | COMMENT |
| 12/12/2023 | Cheryl Biale | COMMENT |
| 12/12/2023 | Cheryl Dzubak | COMMENT |
| 12/12/2023 | Cheryl Garnant | COMMENT |
| 12/12/2023 | Cheryl Militello | COMMENT |
| 12/12/2023 | Cheryl Militello | COMMENT |
| 12/12/2023 | Cheryl Militello | COMMENT |
| 12/12/2023 | Cheryl Mueller | COMMENT |
| 12/12/2023 | Cheryl Mullin | COMMENT |
| 12/12/2023 | Cheryl Mullin | COMMENT |
| 12/12/2023 | Cheryl Mullin | COMMENT |
| 12/12/2023 | Cheryl Trosper | COMMENT |
| 12/12/2023 | Chester Payne | COMMENT |
| 12/12/2023 | Chip Henneman | COMMENT |
| 12/12/2023 | Chris Baker | COMMENT |
| 12/12/2023 | Chris Blackburn | COMMENT |
| 12/12/2023 | Chris Criner | COMMENT |
| 12/12/2023 | Chris Dacus | COMMENT |
| 12/12/2023 | Chris Guillory | COMMENT |
| 12/12/2023 | Chris Kermiet | COMMENT |
| 12/12/2023 | Chris Macy | COMMENT |
| 12/12/2023 | Chris Nies | COMMENT |
| 12/12/2023 | Chris Noll | COMMENT |
| 12/12/2023 | Chris Rose | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Chris Sasaki | COMMENT |
| 12/12/2023 | Chris Scholl | COMMENT |
| 12/12/2023 | Chris Scholl | COMMENT |
| 12/12/2023 | Chris Simmons | COMMENT |
| 12/12/2023 | Chris Washington | COMMENT |
| 12/12/2023 | Chris Weigert | COMMENT |
| 12/12/2023 | Chrissy C | COMMENT |
| 12/12/2023 | Christi Dillon | COMMENT |
| 12/12/2023 | Christian Camphire | COMMENT |
| 12/12/2023 | Christian Mayo | COMMENT |
| 12/12/2023 | Christina Bullio | COMMENT |
| 12/12/2023 | Christina Price | COMMENT |
| 12/12/2023 | christina scott | COMMENT |
| 12/12/2023 | Christina White | COMMENT |
| 12/12/2023 | Christine Caredda | COMMENT |
| 12/12/2023 | Christine Christopher | COMMENT |
| 12/12/2023 | Christine Dingeman | COMMENT |
| 12/12/2023 | Christine Franks | COMMENT |
| 12/12/2023 | Christine Roane | COMMENT |
| 12/12/2023 | CHRISTOPHER COFFMAN | COMMENT |
| 12/12/2023 | CHRISTOPHER DEPAOLO | COMMENT |
| 12/12/2023 | Christopher Dowling | COMMENT |
| 12/12/2023 | Christopher Hamilton | COMMENT |
| 12/12/2023 | Christopher Key | COMMENT |
| 12/12/2023 | Christopher Kohlman | COMMENT |
| 12/12/2023 | Christopher Loch | COMMENT |
| 12/12/2023 | Christopher McDermott | COMMENT |
| 12/12/2023 | Christopher Mootham | COMMENT |
| 12/12/2023 | christopher nelson | COMMENT |
| 12/12/2023 | Christopher R Miller | COMMENT |
| 12/12/2023 | Christopher Smith | COMMENT |
| 12/12/2023 | Christopher Valentinoq | COMMENT |
| 12/12/2023 | Cindy Perez | COMMENT |
| 12/12/2023 | Cj Long | COMMENT |
| 12/12/2023 | Claire Smith | COMMENT |
| 12/12/2023 | Clara Batchelor | COMMENT |
| 12/12/2023 | Clarissa McLaughlin | COMMENT |
| 12/12/2023 | Claudia Leff | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 12/12/2023 | Claudia Leff | COMMENT |
| 12/12/2023 | Claudia Prather | COMMENT |
| 12/12/2023 | Claudia Woodward Rice | COMMENT |
| 12/12/2023 | Clement Davis | COMMENT |
| 12/12/2023 | Cliff Long | COMMENT |
| 12/12/2023 | Cliff Weiler | COMMENT |
| 12/12/2023 | Cody Goin | COMMENT |
| 12/12/2023 | Colin Dodd | COMMENT |
| 12/12/2023 | colin pittendrigh | COMMENT |
| 12/12/2023 | Colleen K | COMMENT |
| 12/12/2023 | Colonel Meyer | COMMENT |
| 12/12/2023 | Connie Allison | COMMENT |
| 12/12/2023 | Connie Munoz | COMMENT |
| 12/12/2023 | Connie Myers | COMMENT |
| 12/12/2023 | Connie Raper | COMMENT |
| 12/12/2023 | Connie Raper | COMMENT |
| 12/12/2023 | Connie Raper | COMMENT |
| 12/12/2023 | Connor Murphy | COMMENT |
| 12/12/2023 | Constance Breslin | COMMENT |
| 12/12/2023 | Constance C Bassett | COMMENT |
| 12/12/2023 | Constance Del Nero | COMMENT |
| 12/12/2023 | Constance Glenn | COMMENT |
| 12/12/2023 | Constance Howes | COMMENT |
| 12/12/2023 | Constance Minerovic | COMMENT |
| 12/12/2023 | Coral Fry | COMMENT |
| 12/12/2023 | Corentin Delporte | COMMENT |
| 12/12/2023 | Corey Schade | COMMENT |
| 12/12/2023 | Corry Paul | COMMENT |
| 12/12/2023 | Courtney Larson | COMMENT |
| 12/12/2023 | Craig Clapper | COMMENT |
| 12/12/2023 | Craig Clapper | COMMENT |
| 12/12/2023 | Craig Hanson | COMMENT |
| 12/12/2023 | Craig Hardy | COMMENT |
| 12/12/2023 | CRAIG M MCHUGH | COMMENT |
| 12/12/2023 | craig murray | COMMENT |
| 12/12/2023 | Craig Nelson | COMMENT |
| 12/12/2023 | Craig Plourde | COMMENT |
| 12/12/2023 | Craig Runciman | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Crystal Hart | COMMENT |
| 12/12/2023 | Crystal Kent | COMMENT |
| 12/12/2023 | Crystal Rogers | COMMENT |
| 12/12/2023 | Crystal Smith | COMMENT |
| 12/12/2023 | Cuchulain Kelly | COMMENT |
| 12/12/2023 | Curtis Chambers | COMMENT |
| 12/12/2023 | Cuxan Valladares | COMMENT |
| 12/12/2023 | CW Cox | COMMENT |
| 12/12/2023 | CW Cox | COMMENT |
| 12/12/2023 | Cynthia Brockway | COMMENT |
| 12/12/2023 | Cynthia Brockway | COMMENT |
| 12/12/2023 | Cynthia Coia | COMMENT |
| 12/12/2023 | Cynthia Curtis | COMMENT |
| 12/12/2023 | Cynthia DePriest | COMMENT |
| 12/12/2023 | Cynthia Gorte | COMMENT |
| 12/12/2023 | Cynthia Hudley | COMMENT |
| 12/12/2023 | Cynthia Liss | COMMENT |
| 12/12/2023 | Cynthia Price | COMMENT |
| 12/12/2023 | Cynthia Sheikh | COMMENT |
| 12/12/2023 | Cynthia Verzwyvelt | COMMENT |
| 12/12/2023 | d carr | COMMENT |
| 12/12/2023 | d carr | COMMENT |
| 12/12/2023 | D Schoech | COMMENT |
| 12/12/2023 | D Stern | COMMENT |
| 12/12/2023 | D. Chalfin | COMMENT |
| 12/12/2023 | D. Fachko | COMMENT |
| 12/12/2023 | D.J. Diebold | COMMENT |
| 12/12/2023 | Daisy Head | COMMENT |
| 12/12/2023 | Dakotah Bronk | COMMENT |
| 12/12/2023 | Dale Adams | COMMENT |
| 12/12/2023 | Dale Beasley | COMMENT |
| 12/12/2023 | Dale Beaver | COMMENT |
| 12/12/2023 | Dale Brooks | COMMENT |
| 12/12/2023 | Dale Hendel | COMMENT |
| 12/12/2023 | Dale Kohler | COMMENT |
| 12/12/2023 | Dale Pincus | COMMENT |
| 12/12/2023 | Dalia Salgado | COMMENT |
| 12/12/2023 | Damian Duhe | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Damon Charette | COMMENT |
| 12/12/2023 | Dan Bradbury | COMMENT |
| 12/12/2023 | Dan Chilton | COMMENT |
| 12/12/2023 | Dan Cronin | COMMENT |
| 12/12/2023 | Dan Farrand | COMMENT |
| 12/12/2023 | Dan Laes | COMMENT |
| 12/12/2023 | Dan Lieberman | COMMENT |
| 12/12/2023 | Dan Shaw | COMMENT |
| 12/12/2023 | Dan Volpatti | COMMENT |
| 12/12/2023 | dana ragosta | COMMENT |
| 12/12/2023 | Dana Winikates | COMMENT |
| 12/12/2023 | Daniel Bonville | COMMENT |
| 12/12/2023 | Daniel Bookbinder | COMMENT |
| 12/12/2023 | Daniel Butler | COMMENT |
| 12/12/2023 | Daniel Carroll | COMMENT |
| 12/12/2023 | Daniel Coolik | COMMENT |
| 12/12/2023 | Daniel Giesy | COMMENT |
| 12/12/2023 | Daniel Griff | COMMENT |
| 12/12/2023 | Daniel Manobianco | COMMENT |
| 12/12/2023 | Daniel Manobianco | COMMENT |
| 12/12/2023 | Daniel Manobianco | COMMENT |
| 12/12/2023 | Daniel Martin | COMMENT |
| 12/12/2023 | Daniel OBrien | COMMENT |
| 12/12/2023 | Daniel polley | COMMENT |
| 12/12/2023 | Daniel Rathe | COMMENT |
| 12/12/2023 | Daniel Rowe | COMMENT |
| 12/12/2023 | DANIEL SENA | COMMENT |
| 12/12/2023 | Daniel Slade | COMMENT |
| 12/12/2023 | daniel somers | COMMENT |
| 12/12/2023 | Daniel van Kammen | COMMENT |
| 12/12/2023 | Daniela Milstein | COMMENT |
| 12/12/2023 | Danielle De | COMMENT |
| 12/12/2023 | Danielle Schneider | COMMENT |
| 12/12/2023 | Danny Chau | COMMENT |
| 12/12/2023 | Darby Ebeling | COMMENT |
| 12/12/2023 | Darcel Kemp | COMMENT |
| 12/12/2023 | Darlene Jakusz | COMMENT |
| 12/12/2023 | Darol Anger | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | DAROL ANGER | COMMENT |
| 12/12/2023 | Darrell Noel | COMMENT |
| 12/12/2023 | DARREN LUKE | COMMENT |
| 12/12/2023 | Daryl Jackson | COMMENT |
| 12/12/2023 | Dave Frank | COMMENT |
| 12/12/2023 | Dave Frank | COMMENT |
| 12/12/2023 | Dave Lyons | COMMENT |
| 12/12/2023 | Dave Roehm | COMMENT |
| 12/12/2023 | Dave Sarcevic | COMMENT |
| 12/12/2023 | Daviann McClurg | COMMENT |
| 12/12/2023 | David and Mary Wiley | COMMENT |
| 12/12/2023 | David B Maclean | COMMENT |
| 12/12/2023 | David Ballinger | COMMENT |
| 12/12/2023 | David Bly | COMMENT |
| 12/12/2023 | David Burtnick | COMMENT |
| 12/12/2023 | David Butler | COMMENT |
| 12/12/2023 | David Carey | COMMENT |
| 12/12/2023 | David Cotner | COMMENT |
| 12/12/2023 | David Cotner | COMMENT |
| 12/12/2023 | David Cousar | COMMENT |
| 12/12/2023 | David Cruz | COMMENT |
| 12/12/2023 | David Dasenbrock | COMMENT |
| 12/12/2023 | David Dashing | COMMENT |
| 12/12/2023 | David Ellis | COMMENT |
| 12/12/2023 | David Fulton | COMMENT |
| 12/12/2023 | David Gregory | COMMENT |
| 12/12/2023 | David Gurney | COMMENT |
| 12/12/2023 | David Hancock | COMMENT |
| 12/12/2023 | David Harris | COMMENT |
| 12/12/2023 | David Heck | COMMENT |
| 12/12/2023 | David Henry | COMMENT |
| 12/12/2023 | David Herdman | COMMENT |
| 12/12/2023 | David Hinkes | COMMENT |
| 12/12/2023 | david holmes | COMMENT |
| 12/12/2023 | David Kelley | COMMENT |
| 12/12/2023 | David Kornreich | COMMENT |
| 12/12/2023 | David Kornreich | COMMENT |
| 12/12/2023 | David Kruchkow | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | David Lashua | COMMENT |
| 12/12/2023 | David Lock | COMMENT |
| 12/12/2023 | David Malcolm | COMMENT |
| 12/12/2023 | David Malcolm | COMMENT |
| 12/12/2023 | David Malcolm | COMMENT |
| 12/12/2023 | David Mason | COMMENT |
| 12/12/2023 | David McVinnie | COMMENT |
| 12/12/2023 | David Mitchell | COMMENT |
| 12/12/2023 | David Onafowora | COMMENT |
| 12/12/2023 | David Ozowski | COMMENT |
| 12/12/2023 | David Pasteelnick | COMMENT |
| 12/12/2023 | David Reichert | COMMENT |
| 12/12/2023 | David Rossi | COMMENT |
| 12/12/2023 | David Russell | COMMENT |
| 12/12/2023 | David Rynerson | COMMENT |
| 12/12/2023 | David Schatz | COMMENT |
| 12/12/2023 | David Stone | COMMENT |
| 12/12/2023 | David Strine | COMMENT |
| 12/12/2023 | David Stuart | COMMENT |
| 12/12/2023 | DAVID SULLIVAN | COMMENT |
| 12/12/2023 | David Tribble | COMMENT |
| 12/12/2023 | David Walcutt | COMMENT |
| 12/12/2023 | David Wallace | COMMENT |
| 12/12/2023 | David Wardrop | COMMENT |
| 12/12/2023 | David Wasley | COMMENT |
| 12/12/2023 | David Weinberg | COMMENT |
| 12/12/2023 | David Wendt | COMMENT |
| 12/12/2023 | David Wiebe | COMMENT |
| 12/12/2023 | David Wilkinson | COMMENT |
| 12/12/2023 | David Wilson | COMMENT |
| 12/12/2023 | dawn krol | COMMENT |
| 12/12/2023 | Dayna Thomas | COMMENT |
| 12/12/2023 | Dean Abild | COMMENT |
| 12/12/2023 | Dean Holmes | COMMENT |
| 12/12/2023 | Deanna Bell | COMMENT |
| 12/12/2023 | DeANNA Fulco | COMMENT |
| 12/12/2023 | Deanna Gentle | COMMENT |
| 12/12/2023 | Deanne O'Donnell | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Deb Darke | COMMENT |
| 12/12/2023 | Deb Farmer | COMMENT |
| 12/12/2023 | Deb Meyer | COMMENT |
| 12/12/2023 | Deb Reed | COMMENT |
| 12/12/2023 | Deb Staudt | COMMENT |
| 12/12/2023 | Debbie Bennett | COMMENT |
| 12/12/2023 | Debbie Blair | COMMENT |
| 12/12/2023 | Debbie Butler | COMMENT |
| 12/12/2023 | Debbie King | COMMENT |
| 12/12/2023 | Debbie Lackowitz | COMMENT |
| 12/12/2023 | Debbie Lyons | COMMENT |
| 12/12/2023 | Debby Horne | COMMENT |
| 12/12/2023 | Debi Hertel | COMMENT |
| 12/12/2023 | Debi Hertel | COMMENT |
| 12/12/2023 | Debora Winn | COMMENT |
| 12/12/2023 | deborah berry | COMMENT |
| 12/12/2023 | Deborah Dobson | COMMENT |
| 12/12/2023 | Deborah Henriksen | COMMENT |
| 12/12/2023 | Deborah Mays | COMMENT |
| 12/12/2023 | Deborah McGuinn | COMMENT |
| 12/12/2023 | Deborah Meckler | COMMENT |
| 12/12/2023 | Deborah N AbdulRahim | COMMENT |
| 12/12/2023 | Deborah Nitasaka | COMMENT |
| 12/12/2023 | Deborah Riggs | COMMENT |
| 12/12/2023 | Deborah van Hecke | COMMENT |
| 12/12/2023 | Deborah Webb | COMMENT |
| 12/12/2023 | Deborah Wertz | COMMENT |
| 12/12/2023 | Deborah Wertz | COMMENT |
| 12/12/2023 | Debra Berg | COMMENT |
| 12/12/2023 | Debra Berg | COMMENT |
| 12/12/2023 | Debra Cameron | COMMENT |
| 12/12/2023 | Debra Culbertson | COMMENT |
| 12/12/2023 | Debra Ford | COMMENT |
| 12/12/2023 | Debra Gaston | COMMENT |
| 12/12/2023 | Debra Kern | COMMENT |
| 12/12/2023 | Debra Lane | COMMENT |
| 12/12/2023 | Debra McCullough | COMMENT |
| 12/12/2023 | Debra Miller | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Debra Reuter | COMMENT |
| 12/12/2023 | Dee Bell-Becker | COMMENT |
| 12/12/2023 | Dee Jay | COMMENT |
| 12/12/2023 | Dee Jolley | COMMENT |
| 12/12/2023 | dee roye | COMMENT |
| 12/12/2023 | DeeAnn Holmes | COMMENT |
| 12/12/2023 | DeeDee Tostanoski | COMMENT |
| 12/12/2023 | Deirdre Downey | COMMENT |
| 12/12/2023 | Deirdre Downey | COMMENT |
| 12/12/2023 | deirdre simon | COMMENT |
| 12/12/2023 | DEMILO WILLIAMS | COMMENT |
| 12/12/2023 | Dena Guerry Henriquez | COMMENT |
| 12/12/2023 | Dena Schwimmer | COMMENT |
| 12/12/2023 | Denis LaBreche | COMMENT |
| 12/12/2023 | Denisa Kondi | COMMENT |
| 12/12/2023 | Denise Duncan | COMMENT |
| 12/12/2023 | Denise Insinga | COMMENT |
| 12/12/2023 | Denise LaBonde | COMMENT |
| 12/12/2023 | Denise Lytle | COMMENT |
| 12/12/2023 | Denise Motta | COMMENT |
| 12/12/2023 | Denise Prewitt | COMMENT |
| 12/12/2023 | Denise Sigel | COMMENT |
| 12/12/2023 | Dennis Carwyr | COMMENT |
| 12/12/2023 | Dennis Clark | COMMENT |
| 12/12/2023 | DENNIS CONKLIN | COMMENT |
| 12/12/2023 | Dennis Franzen | COMMENT |
| 12/12/2023 | Dennis Hough | COMMENT |
| 12/12/2023 | Dennis Hough | COMMENT |
| 12/12/2023 | Dennis Hough | COMMENT |
| 12/12/2023 | Dennis Kilday | COMMENT |
| 12/12/2023 | Dennis Michael Hughes | COMMENT |
| 12/12/2023 | Dennis O'Brien | COMMENT |
| 12/12/2023 | Dennis Schafer | COMMENT |
| 12/12/2023 | Dennis Tousana | COMMENT |
| 12/12/2023 | Dennis Trembly | COMMENT |
| 12/12/2023 | Dennis Varga | COMMENT |
| 12/12/2023 | Derek Benedict | COMMENT |
| 12/12/2023 | Derelle Hayes | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Desi McManus | COMMENT |
| 12/12/2023 | Desiree Nagyfy | COMMENT |
| 12/12/2023 | Desiree Wilson | COMMENT |
| 12/12/2023 | Destiny Drake | COMMENT |
| 12/12/2023 | Devin Brizendine | COMMENT |
| 12/12/2023 | Diana Bain | COMMENT |
| 12/12/2023 | Diana Bright | COMMENT |
| 12/12/2023 | Diana Browne | COMMENT |
| 12/12/2023 | diana cortner | COMMENT |
| 12/12/2023 | Diana Dee | COMMENT |
| 12/12/2023 | Diana Fries | COMMENT |
| 12/12/2023 | Diana Kliche | COMMENT |
| 12/12/2023 | Diana Soleil | COMMENT |
| 12/12/2023 | diana waters | COMMENT |
| 12/12/2023 | Diane Adkin | COMMENT |
| 12/12/2023 | Diane Baldwin | COMMENT |
| 12/12/2023 | Diane DesPlantes | COMMENT |
| 12/12/2023 | Diane DiFante | COMMENT |
| 12/12/2023 | Diane Eisenhower | COMMENT |
| 12/12/2023 | Diane Fair | COMMENT |
| 12/12/2023 | Diane Gaertner | COMMENT |
| 12/12/2023 | Diane Hert | COMMENT |
| 12/12/2023 | Diane Krell-Bates | COMMENT |
| 12/12/2023 | Diane Lamont | COMMENT |
| 12/12/2023 | Diane Lamont | COMMENT |
| 12/12/2023 | Diane Mcmahon | COMMENT |
| 12/12/2023 | Diane Mcmahon | COMMENT |
| 12/12/2023 | Diane Steele-Smith | COMMENT |
| 12/12/2023 | Diane Stevens | COMMENT |
| 12/12/2023 | Diane Swift | COMMENT |
| 12/12/2023 | Diane Veith | COMMENT |
| 12/12/2023 | Dianna Blakeley | COMMENT |
| 12/12/2023 | Dianna Burton | COMMENT |
| 12/12/2023 | Dianne Barnes | COMMENT |
| 12/12/2023 | Dianne Sullivan | COMMENT |
| 12/12/2023 | Dino DeConcini | COMMENT |
| 12/12/2023 | Ditra Walsh | COMMENT |
| 12/12/2023 | Dj R | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Dolores Arndt | COMMENT |
| 12/12/2023 | Dolores K | COMMENT |
| 12/12/2023 | Dolores Takla | COMMENT |
| 12/12/2023 | Dominic Percopo | COMMENT |
| 12/12/2023 | Dominic Stricherz | COMMENT |
| 12/12/2023 | Dominique Edmondson | COMMENT |
| 12/12/2023 | Don and Leslie Bush | COMMENT |
| 12/12/2023 | Don Gentz | COMMENT |
| 12/12/2023 | Don Kelly | COMMENT |
| 12/12/2023 | Don Kreienheder | COMMENT |
| 12/12/2023 | Don Kreienheder | COMMENT |
| 12/12/2023 | Don Perdue | COMMENT |
| 12/12/2023 | Don Pew | COMMENT |
| 12/12/2023 | Don Reed | COMMENT |
| 12/12/2023 | Don Schapker | COMMENT |
| 12/12/2023 | Don Schmidt | COMMENT |
| 12/12/2023 | Don Thompson | COMMENT |
| 12/12/2023 | Don W | COMMENT |
| 12/12/2023 | Don Walden | COMMENT |
| 12/12/2023 | Donald Barker | COMMENT |
| 12/12/2023 | Donald Barker | COMMENT |
| 12/12/2023 | Donald Beard | COMMENT |
| 12/12/2023 | Donald Camp | COMMENT |
| 12/12/2023 | Donald Davis | COMMENT |
| 12/12/2023 | Donald Davis Sr | COMMENT |
| 12/12/2023 | Donald Gilreath | COMMENT |
| 12/12/2023 | Donald Gordon | COMMENT |
| 12/12/2023 | Donald Hollingsworth | COMMENT |
| 12/12/2023 | Donald Imler | COMMENT |
| 12/12/2023 | Donald Pearman | COMMENT |
| 12/12/2023 | Donald Sebestyen | COMMENT |
| 12/12/2023 | Donald Turken | COMMENT |
| 12/12/2023 | Donald Whetzel | COMMENT |
| 12/12/2023 | Donna Bonarrigo | COMMENT |
| 12/12/2023 | Donna Carswell | COMMENT |
| 12/12/2023 | Donna Gaines | COMMENT |
| 12/12/2023 | Donna Grubbs | COMMENT |
| 12/12/2023 | Donna Holstrom | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Donna Hreha | COMMENT |
| 12/12/2023 | Donna Jennings | COMMENT |
| 12/12/2023 | Donna Jennings | COMMENT |
| 12/12/2023 | Donna Jennings | COMMENT |
| 12/12/2023 | Donna Johnson | COMMENT |
| 12/12/2023 | Donna Kaunike | COMMENT |
| 12/12/2023 | donna martin | COMMENT |
| 12/12/2023 | Donna Musgrove | COMMENT |
| 12/12/2023 | Donna Noyes | COMMENT |
| 12/12/2023 | Donna Seabloom | COMMENT |
| 12/12/2023 | Donna Smith | COMMENT |
| 12/12/2023 | Donna Spilsbury | COMMENT |
| 12/12/2023 | Donna waring | COMMENT |
| 12/12/2023 | Donna West-Yordanov | COMMENT |
| 12/12/2023 | Dorcas Marie Daly | COMMENT |
| 12/12/2023 | Dorian Carli-Jones | COMMENT |
| 12/12/2023 | Dorian to Sarris | COMMENT |
| 12/12/2023 | Dorinda DeGroff | COMMENT |
| 12/12/2023 | Doris Austin | COMMENT |
| 12/12/2023 | Doris Austin | COMMENT |
| 12/12/2023 | Doris Jackson | COMMENT |
| 12/12/2023 | Doris Luther | COMMENT |
| 12/12/2023 | Doris Nehrbass | COMMENT |
| 12/12/2023 | Dorothea Vecchiotti | COMMENT |
| 12/12/2023 | Dorothy Brooks | COMMENT |
| 12/12/2023 | Dorothy Holtzman | COMMENT |
| 12/12/2023 | Dorothy Lee | COMMENT |
| 12/12/2023 | Dotty Burstein | COMMENT |
| 12/12/2023 | Doug Herren | COMMENT |
| 12/12/2023 | Doug Segal | COMMENT |
| 12/12/2023 | Douglas Buckley | COMMENT |
| 12/12/2023 | Douglas Estes | COMMENT |
| 12/12/2023 | Douglas Lufkin | COMMENT |
| 12/12/2023 | DOUGLAS OCHSNER | COMMENT |
| 12/12/2023 | Douglas Shelton | COMMENT |
| 12/12/2023 | Douglas Smith | COMMENT |
| 12/12/2023 | Douglas Wilson | COMMENT |
| 12/12/2023 | Dr. Candy Dill | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Dr. Christopher L. King | COMMENT |
| 12/12/2023 | Dr. Duane Tinkler | COMMENT |
| 12/12/2023 | Dr. Jim Ramsey | COMMENT |
| 12/12/2023 | Dr. John Brooks | COMMENT |
| 12/12/2023 | Dr. Michael D. Durbin,MD | COMMENT |
| 12/12/2023 | Dr. otto Tebrock | COMMENT |
| 12/12/2023 | Dr. Peg Fricke | COMMENT |
| 12/12/2023 | Dr. REGINALD KELLEY | COMMENT |
| 12/12/2023 | Dr. Stephanie Story | COMMENT |
| 12/12/2023 | Dr. Thomas Meares | COMMENT |
| 12/12/2023 | Drema Chavez | COMMENT |
| 12/12/2023 | Drew Russell | COMMENT |
| 12/12/2023 | Drorit er | COMMENT |
| 12/12/2023 | Duane Forrand | COMMENT |
| 12/12/2023 | Duane Niatum | COMMENT |
| 12/12/2023 | Duncan Bond | COMMENT |
| 12/12/2023 | Duncan McNeil | COMMENT |
| 12/12/2023 | Dwayne Dvoracek | COMMENT |
| 12/12/2023 | Dwayne Dvoracek | COMMENT |
| 12/12/2023 | Dwight Gibson | COMMENT |
| 12/12/2023 | Dwight Sanders | COMMENT |
| 12/12/2023 | Dylan Marques | COMMENT |
| 12/12/2023 | Dylan Rice | COMMENT |
| 12/12/2023 | E Duncan II | COMMENT |
| 12/12/2023 | E K Worthington | COMMENT |
| 12/12/2023 | Earl Poteet | COMMENT |
| 12/12/2023 | EARL ROBERTS | COMMENT |
| 12/12/2023 | Earl Smith | COMMENT |
| 12/12/2023 | Earl Smith | COMMENT |
| 12/12/2023 | Ed D Metal | COMMENT |
| 12/12/2023 | Ed Fiedler | COMMENT |
| 12/12/2023 | Ed Fiedler | COMMENT |
| 12/12/2023 | Ed Mechem | COMMENT |
| 12/12/2023 | Ed Myers | COMMENT |
| 12/12/2023 | Ed Robertson | COMMENT |
| 12/12/2023 | Eddie Anderson | COMMENT |
| 12/12/2023 | Eddie Anderson | COMMENT |
| 12/12/2023 | Edgar Chico Bosque | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Edgar Sobremonte | COMMENT |
| 12/12/2023 | Edie M Sadowski | COMMENT |
| 12/12/2023 | EDRICK SALOMON | COMMENT |
| 12/12/2023 | Edward Cowan | COMMENT |
| 12/12/2023 | Edward Gindi | COMMENT |
| 12/12/2023 | Edward Gully | COMMENT |
| 12/12/2023 | Edward Hammond | COMMENT |
| 12/12/2023 | Edward Kuszajewski | COMMENT |
| 12/12/2023 | Edward Landler | COMMENT |
| 12/12/2023 | Edward Laurson | COMMENT |
| 12/12/2023 | Edward Mills | COMMENT |
| 12/12/2023 | EDWARD MRKVICKA | COMMENT |
| 12/12/2023 | EDWARD MRKVICKA | COMMENT |
| 12/12/2023 | Edward Palumbos | COMMENT |
| 12/12/2023 | Edward Pifer | COMMENT |
| 12/12/2023 | Edward Rewolinski | COMMENT |
| 12/12/2023 | Edward Roberts | COMMENT |
| 12/12/2023 | Edwina Hay | COMMENT |
| 12/12/2023 | Edwina Wilcock | COMMENT |
| 12/12/2023 | Efrain Sanchez | COMMENT |
| 12/12/2023 | Ehren Borg | COMMENT |
| 12/12/2023 | EILEEN A BASSER | COMMENT |
| 12/12/2023 | Eileen Chieco | COMMENT |
| 12/12/2023 | Eileen Hesseling | COMMENT |
| 12/12/2023 | Eileen Williams | COMMENT |
| 12/12/2023 | Elaina Valzania | COMMENT |
| 12/12/2023 | Elaine Almquist | COMMENT |
| 12/12/2023 | Elaine Benjamin | COMMENT |
| 12/12/2023 | Elaine Berg | COMMENT |
| 12/12/2023 | elba estrada | COMMENT |
| 12/12/2023 | Eldo Bergman | COMMENT |
| 12/12/2023 | Eleanor Dowson | COMMENT |
| 12/12/2023 | Elena Mavros | COMMENT |
| 12/12/2023 | Elene Gooze | COMMENT |
| 12/12/2023 | Eli Oberman | COMMENT |
| 12/12/2023 | Elias Lieberman | COMMENT |
| 12/12/2023 | Elinor Nosker | COMMENT |
| 12/12/2023 | Elinore Cumings | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Elisa Ambrogio | COMMENT |
| 12/12/2023 | Elissa Carlson | COMMENT |
| 12/12/2023 | Eliza Briggs | COMMENT |
| 12/12/2023 | Elizabeth Carvalho | COMMENT |
| 12/12/2023 | Elizabeth Chacich | COMMENT |
| 12/12/2023 | Elizabeth Choate | COMMENT |
| 12/12/2023 | Elizabeth Crews | COMMENT |
| 12/12/2023 | Elizabeth Culp | COMMENT |
| 12/12/2023 | Elizabeth Darby | COMMENT |
| 12/12/2023 | Elizabeth Erpelding-Garratt | COMMENT |
| 12/12/2023 | Elizabeth Goodfellow | COMMENT |
| 12/12/2023 | Elizabeth Hancock | COMMENT |
| 12/12/2023 | Elizabeth Hedrick | COMMENT |
| 12/12/2023 | Elizabeth Ishmael | COMMENT |
| 12/12/2023 | Elizabeth Kelly | COMMENT |
| 12/12/2023 | Elizabeth Kelly | COMMENT |
| 12/12/2023 | Elizabeth L. Nowak | COMMENT |
| 12/12/2023 | Elizabeth Liebert | COMMENT |
| 12/12/2023 | Elizabeth MacKelvie | COMMENT |
| 12/12/2023 | Elizabeth Olson | COMMENT |
| 12/12/2023 | Elizabeth Ostuni | COMMENT |
| 12/12/2023 | Elizabeth Perkins | COMMENT |
| 12/12/2023 | Elizabeth Polley | COMMENT |
| 12/12/2023 | Elizabeth Scheppler | COMMENT |
| 12/12/2023 | Elizabeth Watts | COMMENT |
| 12/12/2023 | Elizabeth Weisblatt | COMMENT |
| 12/12/2023 | Elizabeth Windisch | COMMENT |
| 12/12/2023 | elizabeth winzig | COMMENT |
| 12/12/2023 | Ella Shaffer | COMMENT |
| 12/12/2023 | Ellea Wilson | COMMENT |
| 12/12/2023 | Ellen Cheever | COMMENT |
| 12/12/2023 | Ellen Davis | COMMENT |
| 12/12/2023 | Ellen Fleishman | COMMENT |
| 12/12/2023 | Ellen Metz | COMMENT |
| 12/12/2023 | Ellen Middleditch | COMMENT |
| 12/12/2023 | Ellen Riegelhuth | COMMENT |
| 12/12/2023 | Ellen Ross | COMMENT |
| 12/12/2023 | Ellen Shannon | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Elliott Burton | COMMENT |
| 12/12/2023 | Elsa Jones | COMMENT |
| 12/12/2023 | Elvira Johns | COMMENT |
| 12/12/2023 | Elvira Moody | COMMENT |
| 12/12/2023 | Elyse Braun | COMMENT |
| 12/12/2023 | EM Ryan | COMMENT |
| 12/12/2023 | Emil Dencher | COMMENT |
| 12/12/2023 | Emilio Brunetti | COMMENT |
| 12/12/2023 | Emily Bradley | COMMENT |
| 12/12/2023 | Emily Cheek | COMMENT |
| 12/12/2023 | Emily Holcomb | COMMENT |
| 12/12/2023 | Emily Jansen | COMMENT |
| 12/12/2023 | Emily Kennedy | COMMENT |
| 12/12/2023 | Emily Peters | COMMENT |
| 12/12/2023 | Emily Rosenberg | COMMENT |
| 12/12/2023 | Emily Wingren | COMMENT |
| 12/12/2023 | Emma Littman | COMMENT |
| 12/12/2023 | Emma Martin | COMMENT |
| 12/12/2023 | Emma Miniscalco | COMMENT |
| 12/12/2023 | Emma Smith | COMMENT |
| 12/12/2023 | Emma Williams | COMMENT |
| 12/12/2023 | Erh-Yen To | COMMENT |
| 12/12/2023 | Eric Burr | COMMENT |
| 12/12/2023 | Eric Campos | COMMENT |
| 12/12/2023 | Eric Cockrell | COMMENT |
| 12/12/2023 | Eric Cockrell | COMMENT |
| 12/12/2023 | Eric Edwards | COMMENT |
| 12/12/2023 | Eric Esposito | COMMENT |
| 12/12/2023 | Eric Fellows | COMMENT |
| 12/12/2023 | Eric Johnson | COMMENT |
| 12/12/2023 | Eric Koenig | COMMENT |
| 12/12/2023 | Eric M Zeiler | COMMENT |
| 12/12/2023 | eric maher | COMMENT |
| 12/12/2023 | Eric Murrock | COMMENT |
| 12/12/2023 | Eric Russell | COMMENT |
| 12/12/2023 | Eric Smith | COMMENT |
| 12/12/2023 | Eric Tschuy | COMMENT |
| 12/12/2023 | Eric Vannerson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Eric West | COMMENT |
| 12/12/2023 | Erica Anthony-Benavides | COMMENT |
| 12/12/2023 | Erica Reiner | COMMENT |
| 12/12/2023 | Erica Schmitt | COMMENT |
| 12/12/2023 | Erica Wesselman | COMMENT |
| 12/12/2023 | Erik Hvoslef | COMMENT |
| 12/12/2023 | Erik Hvoslef | COMMENT |
| 12/12/2023 | Erik Hvoslef | COMMENT |
| 12/12/2023 | Erik Moss | COMMENT |
| 12/12/2023 | Erik Olsen | COMMENT |
| 12/12/2023 | Erik Pettersen | COMMENT |
| 12/12/2023 | Erik Schnabel | COMMENT |
| 12/12/2023 | Erika Antillon | COMMENT |
| 12/12/2023 | Erika Gesue | COMMENT |
| 12/12/2023 | Erin Orozco | COMMENT |
| 12/12/2023 | Erin Yip | COMMENT |
| 12/12/2023 | Erline Towner | COMMENT |
| 12/12/2023 | Ernest Boyd | COMMENT |
| 12/12/2023 | Ernest Fulton | COMMENT |
| 12/12/2023 | Ernest Natiello | COMMENT |
| 12/12/2023 | Erv Ziese | COMMENT |
| 12/12/2023 | Estella Brown | COMMENT |
| 12/12/2023 | ESTELLE PADDOCK | COMMENT |
| 12/12/2023 | Esther Garvett | COMMENT |
| 12/12/2023 | Eugene Earle | COMMENT |
| 12/12/2023 | Eugene Nagle | COMMENT |
| 12/12/2023 | Eugene O'Neill | COMMENT |
| 12/12/2023 | Eugene Sanchez | COMMENT |
| 12/12/2023 | Eugene Tehansky | COMMENT |
| 12/12/2023 | Eugene Tehansky | COMMENT |
| 12/12/2023 | Eugene Tehansky | COMMENT |
| 12/12/2023 | Eugene Whitehead | COMMENT |
| 12/12/2023 | Eugenia Ahern | COMMENT |
| 12/12/2023 | EURY RAMOS | COMMENT |
| 12/12/2023 | Eva Hera | COMMENT |
| 12/12/2023 | Evan Popchock | COMMENT |
| 12/12/2023 | Evan Throop | COMMENT |
| 12/12/2023 | F. Carlene Reuscher | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | F. Joseph Uhrhane | COMMENT |
| 12/12/2023 | Faith Franck | COMMENT |
| 12/12/2023 | Fallis Wilkerson | COMMENT |
| 12/12/2023 | Fawn King | COMMENT |
| 12/12/2023 | Fay Bracken | COMMENT |
| 12/12/2023 | Fay Pallen | COMMENT |
| 12/12/2023 | Fay Payton | COMMENT |
| 12/12/2023 | Faye Brandon | COMMENT |
| 12/12/2023 | Faye Mckee | COMMENT |
| 12/12/2023 | Felicia Reevers | COMMENT |
| 12/12/2023 | Felicity Devlin | COMMENT |
| 12/12/2023 | Felicity Hohenshelt | COMMENT |
| 12/12/2023 | Fern Stearney | COMMENT |
| 12/12/2023 | Fleet Van Riper | COMMENT |
| 12/12/2023 | Florence Harty | COMMENT |
| 12/12/2023 | Floyd Crosby | COMMENT |
| 12/12/2023 | Forrest Beaudoin-Friede | COMMENT |
| 12/12/2023 | Frances Blythe | COMMENT |
| 12/12/2023 | Frances Martinez | COMMENT |
| 12/12/2023 | Frances Rove | COMMENT |
| 12/12/2023 | Frances Sullivan | COMMENT |
| 12/12/2023 | Francesca Rago | COMMENT |
| 12/12/2023 | Francine Kubrin | COMMENT |
| 12/12/2023 | Francine Sutton | COMMENT |
| 12/12/2023 | Francine Sutton | COMMENT |
| 12/12/2023 | Franjo Buković | COMMENT |
| 12/12/2023 | Frank Aiello | COMMENT |
| 12/12/2023 | Frank Clark | COMMENT |
| 12/12/2023 | Frank DiDonato | COMMENT |
| 12/12/2023 | Frank DISALVIO | COMMENT |
| 12/12/2023 | Frank I Backus | COMMENT |
| 12/12/2023 | Frankie DeMarco | COMMENT |
| 12/12/2023 | Franklin S. Wagner | COMMENT |
| 12/12/2023 | Fred and Joan Quaderer | COMMENT |
| 12/12/2023 | Fred Bevis | COMMENT |
| 12/12/2023 | Fred Granlund | COMMENT |
| 12/12/2023 | Fred Heaney | COMMENT |
| 12/12/2023 | Fred Hixson | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Fred Hixson | COMMENT |
| 12/12/2023 | Fred Schloessinger | COMMENT |
| 12/12/2023 | Fred Schneider | COMMENT |
| 12/12/2023 | Fred Wills | COMMENT |
| 12/12/2023 | Frederick Forschler | COMMENT |
| 12/12/2023 | Frederick Regner | COMMENT |
| 12/12/2023 | Frederick Trost | COMMENT |
| 12/12/2023 | Frederick Zerhoot | COMMENT |
| 12/12/2023 | Freya Harris | COMMENT |
| 12/12/2023 | Funmi Adeyinka | COMMENT |
| 12/12/2023 | G Kathleen Johnson | COMMENT |
| 12/12/2023 | Gabriel Gomes | COMMENT |
| 12/12/2023 | Gabriela Sweet | COMMENT |
| 12/12/2023 | Gabriele Singleton | COMMENT |
| 12/12/2023 | Gabrielle Tannenbaum | COMMENT |
| 12/12/2023 | Gail Cohen | COMMENT |
| 12/12/2023 | Gail Erickson | COMMENT |
| 12/12/2023 | Gail McMullen | COMMENT |
| 12/12/2023 | Gail Palecek | COMMENT |
| 12/12/2023 | Gail Shields | COMMENT |
| 12/12/2023 | Gail Tinsley | COMMENT |
| 12/12/2023 | Gail Weininger | COMMENT |
| 12/12/2023 | gail youngs | COMMENT |
| 12/12/2023 | Gailya Brown | COMMENT |
| 12/12/2023 | Gale Banks | COMMENT |
| 12/12/2023 | gallia valette-pilenko | COMMENT |
| 12/12/2023 | Garrett Murphy | COMMENT |
| 12/12/2023 | Garrett Quinn | COMMENT |
| 12/12/2023 | Garrett Ribble | COMMENT |
| 12/12/2023 | Garry Kramchak | COMMENT |
| 12/12/2023 | Garry Kramchak | COMMENT |
| 12/12/2023 | Garry Taroli | COMMENT |
| 12/12/2023 | Gary Beckerman | COMMENT |
| 12/12/2023 | Gary Binderim | COMMENT |
| 12/12/2023 | Gary Boivin | COMMENT |
| 12/12/2023 | Gary Cook | COMMENT |
| 12/12/2023 | Gary Cronin | COMMENT |
| 12/12/2023 | Gary Dopp | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | GARY HAMILTON | COMMENT |
| 12/12/2023 | Gary Hoffman | COMMENT |
| 12/12/2023 | Gary Laz | COMMENT |
| 12/12/2023 | Gary M | COMMENT |
| 12/12/2023 | Gary Mazzotti | COMMENT |
| 12/12/2023 | Gary Mortensen | COMMENT |
| 12/12/2023 | Gary Patterson | COMMENT |
| 12/12/2023 | Gary Shahinian | COMMENT |
| 12/12/2023 | Gary Shephard | COMMENT |
| 12/12/2023 | Gary Shrieves | COMMENT |
| 12/12/2023 | Gary Stephens | COMMENT |
| 12/12/2023 | Gary Thaler | COMMENT |
| 12/12/2023 | Gary Wollner | COMMENT |
| 12/12/2023 | Gavi Stevens | COMMENT |
| 12/12/2023 | Gavin Abercrombie | COMMENT |
| 12/12/2023 | Gavin Tennille | COMMENT |
| 12/12/2023 | Gay Williamson | COMMENT |
| 12/12/2023 | Genevieve Grinstad | COMMENT |
| 12/12/2023 | Geoffrey Fischer | COMMENT |
| 12/12/2023 | Geoffrey Fischer | COMMENT |
| 12/12/2023 | Geoffrey Holton | COMMENT |
| 12/12/2023 | Geoffrey Peckover | COMMENT |
| 12/12/2023 | George Aros | COMMENT |
| 12/12/2023 | George Bailey | COMMENT |
| 12/12/2023 | George Bourlotos | COMMENT |
| 12/12/2023 | George Bourlotos | COMMENT |
| 12/12/2023 | George Burazer | COMMENT |
| 12/12/2023 | George Chernetz | COMMENT |
| 12/12/2023 | George Czerw | COMMENT |
| 12/12/2023 | George Deak | COMMENT |
| 12/12/2023 | George Elbaum | COMMENT |
| 12/12/2023 | George F Klipfel II | COMMENT |
| 12/12/2023 | George Hanas | COMMENT |
| 12/12/2023 | George HURST | COMMENT |
| 12/12/2023 | George Kramer | COMMENT |
| 12/12/2023 | George P. Lesnansky Sr | COMMENT |
| 12/12/2023 | George Ruiz | COMMENT |
| 12/12/2023 | George Sarah | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | George Sarapa | COMMENT |
| 12/12/2023 | George Schneider | COMMENT |
| 12/12/2023 | George Smith | COMMENT |
| 12/12/2023 | George Snipes | COMMENT |
| 12/12/2023 | Georgina M Puente | COMMENT |
| 12/12/2023 | Gerald Borleis | COMMENT |
| 12/12/2023 | Gerald Bowman | COMMENT |
| 12/12/2023 | Gerald Larey | COMMENT |
| 12/12/2023 | Gerald Otto | COMMENT |
| 12/12/2023 | Gerald Roberts | COMMENT |
| 12/12/2023 | Gerald Wiens | COMMENT |
| 12/12/2023 | Geraldine Battistessa | COMMENT |
| 12/12/2023 | Gerard Garriga | COMMENT |
| 12/12/2023 | Gerrit Woudstra | COMMENT |
| 12/12/2023 | Gerry Milliken | COMMENT |
| 12/12/2023 | Gerry Rhoades | COMMENT |
| 12/12/2023 | Gerry Stearns | COMMENT |
| 12/12/2023 | gertrude robinson | COMMENT |
| 12/12/2023 | gideon yuval | COMMENT |
| 12/12/2023 | Gina Flynn | COMMENT |
| 12/12/2023 | Gina Gatto | COMMENT |
| 12/12/2023 | Gina Jager | COMMENT |
| 12/12/2023 | Ginny King | COMMENT |
| 12/12/2023 | Ginny Nolan | COMMENT |
| 12/12/2023 | Ginny Nolan | COMMENT |
| 12/12/2023 | Giovanni Conti | COMMENT |
| 12/12/2023 | Giuseppe TURI | COMMENT |
| 12/12/2023 | Glen Guild | COMMENT |
| 12/12/2023 | Glen Popple | COMMENT |
| 12/12/2023 | Glenn Barclift | COMMENT |
| 12/12/2023 | Glenn Embrey | COMMENT |
| 12/12/2023 | Glenn Gerwitz | COMMENT |
| 12/12/2023 | Glenn Hufnagel | COMMENT |
| 12/12/2023 | Glenn Muir | COMMENT |
| 12/12/2023 | Gloria Fooks | COMMENT |
| 12/12/2023 | Gloria Fooks | COMMENT |
| 12/12/2023 | Gloria Lewis | COMMENT |
| 12/12/2023 | Gloria Lewis | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Gloria Lewis | COMMENT |
| 12/12/2023 | Gloria Lewis | COMMENT |
| 12/12/2023 | Gloria Lewis | COMMENT |
| 12/12/2023 | Gloria McClintock | COMMENT |
| 12/12/2023 | Gloria Picchetti | COMMENT |
| 12/12/2023 | Gloria Pilkington | COMMENT |
| 12/12/2023 | Glory Arroyos | COMMENT |
| 12/12/2023 | go Clemson | COMMENT |
| 12/12/2023 | Gopal Warrier | COMMENT |
| 12/12/2023 | Gordon Anderson | COMMENT |
| 12/12/2023 | gordon goldsmith | COMMENT |
| 12/12/2023 | GORDON MILLER | COMMENT |
| 12/12/2023 | Grace Darrin | COMMENT |
| 12/12/2023 | Grace Hepler | COMMENT |
| 12/12/2023 | Grace May | COMMENT |
| 12/12/2023 | Grace Reynolds | COMMENT |
| 12/12/2023 | Grace Ukoha | COMMENT |
| 12/12/2023 | Gracie Partida | COMMENT |
| 12/12/2023 | Graciela Barajas | COMMENT |
| 12/12/2023 | Graham Wilson | COMMENT |
| 12/12/2023 | Grant Ingle | COMMENT |
| 12/12/2023 | Gray Goliszek | COMMENT |
| 12/12/2023 | Greg Beatty | COMMENT |
| 12/12/2023 | GREG D | COMMENT |
| 12/12/2023 | Greg Kay | COMMENT |
| 12/12/2023 | Greg Nance | COMMENT |
| 12/12/2023 | Greg Perkins | COMMENT |
| 12/12/2023 | Greg Rieves | COMMENT |
| 12/12/2023 | Greg Stawinoga | COMMENT |
| 12/12/2023 | Greg Winston | COMMENT |
| 12/12/2023 | Gregory Duncan | COMMENT |
| 12/12/2023 | Gregory Fite | COMMENT |
| 12/12/2023 | Gregory Lattimer | COMMENT |
| 12/12/2023 | Gregory Pitchford | COMMENT |
| 12/12/2023 | gregory whynott | COMMENT |
| 12/12/2023 | GSM Association | COMMENT |
| 12/12/2023 | Guadalupe Yanez | COMMENT |
| 12/12/2023 | Guadalupe Yanez | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Guillaume Rolland | COMMENT |
| 12/12/2023 | Gunnar R | COMMENT |
| 12/12/2023 | Guy Bosworth | COMMENT |
| 12/12/2023 | guy cruz | COMMENT |
| 12/12/2023 | Gwen Dhesi | COMMENT |
| 12/12/2023 | H Ande | COMMENT |
| 12/12/2023 | H Ande | COMMENT |
| 12/12/2023 | H. B. Auslander | COMMENT |
| 12/12/2023 | Hal Blumberg | COMMENT |
| 12/12/2023 | Hal Pillinger | COMMENT |
| 12/12/2023 | Hal Pillinger | COMMENT |
| 12/12/2023 | Hallie Adolf | COMMENT |
| 12/12/2023 | Hank Ramírez | COMMENT |
| 12/12/2023 | Hannah Banks | COMMENT |
| 12/12/2023 | Hannah McConnell | COMMENT |
| 12/12/2023 | Hannah Selin | COMMENT |
| 12/12/2023 | Hans van Hilst | COMMENT |
| 12/12/2023 | Harley Armentrout | COMMENT |
| 12/12/2023 | harold brown | COMMENT |
| 12/12/2023 | Harold Crooks | COMMENT |
| 12/12/2023 | Harold Watson | COMMENT |
| 12/12/2023 | Harriet Bing | COMMENT |
| 12/12/2023 | Harriett Barrett | COMMENT |
| 12/12/2023 | Harry Wehrman | COMMENT |
| 12/12/2023 | Harvey Dym | COMMENT |
| 12/12/2023 | Harvey Goldenberg | COMMENT |
| 12/12/2023 | Harvey Hild | COMMENT |
| 12/12/2023 | Hazel Poolos | COMMENT |
| 12/12/2023 | Heather Hyde | COMMENT |
| 12/12/2023 | Heather Mabus | COMMENT |
| 12/12/2023 | Heather Mann | COMMENT |
| 12/12/2023 | Héctor Torres | COMMENT |
| 12/12/2023 | Heidi Behnke | COMMENT |
| 12/12/2023 | Hein Moritz | COMMENT |
| 12/12/2023 | Hein Moritz | COMMENT |
| 12/12/2023 | Helen Bouchard | COMMENT |
| 12/12/2023 | Helen Miller | COMMENT |
| 12/12/2023 | Helen Navaline | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 12/12/2023 | HELEN SALVIA | COMMENT |
| 12/12/2023 | HELEN SALVIA | COMMENT |
| 12/12/2023 | Helena Gallant | COMMENT |
| 12/12/2023 | Helena Gallant | COMMENT |
| 12/12/2023 | henriet nadler cohen | COMMENT |
| 12/12/2023 | Henry Duncan | COMMENT |
| 12/12/2023 | Henry Green | COMMENT |
| 12/12/2023 | Henry Kujawa | COMMENT |
| 12/12/2023 | Henry Nachtsheim | COMMENT |
| 12/12/2023 | HERB CHAMPLIN | COMMENT |
| 12/12/2023 | Herb Evert | COMMENT |
| 12/12/2023 | Herbert Gantschacher | COMMENT |
| 12/12/2023 | Hezikiah Johnson III | COMMENT |
| 12/12/2023 | Hill Ryder | COMMENT |
| 12/12/2023 | Hillary Harris | COMMENT |
| 12/12/2023 | Hillary Ostrow | COMMENT |
| 12/12/2023 | Holly Hart | COMMENT |
| 12/12/2023 | Holly Utz | COMMENT |
| 12/12/2023 | Hon. Joel Rutledge | COMMENT |
| 12/12/2023 | Honorable Melvin Curtis Poindexter | COMMENT |
| 12/12/2023 | Honoria Niehaus | COMMENT |
| 12/12/2023 | Hope Hendricks | COMMENT |
| 12/12/2023 | Hosein Shokouh-Amiri | COMMENT |
| 12/12/2023 | howard and arlene leiter | COMMENT |
| 12/12/2023 | Howard Gardner | COMMENT |
| 12/12/2023 | Hugh KELEHER | COMMENT |
| 12/12/2023 | Huhg Cfg | COMMENT |
| 12/12/2023 | Hyacinthe Lafontant | COMMENT |
| 12/12/2023 | Ian Bailey | COMMENT |
| 12/12/2023 | Ian Cory | COMMENT |
| 12/12/2023 | Ian Leinbaugh | COMMENT |
| 12/12/2023 | Ian McClelland | COMMENT |
| 12/12/2023 | IAN Oxenham | COMMENT |
| 12/12/2023 | Ian Pavelko | COMMENT |
| 12/12/2023 | Ila Plank | COMMENT |
| 12/12/2023 | Ilana Krug | COMMENT |
| 12/12/2023 | Ilene Kazak | COMMENT |
| 12/12/2023 | Iliana Lopez Millan | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Ilmari Pellikka | COMMENT |
| 12/12/2023 | Ina Komins | COMMENT |
| 12/12/2023 | Inette Dishler | COMMENT |
| 12/12/2023 | Ingrid Newstadt | COMMENT |
| 12/12/2023 | Ira Weissman | COMMENT |
| 12/12/2023 | Irene O'Neill | COMMENT |
| 12/12/2023 | Irene Radke | COMMENT |
| 12/12/2023 | Irma del Barrio | COMMENT |
| 12/12/2023 | Irvin Zwicker | COMMENT |
| 12/12/2023 | Isabelle Moser | COMMENT |
| 12/12/2023 | isadora hall | COMMENT |
| 12/12/2023 | Isaiah Laitinen | COMMENT |
| 12/12/2023 | Issie Sired-Cook | COMMENT |
| 12/12/2023 | Issie Sired-Cook | COMMENT |
| 12/12/2023 | Ivan Rhudick | COMMENT |
| 12/12/2023 | Ivy Keck | COMMENT |
| 12/12/2023 | Izamar Rodriguez | COMMENT |
| 12/12/2023 | J FRANCIS | COMMENT |
| 12/12/2023 | J Gruber | COMMENT |
| 12/12/2023 | J Hanju Kim | COMMENT |
| 12/12/2023 | J M | COMMENT |
| 12/12/2023 | J Polland | COMMENT |
| 12/12/2023 | J Stewart | COMMENT |
| 12/12/2023 | J. Leithwood | COMMENT |
| 12/12/2023 | J.B. Sacks | COMMENT |
| 12/12/2023 | Ja Gaag | COMMENT |
| 12/12/2023 | Jac Antalan | COMMENT |
| 12/12/2023 | Jack Berger | COMMENT |
| 12/12/2023 | Jack Harris | COMMENT |
| 12/12/2023 | Jack Milton | COMMENT |
| 12/12/2023 | jack Moore | COMMENT |
| 12/12/2023 | Jack Ray | COMMENT |
| 12/12/2023 | Jack Tomlinson | COMMENT |
| 12/12/2023 | Jackie Stolfi | COMMENT |
| 12/12/2023 | Jackson Page | COMMENT |
| 12/12/2023 | Jacob Bumpus | COMMENT |
| 12/12/2023 | Jacob Phillips | COMMENT |
| 12/12/2023 | Jacob Stillman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Jacqueline Eliopoulos | COMMENT |
| 12/12/2023 | Jacqueline Eliopoulos | COMMENT |
| 12/12/2023 | Jacqueline Guzda | COMMENT |
| 12/12/2023 | Jacqueline McDonald | COMMENT |
| 12/12/2023 | Jacqueline Miller | COMMENT |
| 12/12/2023 | Jacqueline Quinn | COMMENT |
| 12/12/2023 | Jacqueline Vrooman | COMMENT |
| 12/12/2023 | Jaime Finch | COMMENT |
| 12/12/2023 | Jaime Grimwood | COMMENT |
| 12/12/2023 | Jaime Hudson | COMMENT |
| 12/12/2023 | Jaime Pabon | COMMENT |
| 12/12/2023 | Jake Bunting | COMMENT |
| 12/12/2023 | Jaliyah Williams | COMMENT |
| 12/12/2023 | James Amendolari | COMMENT |
| 12/12/2023 | James Bengel | COMMENT |
| 12/12/2023 | James Byrd | COMMENT |
| 12/12/2023 | James Corrigan | COMMENT |
| 12/12/2023 | James Crozier | COMMENT |
| 12/12/2023 | James Cundall | COMMENT |
| 12/12/2023 | James Deshotels | COMMENT |
| 12/12/2023 | James Dougherty | COMMENT |
| 12/12/2023 | James Eichman | COMMENT |
| 12/12/2023 | James Eller | COMMENT |
| 12/12/2023 | James Fackert | COMMENT |
| 12/12/2023 | James Hadcroft | COMMENT |
| 12/12/2023 | James Henriksen | COMMENT |
| 12/12/2023 | James Keenan | COMMENT |
| 12/12/2023 | James Langham | COMMENT |
| 12/12/2023 | James Lusk | COMMENT |
| 12/12/2023 | James M Deshotels | COMMENT |
| 12/12/2023 | James MacRae | COMMENT |
| 12/12/2023 | James Martin | COMMENT |
| 12/12/2023 | James McMahon | COMMENT |
| 12/12/2023 | James Mulcare | COMMENT |
| 12/12/2023 | James Mulcare | COMMENT |
| 12/12/2023 | James Norris | COMMENT |
| 12/12/2023 | James Olson | COMMENT |
| 12/12/2023 | James Petterson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | JAMES PRESTON | COMMENT |
| 12/12/2023 | James Rice | COMMENT |
| 12/12/2023 | James Steger | COMMENT |
| 12/12/2023 | James Steger | COMMENT |
| 12/12/2023 | James Tashjian | COMMENT |
| 12/12/2023 | James Thoman | COMMENT |
| 12/12/2023 | james Thompson | COMMENT |
| 12/12/2023 | James Zizzo | COMMENT |
| 12/12/2023 | Jamie Brown | COMMENT |
| 12/12/2023 | Jamie Harris | COMMENT |
| 12/12/2023 | Jamie Phillips | COMMENT |
| 12/12/2023 | Jamie Thomas | COMMENT |
| 12/12/2023 | Jan Emerson | COMMENT |
| 12/12/2023 | Jan Jones | COMMENT |
| 12/12/2023 | jan jordan | COMMENT |
| 12/12/2023 | Jan Kleckler | COMMENT |
| 12/12/2023 | Jan Lowrey | COMMENT |
| 12/12/2023 | Jan Phillips | COMMENT |
| 12/12/2023 | Jan Renee | COMMENT |
| 12/12/2023 | Jane Bering | COMMENT |
| 12/12/2023 | Jane Chaffee | COMMENT |
| 12/12/2023 | Jane Clevenger | COMMENT |
| 12/12/2023 | Jane Davidson | COMMENT |
| 12/12/2023 | Jane Engelsiepen | COMMENT |
| 12/12/2023 | Jane Fransioli | COMMENT |
| 12/12/2023 | Jane Herron | COMMENT |
| 12/12/2023 | Jane Hite | COMMENT |
| 12/12/2023 | Jane Leatherman Van Praag | COMMENT |
| 12/12/2023 | Jane Lyon | COMMENT |
| 12/12/2023 | Jane Moad | COMMENT |
| 12/12/2023 | Jane Sutton | COMMENT |
| 12/12/2023 | Jane W Barron | COMMENT |
| 12/12/2023 | Janet Barstow | COMMENT |
| 12/12/2023 | Janet Harmon | COMMENT |
| 12/12/2023 | Janet Hemenway | COMMENT |
| 12/12/2023 | janet Lawson | COMMENT |
| 12/12/2023 | Janet Maker | COMMENT |
| 12/12/2023 | Janet Moser | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Janet Naugle | COMMENT |
| 12/12/2023 | Janet Pielke | COMMENT |
| 12/12/2023 | Janet Rhodes | COMMENT |
| 12/12/2023 | Janet Rountree | COMMENT |
| 12/12/2023 | Janet Wallet-Ortiz | COMMENT |
| 12/12/2023 | Janet Wynne | COMMENT |
| 12/12/2023 | Janette Reid | COMMENT |
| 12/12/2023 | Janice Mackanic | COMMENT |
| 12/12/2023 | Janice Mackanic | COMMENT |
| 12/12/2023 | Janice Nakamura | COMMENT |
| 12/12/2023 | Janice Rost | COMMENT |
| 12/12/2023 | Janice Schroeder | COMMENT |
| 12/12/2023 | janna piper | COMMENT |
| 12/12/2023 | Jared Burns | COMMENT |
| 12/12/2023 | Jared Cornelia | COMMENT |
| 12/12/2023 | Jarrod Simmons | COMMENT |
| 12/12/2023 | Jarrod Simmons | COMMENT |
| 12/12/2023 | Jasmine Gouveia | COMMENT |
| 12/12/2023 | Jasmine Reyes | COMMENT |
| 12/12/2023 | Jason Black | COMMENT |
| 12/12/2023 | Jason D Brown | COMMENT |
| 12/12/2023 | Jason Hardy | COMMENT |
| 12/12/2023 | Jason Nardell | COMMENT |
| 12/12/2023 | Jason Richter | COMMENT |
| 12/12/2023 | Jason Weinstock | COMMENT |
| 12/12/2023 | JASPER Love | COMMENT |
| 12/12/2023 | Jaszmene Smith | COMMENT |
| 12/12/2023 | Javier Andre | COMMENT |
| 12/12/2023 | Jay Croop | COMMENT |
| 12/12/2023 | Jay Lambert | COMMENT |
| 12/12/2023 | Jay Mancini | COMMENT |
| 12/12/2023 | Jay Mohr | COMMENT |
| 12/12/2023 | Jayne Boyer | COMMENT |
| 12/12/2023 | JC WEST | COMMENT |
| 12/12/2023 | Jean Andrews | COMMENT |
| 12/12/2023 | Jean Bevsek | COMMENT |
| 12/12/2023 | Jean Cameron | COMMENT |
| 12/12/2023 | Jean Dempsey | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Jean Hanson | COMMENT |
| 12/12/2023 | Jean Jacques | COMMENT |
| 12/12/2023 | Jean Thornsbury | COMMENT |
| 12/12/2023 | Jean Toles | COMMENT |
| 12/12/2023 | Jeanette Osman-Bravard | COMMENT |
| 12/12/2023 | Jeanne Cushing | COMMENT |
| 12/12/2023 | Jeanne Dalessi | COMMENT |
| 12/12/2023 | Jeanne Marshall | COMMENT |
| 12/12/2023 | Jeannie Roberts | COMMENT |
| 12/12/2023 | Jeannine Rainone | COMMENT |
| 12/12/2023 | Jean-Pierre Moundou | COMMENT |
| 12/12/2023 | Jeff Arcel | COMMENT |
| 12/12/2023 | Jeff Becker | COMMENT |
| 12/12/2023 | Jeff Freels | COMMENT |
| 12/12/2023 | Jeff Goolsby | COMMENT |
| 12/12/2023 | Jeff Mac Donald | COMMENT |
| 12/12/2023 | Jeff Mac Donald | COMMENT |
| 12/12/2023 | Jeff Schuller | COMMENT |
| 12/12/2023 | Jeff Smith | COMMENT |
| 12/12/2023 | Jeff Thiemann | COMMENT |
| 12/12/2023 | Jeff Zimmer | COMMENT |
| 12/12/2023 | Jeffery Cunha | COMMENT |
| 12/12/2023 | Jeffrey Collins | COMMENT |
| 12/12/2023 | Jeffrey Crook | COMMENT |
| 12/12/2023 | Jeffrey Hayes | COMMENT |
| 12/12/2023 | Jeffrey Hurwitz | COMMENT |
| 12/12/2023 | Jeffrey Hurwitz | COMMENT |
| 12/12/2023 | Jeffrey Porter | COMMENT |
| 12/12/2023 | Jeffrey Schomer | COMMENT |
| 12/12/2023 | Jeffrey Schomer | COMMENT |
| 12/12/2023 | Jeffrey Valentine | COMMENT |
| 12/12/2023 | Jelica Roland | COMMENT |
| 12/12/2023 | Jen Mullen | COMMENT |
| 12/12/2023 | Jenet Johnsen | COMMENT |
| 12/12/2023 | Jenna Mulraney | COMMENT |
| 12/12/2023 | Jennifer Brandon | COMMENT |
| 12/12/2023 | Jennifer Bruner | COMMENT |
| 12/12/2023 | Jennifer Fleming | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 12/12/2023 | Jennifer Lee | COMMENT |
| 12/12/2023 | Jennifer Phelps | COMMENT |
| 12/12/2023 | Jennifer Shankie | COMMENT |
| 12/12/2023 | Jennifer Spugnardi | COMMENT |
| 12/12/2023 | Jennifer Viereck | COMMENT |
| 12/12/2023 | Jennifer Wade | COMMENT |
| 12/12/2023 | Jennifer Whiteside | COMMENT |
| 12/12/2023 | Jenny Sanders | COMMENT |
| 12/12/2023 | Jere Kirkley | COMMENT |
| 12/12/2023 | Jeremy Baptist | COMMENT |
| 12/12/2023 | Jerome Roth | COMMENT |
| 12/12/2023 | JERRY BALABANIAN | COMMENT |
| 12/12/2023 | Jerry Cook | COMMENT |
| 12/12/2023 | Jerry Eldredge | COMMENT |
| 12/12/2023 | Jerry Harris | COMMENT |
| 12/12/2023 | Jerry Kessinger | COMMENT |
| 12/12/2023 | Jerry Lee | COMMENT |
| 12/12/2023 | Jerry Mawhorter | COMMENT |
| 12/12/2023 | Jesscia Jones | COMMENT |
| 12/12/2023 | Jesse Michelsen | COMMENT |
| 12/12/2023 | Jessica Haines | COMMENT |
| 12/12/2023 | Jessica Holy | COMMENT |
| 12/12/2023 | Jessy Reed | COMMENT |
| 12/12/2023 | Jill Fields | COMMENT |
| 12/12/2023 | Jill Nicholas | COMMENT |
| 12/12/2023 | Jill Wettersten | COMMENT |
| 12/12/2023 | Jill Wettersten | COMMENT |
| 12/12/2023 | Jillian Little | COMMENT |
| 12/12/2023 | Jillian Sang | COMMENT |
| 12/12/2023 | Jim Black | COMMENT |
| 12/12/2023 | Jim Black | COMMENT |
| 12/12/2023 | Jim Bungarden | COMMENT |
| 12/12/2023 | Jim Bungarden | COMMENT |
| 12/12/2023 | jim dyer | COMMENT |
| 12/12/2023 | Jim Everly | COMMENT |
| 12/12/2023 | Jim Head | COMMENT |
| 12/12/2023 | Jim LaBrie | COMMENT |
| 12/12/2023 | Jim Loveland | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Jim Loveland | COMMENT |
| 12/12/2023 | JIM LYKINS | COMMENT |
| 12/12/2023 | Jim Nielsen | COMMENT |
| 12/12/2023 | Jim Rodrigue | COMMENT |
| 12/12/2023 | Jim Sheets | COMMENT |
| 12/12/2023 | Jim Sullivan | COMMENT |
| 12/12/2023 | Jim Taylor | COMMENT |
| 12/12/2023 | Jim Wilson | COMMENT |
| 12/12/2023 | Jim Woods | COMMENT |
| 12/12/2023 | Jimmy Green | COMMENT |
| 12/12/2023 | JL Angell | COMMENT |
| 12/12/2023 | JL Angell | COMMENT |
| 12/12/2023 | Jo Ann McGreevy | COMMENT |
| 12/12/2023 | Jo Harvey | COMMENT |
| 12/12/2023 | Jo Winograd | COMMENT |
| 12/12/2023 | Joan Allen | COMMENT |
| 12/12/2023 | Joan Andersson | COMMENT |
| 12/12/2023 | Joan Balfour | COMMENT |
| 12/12/2023 | Joan Beer | COMMENT |
| 12/12/2023 | Joan Conca | COMMENT |
| 12/12/2023 | Joan Goodfellow | COMMENT |
| 12/12/2023 | Joan Grasley | COMMENT |
| 12/12/2023 | Joan Martinez | COMMENT |
| 12/12/2023 | Joan Parker | COMMENT |
| 12/12/2023 | Joan Robinson | COMMENT |
| 12/12/2023 | Joan Roddy | COMMENT |
| 12/12/2023 | Joan Spooner | COMMENT |
| 12/12/2023 | Joann Donahue | COMMENT |
| 12/12/2023 | Joanne Barkan | COMMENT |
| 12/12/2023 | Joanne Fauci | COMMENT |
| 12/12/2023 | Joanne Fornes | COMMENT |
| 12/12/2023 | Joanne Gallegos | COMMENT |
| 12/12/2023 | Joanne Kurtz Paris Smith | COMMENT |
| 12/12/2023 | Joanne Watchie | COMMENT |
| 12/12/2023 | Jody Gibson | COMMENT |
| 12/12/2023 | Jody Gibson | COMMENT |
| 12/12/2023 | Jody Gibson | COMMENT |
| 12/12/2023 | JOE ALLEN HENRY | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Joe DuPont | COMMENT |
| 12/12/2023 | Joe Feely | COMMENT |
| 12/12/2023 | joe galdo | COMMENT |
| 12/12/2023 | Joe Helman | COMMENT |
| 12/12/2023 | Joe LaGrone | COMMENT |
| 12/12/2023 | Joe Mabel | COMMENT |
| 12/12/2023 | Joe Park | COMMENT |
| 12/12/2023 | Joe Rotella | COMMENT |
| 12/12/2023 | joe smith | COMMENT |
| 12/12/2023 | Joe Sugamele | COMMENT |
| 12/12/2023 | Joe Zindle | COMMENT |
| 12/12/2023 | Joel Hildebrandt | COMMENT |
| 12/12/2023 | Joel Vignere | COMMENT |
| 12/12/2023 | Joelle Pretty | COMMENT |
| 12/12/2023 | joey d | COMMENT |
| 12/12/2023 | Johan Ljunggren | COMMENT |
| 12/12/2023 | John Alexander | COMMENT |
| 12/12/2023 | John Almli | COMMENT |
| 12/12/2023 | John and Elizabeth Kramarck | COMMENT |
| 12/12/2023 | John and Ellen Woodruff | COMMENT |
| 12/12/2023 | John and Mary Peterson | COMMENT |
| 12/12/2023 | John Balmforth | COMMENT |
| 12/12/2023 | john Barnes | COMMENT |
| 12/12/2023 | John Blumberg | COMMENT |
| 12/12/2023 | John Boli | COMMENT |
| 12/12/2023 | John Borland | COMMENT |
| 12/12/2023 | John Burton | COMMENT |
| 12/12/2023 | John Burton | COMMENT |
| 12/12/2023 | John Casseday | COMMENT |
| 12/12/2023 | John Clement | COMMENT |
| 12/12/2023 | John Cooper | COMMENT |
| 12/12/2023 | John Costello | COMMENT |
| 12/12/2023 | John Crotty | COMMENT |
| 12/12/2023 | John Czerwinski | COMMENT |
| 12/12/2023 | John Dedert | COMMENT |
| 12/12/2023 | John Deltogno-armanasco | COMMENT |
| 12/12/2023 | John Dodge | COMMENT |
| 12/12/2023 | John Dunkum | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | John Dunkum | COMMENT |
| 12/12/2023 | John Ells | COMMENT |
| 12/12/2023 | John Erben | COMMENT |
| 12/12/2023 | John Erickson | COMMENT |
| 12/12/2023 | John Ferrante | COMMENT |
| 12/12/2023 | John Fields | COMMENT |
| 12/12/2023 | John Fowler | COMMENT |
| 12/12/2023 | John Friestad | COMMENT |
| 12/12/2023 | John Fulton | COMMENT |
| 12/12/2023 | John Gordon | COMMENT |
| 12/12/2023 | John Greer   / Vietnam era veteran | COMMENT |
| 12/12/2023 | John Hagen | COMMENT |
| 12/12/2023 | John Hagen | COMMENT |
| 12/12/2023 | John Havekotte | COMMENT |
| 12/12/2023 | John Hayes | COMMENT |
| 12/12/2023 | John Hill Jr | COMMENT |
| 12/12/2023 | John Hrabar | COMMENT |
| 12/12/2023 | John Kirchner | COMMENT |
| 12/12/2023 | John Knapp | COMMENT |
| 12/12/2023 | John Kraft | COMMENT |
| 12/12/2023 | John Krop | COMMENT |
| 12/12/2023 | John LaBrasca | COMMENT |
| 12/12/2023 | john leonard | COMMENT |
| 12/12/2023 | John Lynn | COMMENT |
| 12/12/2023 | John M Daley | COMMENT |
| 12/12/2023 | John M Mulkey Jr | COMMENT |
| 12/12/2023 | john margerum | COMMENT |
| 12/12/2023 | John Markon | COMMENT |
| 12/12/2023 | John Markowitz | COMMENT |
| 12/12/2023 | john McGilvray | COMMENT |
| 12/12/2023 | John McGowan | COMMENT |
| 12/12/2023 | john meeder | COMMENT |
| 12/12/2023 | John Miller | COMMENT |
| 12/12/2023 | John Miller | COMMENT |
| 12/12/2023 | John Miskelly | COMMENT |
| 12/12/2023 | John mulder | COMMENT |
| 12/12/2023 | John Nickum | COMMENT |
| 12/12/2023 | John Orr | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | JOHN P. | COMMENT |
| 12/12/2023 | John Peeters | COMMENT |
| 12/12/2023 | John Pezenas | COMMENT |
| 12/12/2023 | John Pohlman II | COMMENT |
| 12/12/2023 | JOHN ROGERS | COMMENT |
| 12/12/2023 | John Rose | COMMENT |
| 12/12/2023 | John Rosing | COMMENT |
| 12/12/2023 | John Ryan | COMMENT |
| 12/12/2023 | John Rycraft | COMMENT |
| 12/12/2023 | John Sasso | COMMENT |
| 12/12/2023 | John Schenck | COMMENT |
| 12/12/2023 | john stanton | COMMENT |
| 12/12/2023 | John Stofko | COMMENT |
| 12/12/2023 | John Sullivan | COMMENT |
| 12/12/2023 | John Travis | COMMENT |
| 12/12/2023 | John Trident | COMMENT |
| 12/12/2023 | John Tucker | COMMENT |
| 12/12/2023 | John Tuttle | COMMENT |
| 12/12/2023 | John Uber | COMMENT |
| 12/12/2023 | John Urbonas | COMMENT |
| 12/12/2023 | John Viacrucis | COMMENT |
| 12/12/2023 | John Walsh | COMMENT |
| 12/12/2023 | John Zimmerman | COMMENT |
| 12/12/2023 | Johnnie Spencer | COMMENT |
| 12/12/2023 | Johnny Boykin jr | COMMENT |
| 12/12/2023 | Johnny Fifles | COMMENT |
| 12/12/2023 | Johnny Gifford | COMMENT |
| 12/12/2023 | Johnny Hall | COMMENT |
| 12/12/2023 | Johnny Houle | COMMENT |
| 12/12/2023 | Johnny Pflugrad | COMMENT |
| 12/12/2023 | Jolayne Justice | COMMENT |
| 12/12/2023 | Jolyn Mangiameli | COMMENT |
| 12/12/2023 | Jon Andersen | COMMENT |
| 12/12/2023 | Jon Duncan | COMMENT |
| 12/12/2023 | Jon Erickson | COMMENT |
| 12/12/2023 | Jon Gwartney | COMMENT |
| 12/12/2023 | Jon Ryk | COMMENT |
| 12/12/2023 | jon schafer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Jon Yeong | COMMENT |
| 12/12/2023 | Jonah Jen | COMMENT |
| 12/12/2023 | Jonathan Baker | COMMENT |
| 12/12/2023 | Jonathan Boyar | COMMENT |
| 12/12/2023 | Jonathan Boyar | COMMENT |
| 12/12/2023 | Jonathan Clapp | COMMENT |
| 12/12/2023 | Jonathan Eirten | COMMENT |
| 12/12/2023 | Jonathan Gillespie | COMMENT |
| 12/12/2023 | Jonathan Halperen | COMMENT |
| 12/12/2023 | Jonathan Medina | COMMENT |
| 12/12/2023 | Jonathan Moore | COMMENT |
| 12/12/2023 | Jonathan Moore | COMMENT |
| 12/12/2023 | jonathan morris | COMMENT |
| 12/12/2023 | Jonathan Peter | COMMENT |
| 12/12/2023 | Jonathan Provost | COMMENT |
| 12/12/2023 | Jonathan Weinstock | COMMENT |
| 12/12/2023 | Jonny Polonsky | COMMENT |
| 12/12/2023 | Jordan Briskin | COMMENT |
| 12/12/2023 | Jordan Hollingsworth | COMMENT |
| 12/12/2023 | Jordan Hulass | COMMENT |
| 12/12/2023 | Jordan Jackson | COMMENT |
| 12/12/2023 | Jordan Rich | COMMENT |
| 12/12/2023 | Jordan Shaw | COMMENT |
| 12/12/2023 | Jordan Stanly | COMMENT |
| 12/12/2023 | Jose Gonzalez | COMMENT |
| 12/12/2023 | Jose Ramos | COMMENT |
| 12/12/2023 | Jose Santos | COMMENT |
| 12/12/2023 | Jose Serrano | COMMENT |
| 12/12/2023 | Jose Vasquez | COMMENT |
| 12/12/2023 | Joseph Adams | COMMENT |
| 12/12/2023 | Joseph Crawford | COMMENT |
| 12/12/2023 | Joseph De Feo | COMMENT |
| 12/12/2023 | Joseph De Feo | COMMENT |
| 12/12/2023 | Joseph De Feo | COMMENT |
| 12/12/2023 | Joseph DeMarco | COMMENT |
| 12/12/2023 | Joseph DeMarco | COMMENT |
| 12/12/2023 | Joseph DeMarco | COMMENT |
| 12/12/2023 | Joseph Kenosky | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Joseph Moravec | COMMENT |
| 12/12/2023 | Joseph Naidnur | COMMENT |
| 12/12/2023 | Joseph Robustelli | COMMENT |
| 12/12/2023 | Joseph Ruth | COMMENT |
| 12/12/2023 | Joseph Smith | COMMENT |
| 12/12/2023 | Joseph Snowdon | COMMENT |
| 12/12/2023 | Joseph Veltri | COMMENT |
| 12/12/2023 | JOSEPH WALKER | COMMENT |
| 12/12/2023 | Josh Konheim Heffron | COMMENT |
| 12/12/2023 | Joshua Baird | COMMENT |
| 12/12/2023 | Joshua Mitchell | COMMENT |
| 12/12/2023 | Joshua Mundy | COMMENT |
| 12/12/2023 | Joshua Smith | COMMENT |
| 12/12/2023 | Joshua Wallman | COMMENT |
| 12/12/2023 | Joshua Wheeler | COMMENT |
| 12/12/2023 | Joslyn Pine | COMMENT |
| 12/12/2023 | Joy Smiley | COMMENT |
| 12/12/2023 | Joyce Anderson | COMMENT |
| 12/12/2023 | Joyce Blaskovich | COMMENT |
| 12/12/2023 | Joyce Frohn | COMMENT |
| 12/12/2023 | Joyce Frohn | COMMENT |
| 12/12/2023 | Joyce Hudson | COMMENT |
| 12/12/2023 | Joyce Jacobson | COMMENT |
| 12/12/2023 | Joyce M Lane | COMMENT |
| 12/12/2023 | Joyce Oliver | COMMENT |
| 12/12/2023 | Joyce Oliver | COMMENT |
| 12/12/2023 | Joyce Perreira | COMMENT |
| 12/12/2023 | Juan Alvarado | COMMENT |
| 12/12/2023 | Juan Cadena | COMMENT |
| 12/12/2023 | Juan Canet | COMMENT |
| 12/12/2023 | Juan Sanchez | COMMENT |
| 12/12/2023 | Judi Andersen | COMMENT |
| 12/12/2023 | Judie Wilson | COMMENT |
| 12/12/2023 | Judith Anne Gooch | COMMENT |
| 12/12/2023 | Judith Barnett | COMMENT |
| 12/12/2023 | Judith Beers | COMMENT |
| 12/12/2023 | Judith Brey | COMMENT |
| 12/12/2023 | Judith Culp | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Judith Ellenburg | COMMENT |
| 12/12/2023 | Judith Ford | COMMENT |
| 12/12/2023 | Judith Fruge | COMMENT |
| 12/12/2023 | Judith Keilholtz | COMMENT |
| 12/12/2023 | Judith Lasko | COMMENT |
| 12/12/2023 | Judith Morris | COMMENT |
| 12/12/2023 | Judith Rubin | COMMENT |
| 12/12/2023 | Judith S Anderson | COMMENT |
| 12/12/2023 | Judith Thiffault | COMMENT |
| 12/12/2023 | Judith Zaccone | COMMENT |
| 12/12/2023 | Judy Bruce | COMMENT |
| 12/12/2023 | Judy Fairless | COMMENT |
| 12/12/2023 | Judy Genandt | COMMENT |
| 12/12/2023 | Judy Haggard | COMMENT |
| 12/12/2023 | Judy Munçy | COMMENT |
| 12/12/2023 | Judy Rickard | COMMENT |
| 12/12/2023 | Judy Shively | COMMENT |
| 12/12/2023 | Judy Wilkins | COMMENT |
| 12/12/2023 | Jules Yoder | COMMENT |
| 12/12/2023 | Juli Draney | COMMENT |
| 12/12/2023 | Julia Di Stefano | COMMENT |
| 12/12/2023 | Julia Padegimas | COMMENT |
| 12/12/2023 | Julia Smith | COMMENT |
| 12/12/2023 | JULIA YOUNG | COMMENT |
| 12/12/2023 | Juliann Berman | COMMENT |
| 12/12/2023 | Julianne Gould | COMMENT |
| 12/12/2023 | Julie Berberi | COMMENT |
| 12/12/2023 | julie Ford | COMMENT |
| 12/12/2023 | Julie Krasin | COMMENT |
| 12/12/2023 | JULIE KRASIN | COMMENT |
| 12/12/2023 | Julie Turner | COMMENT |
| 12/12/2023 | Juliet Beard | COMMENT |
| 12/12/2023 | June Osbourn | COMMENT |
| 12/12/2023 | Justin Jordan | COMMENT |
| 12/12/2023 | Justin Landry | COMMENT |
| 12/12/2023 | Justin Philipps | COMMENT |
| 12/12/2023 | Justin Philipps | COMMENT |
| 12/12/2023 | Justin Philipps | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Justin Tisdale | COMMENT |
| 12/12/2023 | Justin Trosper | COMMENT |
| 12/12/2023 | Justin Truong | COMMENT |
| 12/12/2023 | Justine Bykowski | COMMENT |
| 12/12/2023 | Justine Cadwell | COMMENT |
| 12/12/2023 | Jyh Chang | COMMENT |
| 12/12/2023 | JYH LAY | COMMENT |
| 12/12/2023 | K  E Miller | COMMENT |
| 12/12/2023 | K F | COMMENT |
| 12/12/2023 | K Lindsey | COMMENT |
| 12/12/2023 | K. Feilmeyer | COMMENT |
| 12/12/2023 | K.G.H. NICHOLES | COMMENT |
| 12/12/2023 | Kae Toguchi | COMMENT |
| 12/12/2023 | Kai Kelly | COMMENT |
| 12/12/2023 | Kai Pätzold | COMMENT |
| 12/12/2023 | Kaitlin Pindell | COMMENT |
| 12/12/2023 | Kandice Bilisoly | COMMENT |
| 12/12/2023 | Kandice Bilisoly | COMMENT |
| 12/12/2023 | Kandice Bilisoly | COMMENT |
| 12/12/2023 | Kandice Bilisoly | COMMENT |
| 12/12/2023 | Kaneisha Lewis | COMMENT |
| 12/12/2023 | Kaneisha Lewis | COMMENT |
| 12/12/2023 | Kao Petersen | COMMENT |
| 12/12/2023 | Kaobimdi Onyema | COMMENT |
| 12/12/2023 | Kara Huberman | COMMENT |
| 12/12/2023 | kare m | COMMENT |
| 12/12/2023 | Karen Britton | COMMENT |
| 12/12/2023 | karen casavnt | COMMENT |
| 12/12/2023 | Karen Cottrell | COMMENT |
| 12/12/2023 | Karen Doerr | COMMENT |
| 12/12/2023 | Karen Doerr | COMMENT |
| 12/12/2023 | Karen Graaff | COMMENT |
| 12/12/2023 | Karen Hewelt | COMMENT |
| 12/12/2023 | Karen Jacques | COMMENT |
| 12/12/2023 | Karen Jones | COMMENT |
| 12/12/2023 | Karen King | COMMENT |
| 12/12/2023 | Karen Kirschling | COMMENT |
| 12/12/2023 | Karen Lull | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Karen MacClune | COMMENT |
| 12/12/2023 | karen mahoney | COMMENT |
| 12/12/2023 | Karen O'Rourke | COMMENT |
| 12/12/2023 | Karen Ratzlaff | COMMENT |
| 12/12/2023 | Karen Rousseau | COMMENT |
| 12/12/2023 | karen rudy | COMMENT |
| 12/12/2023 | Karen Sewick | COMMENT |
| 12/12/2023 | Karen Spradlin | COMMENT |
| 12/12/2023 | Karen Spradlin | COMMENT |
| 12/12/2023 | Karen Stansbury | COMMENT |
| 12/12/2023 | Karen Stansbury | COMMENT |
| 12/12/2023 | karen steele | COMMENT |
| 12/12/2023 | Karen Stimson | COMMENT |
| 12/12/2023 | Karen Velazquez | COMMENT |
| 12/12/2023 | KAREN Wilkison | COMMENT |
| 12/12/2023 | Karen Wilson | COMMENT |
| 12/12/2023 | Karen Wilson | COMMENT |
| 12/12/2023 | Karin Barger | COMMENT |
| 12/12/2023 | Karina Manlove | COMMENT |
| 12/12/2023 | Karl Forest | COMMENT |
| 12/12/2023 | Karla Garcia | COMMENT |
| 12/12/2023 | Karyn Graham | COMMENT |
| 12/12/2023 | Karyn Graham | COMMENT |
| 12/12/2023 | KAT FERREIRA | COMMENT |
| 12/12/2023 | Kate Abbott | COMMENT |
| 12/12/2023 | Kate Bernardo | COMMENT |
| 12/12/2023 | Kate Crowley | COMMENT |
| 12/12/2023 | Kate Kenner | COMMENT |
| 12/12/2023 | Kate O'Brien | COMMENT |
| 12/12/2023 | Kate Skolnick | COMMENT |
| 12/12/2023 | Kathe Garbrick | COMMENT |
| 12/12/2023 | Katherin Balles | COMMENT |
| 12/12/2023 | katherine barrett zywan | COMMENT |
| 12/12/2023 | Katherine Castro | COMMENT |
| 12/12/2023 | Katherine Ellison | COMMENT |
| 12/12/2023 | KATHERINE HALPERN | COMMENT |
| 12/12/2023 | Katherine Myskowski | COMMENT |
| 12/12/2023 | Katherine Pannell | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Katherine Richardson | COMMENT |
| 12/12/2023 | Katherine Summers | COMMENT |
| 12/12/2023 | Katherine Ware | COMMENT |
| 12/12/2023 | Katherine Ware | COMMENT |
| 12/12/2023 | Katheryn Soleil | COMMENT |
| 12/12/2023 | Kathleen Darrah | COMMENT |
| 12/12/2023 | Kathleen Darrah | COMMENT |
| 12/12/2023 | Kathleen Fischer | COMMENT |
| 12/12/2023 | Kathleen Howard | COMMENT |
| 12/12/2023 | Kathleen Hurley | COMMENT |
| 12/12/2023 | Kathleen Hurley | COMMENT |
| 12/12/2023 | Kathleen Hurley | COMMENT |
| 12/12/2023 | Kathleen Kurtz | COMMENT |
| 12/12/2023 | Kathleen Lee | COMMENT |
| 12/12/2023 | kathleen lensenmayer | COMMENT |
| 12/12/2023 | Kathleen Miller | COMMENT |
| 12/12/2023 | Kathleen O'Connell | COMMENT |
| 12/12/2023 | Kathleen Schonmeyer | COMMENT |
| 12/12/2023 | Kathleen Walsh | COMMENT |
| 12/12/2023 | Kathleen Wells | COMMENT |
| 12/12/2023 | Kathleen Wittenborn | COMMENT |
| 12/12/2023 | Kathleen Zeminsky | COMMENT |
| 12/12/2023 | Kathlyn Kight | COMMENT |
| 12/12/2023 | Kathryn Berkowicz | COMMENT |
| 12/12/2023 | Kathryn Berkowicz | COMMENT |
| 12/12/2023 | Kathryn Harriss | COMMENT |
| 12/12/2023 | Kathryn Heniff | COMMENT |
| 12/12/2023 | Kathryn Petonke | COMMENT |
| 12/12/2023 | Kathryn Rose | COMMENT |
| 12/12/2023 | Kathryn Stromberger | COMMENT |
| 12/12/2023 | Kathryn Sullivan | COMMENT |
| 12/12/2023 | Kathy Bradley | COMMENT |
| 12/12/2023 | Kathy Brookes | COMMENT |
| 12/12/2023 | kathy devos | COMMENT |
| 12/12/2023 | Kathy Kosobud | COMMENT |
| 12/12/2023 | Kathy Kraus | COMMENT |
| 12/12/2023 | Kathy Mason | COMMENT |
| 12/12/2023 | Kathy OBrien | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Kathy Oppenhuizen | COMMENT |
| 12/12/2023 | Kathy Phelps | COMMENT |
| 12/12/2023 | Katie Haber | COMMENT |
| 12/12/2023 | Katie Wolfe | COMMENT |
| 12/12/2023 | Katrin KURIGER | COMMENT |
| 12/12/2023 | Katrina Hanson | COMMENT |
| 12/12/2023 | Katy Hassing | COMMENT |
| 12/12/2023 | Katy Pinke | COMMENT |
| 12/12/2023 | Katya Abbott | COMMENT |
| 12/12/2023 | Kay Gallin | COMMENT |
| 12/12/2023 | Kay Glinsman | COMMENT |
| 12/12/2023 | Kay Glinsman | COMMENT |
| 12/12/2023 | Kay Randall | COMMENT |
| 12/12/2023 | Kay Randall | COMMENT |
| 12/12/2023 | Kayla Asbell | COMMENT |
| 12/12/2023 | Kaylie Olson | COMMENT |
| 12/12/2023 | Ked Garden | COMMENT |
| 12/12/2023 | Ked Garden | COMMENT |
| 12/12/2023 | Keenan Blanke | COMMENT |
| 12/12/2023 | Keiko Barrett | COMMENT |
| 12/12/2023 | Keita Colton | COMMENT |
| 12/12/2023 | keith brintzenhoff | COMMENT |
| 12/12/2023 | Keith Christy | COMMENT |
| 12/12/2023 | Keith D'Alessandro | COMMENT |
| 12/12/2023 | Keith Jewett | COMMENT |
| 12/12/2023 | Keith Kreger | COMMENT |
| 12/12/2023 | Keith Wilson | COMMENT |
| 12/12/2023 | Kelly Ferguson | COMMENT |
| 12/12/2023 | Kelly Garbato | COMMENT |
| 12/12/2023 | Kelly Hogue | COMMENT |
| 12/12/2023 | Kelly Krause | COMMENT |
| 12/12/2023 | Ken Broome | COMMENT |
| 12/12/2023 | Ken Kudelchuk | COMMENT |
| 12/12/2023 | Ken Lesem | COMMENT |
| 12/12/2023 | Ken Lesem | COMMENT |
| 12/12/2023 | Ken Martin | COMMENT |
| 12/12/2023 | Ken Palmer | COMMENT |
| 12/12/2023 | Ken Realmuto | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Ken Rosen | COMMENT |
| 12/12/2023 | Ken Rosen | COMMENT |
| 12/12/2023 | Ken Rozycki | COMMENT |
| 12/12/2023 | Ken Sanford | COMMENT |
| 12/12/2023 | Ken Taylor | COMMENT |
| 12/12/2023 | ken westenhaver | COMMENT |
| 12/12/2023 | Ken Zink | COMMENT |
| 12/12/2023 | Kendra Moore | COMMENT |
| 12/12/2023 | Kenneth Anderson | COMMENT |
| 12/12/2023 | Kenneth Chay | COMMENT |
| 12/12/2023 | Kenneth Gibson | COMMENT |
| 12/12/2023 | Kenneth Hardt | COMMENT |
| 12/12/2023 | Kenneth Jenrow | COMMENT |
| 12/12/2023 | Kenneth Kadlec | COMMENT |
| 12/12/2023 | Kenneth Loafman | COMMENT |
| 12/12/2023 | Kenneth Mitchell | COMMENT |
| 12/12/2023 | Kenneth Phillips | COMMENT |
| 12/12/2023 | Kenneth Robertson | COMMENT |
| 12/12/2023 | Kenneth Robertson | COMMENT |
| 12/12/2023 | Kenneth Stiltner | COMMENT |
| 12/12/2023 | Kenneth Watters | COMMENT |
| 12/12/2023 | Kent Bartley | COMMENT |
| 12/12/2023 | Kent McGill | COMMENT |
| 12/12/2023 | Kent Minault | COMMENT |
| 12/12/2023 | Kent Minault | COMMENT |
| 12/12/2023 | Kent Tager | COMMENT |
| 12/12/2023 | Kerry Freeman | COMMENT |
| 12/12/2023 | Kevin Ascher | COMMENT |
| 12/12/2023 | Kevin Breidenbach | COMMENT |
| 12/12/2023 | Kevin Callahan | COMMENT |
| 12/12/2023 | Kevin Cichetti | COMMENT |
| 12/12/2023 | Kevin Curtis | COMMENT |
| 12/12/2023 | Kevin Ewing | COMMENT |
| 12/12/2023 | Kevin Faye | COMMENT |
| 12/12/2023 | Kevin Faye | COMMENT |
| 12/12/2023 | Kevin Fraser | COMMENT |
| 12/12/2023 | Kevin Frost | COMMENT |
| 12/12/2023 | Kevin Healey | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Kevin Johnson | COMMENT |
| 12/12/2023 | Kevin Kellogg | COMMENT |
| 12/12/2023 | KEVIN MARKOE | COMMENT |
| 12/12/2023 | Kevin McCluskey | COMMENT |
| 12/12/2023 | Kevin Mulligan | COMMENT |
| 12/12/2023 | Kevin Olson | COMMENT |
| 12/12/2023 | Kevin Silvey | COMMENT |
| 12/12/2023 | KEVIN SMITH | COMMENT |
| 12/12/2023 | Kevin Walsh | COMMENT |
| 12/12/2023 | Kevin Walsh | COMMENT |
| 12/12/2023 | Kevin Walsh | COMMENT |
| 12/12/2023 | Kevin Walsh | COMMENT |
| 12/12/2023 | Ki Paul | COMMENT |
| 12/12/2023 | Kia Ruscansky | COMMENT |
| 12/12/2023 | Kim Campbell | COMMENT |
| 12/12/2023 | Kim Nero | COMMENT |
| 12/12/2023 | Kim Pratt | COMMENT |
| 12/12/2023 | kimball wright | COMMENT |
| 12/12/2023 | Kimberly Allen | COMMENT |
| 12/12/2023 | Kimberly Boden | COMMENT |
| 12/12/2023 | Kimberly Nucci | COMMENT |
| 12/12/2023 | Kimberly Thorn | COMMENT |
| 12/12/2023 | Kimberly Wilson | COMMENT |
| 12/12/2023 | Kirk Mehtlan | COMMENT |
| 12/12/2023 | Kirsten Lovett | COMMENT |
| 12/12/2023 | Kirsty Willis | COMMENT |
| 12/12/2023 | Kit Conrad | COMMENT |
| 12/12/2023 | Kitty Savage | COMMENT |
| 12/12/2023 | Klaudia Englund | COMMENT |
| 12/12/2023 | Kris Strate | COMMENT |
| 12/12/2023 | KRIS YORK | COMMENT |
| 12/12/2023 | Kristen Brooks | COMMENT |
| 12/12/2023 | Kristen Cheney | COMMENT |
| 12/12/2023 | Kristin Baldwin | COMMENT |
| 12/12/2023 | Kristin Edrich | COMMENT |
| 12/12/2023 | Kristin Kokal | COMMENT |
| 12/12/2023 | Kristin Toscano | COMMENT |
| 12/12/2023 | Kristin Toscano | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Kristina Mitschke | COMMENT |
| 12/12/2023 | Kristine Bourret | COMMENT |
| 12/12/2023 | Kristine S Winnicki | COMMENT |
| 12/12/2023 | Kristofer Sherwood | COMMENT |
| 12/12/2023 | Kristoph DiMaria | COMMENT |
| 12/12/2023 | Kristopher Burrell | COMMENT |
| 12/12/2023 | Krysta W | COMMENT |
| 12/12/2023 | Krystal Chappel | COMMENT |
| 12/12/2023 | Kseniya Ignatova-Yates | COMMENT |
| 12/12/2023 | Kurt Kiebler | COMMENT |
| 12/12/2023 | Kurt Miron | COMMENT |
| 12/12/2023 | Kurt Robinson | COMMENT |
| 12/12/2023 | Kwankisha Crawford | COMMENT |
| 12/12/2023 | Kyle Fahey | COMMENT |
| 12/12/2023 | L M ASHLEY | COMMENT |
| 12/12/2023 | L. H. | COMMENT |
| 12/12/2023 | LaCreshia Griffin-Pope | COMMENT |
| 12/12/2023 | Laila Abdi Mohamed | COMMENT |
| 12/12/2023 | Lana Henson | COMMENT |
| 12/12/2023 | Lana Touchstone | COMMENT |
| 12/12/2023 | Lance Edwards | COMMENT |
| 12/12/2023 | Lance Kammerud | COMMENT |
| 12/12/2023 | Lane Groblebe | COMMENT |
| 12/12/2023 | Lane Stewart | COMMENT |
| 12/12/2023 | Laney CS | COMMENT |
| 12/12/2023 | Lang Larson | COMMENT |
| 12/12/2023 | Lanna Maynard | COMMENT |
| 12/12/2023 | Larry Allen | COMMENT |
| 12/12/2023 | Larry Crist | COMMENT |
| 12/12/2023 | Larry Fish | COMMENT |
| 12/12/2023 | Larry Fish | COMMENT |
| 12/12/2023 | Larry Hulse | COMMENT |
| 12/12/2023 | Larry Lawton | COMMENT |
| 12/12/2023 | Larry Linn | COMMENT |
| 12/12/2023 | Larry Little | COMMENT |
| 12/12/2023 | Larry Martin | COMMENT |
| 12/12/2023 | larry niederkorn | COMMENT |
| 12/12/2023 | Larry Pafford | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Larry Seth Steinberg | COMMENT |
| 12/12/2023 | Larry Wilson | COMMENT |
| 12/12/2023 | Larry Winkler | COMMENT |
| 12/12/2023 | Lary McKee | COMMENT |
| 12/12/2023 | Lata Karna | COMMENT |
| 12/12/2023 | Latoya Mcghee | COMMENT |
| 12/12/2023 | Laura Azar | COMMENT |
| 12/12/2023 | Laura Chinofsky | COMMENT |
| 12/12/2023 | Laura Dromgoole | COMMENT |
| 12/12/2023 | Laura Esparza | COMMENT |
| 12/12/2023 | Laura Herndon | COMMENT |
| 12/12/2023 | Laura Kittery | COMMENT |
| 12/12/2023 | Laura Lewis | COMMENT |
| 12/12/2023 | Laura Munoz | COMMENT |
| 12/12/2023 | Laura Prestridge | COMMENT |
| 12/12/2023 | Laura Rice | COMMENT |
| 12/12/2023 | Laura Smith | COMMENT |
| 12/12/2023 | Laura Sternberg | COMMENT |
| 12/12/2023 | Laura Taylor | COMMENT |
| 12/12/2023 | Laureen Anyon | COMMENT |
| 12/12/2023 | Laureen Coughlin | COMMENT |
| 12/12/2023 | Laurel Hotchkins | COMMENT |
| 12/12/2023 | Laurel Kornfeld | COMMENT |
| 12/12/2023 | Lauren Du Pree | COMMENT |
| 12/12/2023 | Lauren Eddy | COMMENT |
| 12/12/2023 | Lauren Fox | COMMENT |
| 12/12/2023 | Lauren Garner | COMMENT |
| 12/12/2023 | Lauren Haslett | COMMENT |
| 12/12/2023 | Lauren Mendez | COMMENT |
| 12/12/2023 | Lauren Whritner | COMMENT |
| 12/12/2023 | Laurence Key | COMMENT |
| 12/12/2023 | Laurie Farley | COMMENT |
| 12/12/2023 | Laurie Owen | COMMENT |
| 12/12/2023 | laurrie cozza | COMMENT |
| 12/12/2023 | LAWRENCE BROWN | COMMENT |
| 12/12/2023 | LAWRENCE BROWN | COMMENT |
| 12/12/2023 | LAWRENCE BROWN | COMMENT |
| 12/12/2023 | Lawrence Deng | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Lawrence Fisk | COMMENT |
| 12/12/2023 | Lawrence Hager | COMMENT |
| 12/12/2023 | Lawrence Hilf | COMMENT |
| 12/12/2023 | Lawrence Kegeles | COMMENT |
| 12/12/2023 | Lawrence Owen | COMMENT |
| 12/12/2023 | Lawrence Weber | COMMENT |
| 12/12/2023 | Lea Bachman | COMMENT |
| 12/12/2023 | Leah Berman | COMMENT |
| 12/12/2023 | Leah Fagundes | COMMENT |
| 12/12/2023 | Leah Fagundes | COMMENT |
| 12/12/2023 | Leah Fagundes | COMMENT |
| 12/12/2023 | Leah Fagundes | COMMENT |
| 12/12/2023 | Leah Fagundes | COMMENT |
| 12/12/2023 | Leah Hallow | COMMENT |
| 12/12/2023 | Leah Halper | COMMENT |
| 12/12/2023 | Leanne Ketchum | COMMENT |
| 12/12/2023 | Leanne Lindberg | COMMENT |
| 12/12/2023 | Lee Alban | COMMENT |
| 12/12/2023 | Lee Bartell | COMMENT |
| 12/12/2023 | Lee Waltz | COMMENT |
| 12/12/2023 | Leigh Berglund | COMMENT |
| 12/12/2023 | Leigh Stephens | COMMENT |
| 12/12/2023 | Leila Mohseni | COMMENT |
| 12/12/2023 | Leila Mohseni | COMMENT |
| 12/12/2023 | Leland Conley | COMMENT |
| 12/12/2023 | Lenna Weidman | COMMENT |
| 12/12/2023 | Lenore Healey Schultz | COMMENT |
| 12/12/2023 | LEO Bistak | COMMENT |
| 12/12/2023 | Leon Thomas | COMMENT |
| 12/12/2023 | Leonard Edwards | COMMENT |
| 12/12/2023 | Leonard Tremmel | COMMENT |
| 12/12/2023 | Leone Lewis | COMMENT |
| 12/12/2023 | Leone Lewis | COMMENT |
| 12/12/2023 | Leslie Leister | COMMENT |
| 12/12/2023 | Leslie Patrick | COMMENT |
| 12/12/2023 | Leslie Smith | COMMENT |
| 12/12/2023 | Lester Milroy | COMMENT |
| 12/12/2023 | Lester Milroy | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Lester Milroy | COMMENT |
| 12/12/2023 | Libby Gill | COMMENT |
| 12/12/2023 | LILA-DAVE ZASTROW-HENDRICKSON | COMMENT |
| 12/12/2023 | Lily Mejia | COMMENT |
| 12/12/2023 | Lin Deats | COMMENT |
| 12/12/2023 | Lin Deats | COMMENT |
| 12/12/2023 | Lin Deats | COMMENT |
| 12/12/2023 | LINDA ABELE | COMMENT |
| 12/12/2023 | Linda Barbu | COMMENT |
| 12/12/2023 | Linda Bauer | COMMENT |
| 12/12/2023 | Linda Bridges | COMMENT |
| 12/12/2023 | Linda Buckingham | COMMENT |
| 12/12/2023 | Linda Collins | COMMENT |
| 12/12/2023 | Linda Cornejo | COMMENT |
| 12/12/2023 | Linda Cornejo | COMMENT |
| 12/12/2023 | Linda Curtin | COMMENT |
| 12/12/2023 | Linda Diaz | COMMENT |
| 12/12/2023 | Linda Dres | COMMENT |
| 12/12/2023 | Linda Hardy | COMMENT |
| 12/12/2023 | Linda Harris | COMMENT |
| 12/12/2023 | Linda Hays | COMMENT |
| 12/12/2023 | Linda Hegenbarth | COMMENT |
| 12/12/2023 | Linda Hixson | COMMENT |
| 12/12/2023 | Linda Howery | COMMENT |
| 12/12/2023 | Linda K Steele | COMMENT |
| 12/12/2023 | Linda Kentro | COMMENT |
| 12/12/2023 | Linda Laman | COMMENT |
| 12/12/2023 | Linda Lambert | COMMENT |
| 12/12/2023 | Linda Leslie | COMMENT |
| 12/12/2023 | Linda Lilly | COMMENT |
| 12/12/2023 | Linda McNamara | COMMENT |
| 12/12/2023 | Linda Morgan | COMMENT |
| 12/12/2023 | Linda Murphy | COMMENT |
| 12/12/2023 | Linda Myatt | COMMENT |
| 12/12/2023 | Linda Obedzinski | COMMENT |
| 12/12/2023 | Linda Owen | COMMENT |
| 12/12/2023 | Linda Prostko | COMMENT |
| 12/12/2023 | Linda Ronconi | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Linda Schnelle | COMMENT |
| 12/12/2023 | Linda Simmons | COMMENT |
| 12/12/2023 | Linda Sparks | COMMENT |
| 12/12/2023 | Linda Sparks | COMMENT |
| 12/12/2023 | Linda Trzybinski | COMMENT |
| 12/12/2023 | Linda Westwood | COMMENT |
| 12/12/2023 | Linda Whetstine | COMMENT |
| 12/12/2023 | Linda Williams | COMMENT |
| 12/12/2023 | Linda Wilson | COMMENT |
| 12/12/2023 | Linda Yow | COMMENT |
| 12/12/2023 | Lindsay Reeve | COMMENT |
| 12/12/2023 | Linta Bryant | COMMENT |
| 12/12/2023 | Linta Bryant | COMMENT |
| 12/12/2023 | Lisa Britt | COMMENT |
| 12/12/2023 | Lisa Cohen | COMMENT |
| 12/12/2023 | Lisa Crum-Freund | COMMENT |
| 12/12/2023 | Lisa Cubeiro | COMMENT |
| 12/12/2023 | Lisa DePaoli | COMMENT |
| 12/12/2023 | Lisa Johnson | COMMENT |
| 12/12/2023 | Lisa Keim | COMMENT |
| 12/12/2023 | Lisa Kingsley | COMMENT |
| 12/12/2023 | lisa laird | COMMENT |
| 12/12/2023 | Lisa Lopez | COMMENT |
| 12/12/2023 | Lisa Maker | COMMENT |
| 12/12/2023 | Lisa McLaughlin | COMMENT |
| 12/12/2023 | Lisa Perrotta | COMMENT |
| 12/12/2023 | Lisa Sherman | COMMENT |
| 12/12/2023 | lisa thorne | COMMENT |
| 12/12/2023 | Lise Scheiman | COMMENT |
| 12/12/2023 | Liselle McFletcher | COMMENT |
| 12/12/2023 | Lisle Raught | COMMENT |
| 12/12/2023 | Liz Hogg | COMMENT |
| 12/12/2023 | Lizabeth Flyer | COMMENT |
| 12/12/2023 | Logan Carino | COMMENT |
| 12/12/2023 | Logan Lehman | COMMENT |
| 12/12/2023 | Lois Heason | COMMENT |
| 12/12/2023 | Lois Heason | COMMENT |
| 12/12/2023 | Lois Jordan | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Lois Schreur | COMMENT |
| 12/12/2023 | Lois Yuen | COMMENT |
| 12/12/2023 | Loki Simmons | COMMENT |
| 12/12/2023 | Lonnie Gordon | COMMENT |
| 12/12/2023 | Lora Marie Williams | COMMENT |
| 12/12/2023 | Lorena Neal | COMMENT |
| 12/12/2023 | Loretta Edwards | COMMENT |
| 12/12/2023 | Loretta Olsen | COMMENT |
| 12/12/2023 | Lori Erbs | COMMENT |
| 12/12/2023 | Lori Kunkel | COMMENT |
| 12/12/2023 | Lori Otto | COMMENT |
| 12/12/2023 | Lori Sprosty | COMMENT |
| 12/12/2023 | Lori Stefano | COMMENT |
| 12/12/2023 | Lori Test | COMMENT |
| 12/12/2023 | Lorie Arvizu | COMMENT |
| 12/12/2023 | Lorraine Chisholm | COMMENT |
| 12/12/2023 | Lorraine Drapeau | COMMENT |
| 12/12/2023 | Lorraine Garratt | COMMENT |
| 12/12/2023 | Lorraine Keefer | COMMENT |
| 12/12/2023 | Lorraine Thompson | COMMENT |
| 12/12/2023 | Lou Giammarino | COMMENT |
| 12/12/2023 | Lou Hancherick | COMMENT |
| 12/12/2023 | Louis Blair | COMMENT |
| 12/12/2023 | Louis Gauci | COMMENT |
| 12/12/2023 | Louis Phillips | COMMENT |
| 12/12/2023 | Louis Poniros | COMMENT |
| 12/12/2023 | Louis T Hart Jr USAF Maj Ret | COMMENT |
| 12/12/2023 | Louis Taber | COMMENT |
| 12/12/2023 | Louise ASHLESON | COMMENT |
| 12/12/2023 | Louise McClure | COMMENT |
| 12/12/2023 | Lu Baker | COMMENT |
| 12/12/2023 | Lucinda[9] Prelll | COMMENT |
| 12/12/2023 | Lucy Hart | COMMENT |
| 12/12/2023 | Lucy Smith | COMMENT |
| 12/12/2023 | Luis Gonzalez | COMMENT |
| 12/12/2023 | luis perez | COMMENT |
| 12/12/2023 | Luke Powers | COMMENT |
| 12/12/2023 | Lupe Torre | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Lutz-Hendrik Groot Bramel | COMMENT |
| 12/12/2023 | Lydia Tinder | COMMENT |
| 12/12/2023 | Lyle Funderburk | COMMENT |
| 12/12/2023 | Lynda Knightstep | COMMENT |
| 12/12/2023 | Lyndsey Hewitt | COMMENT |
| 12/12/2023 | Lynn  Marie Macy | COMMENT |
| 12/12/2023 | Lynn Glorieux | COMMENT |
| 12/12/2023 | Lynn Holden | COMMENT |
| 12/12/2023 | Lynn Pooley | COMMENT |
| 12/12/2023 | Lynn Shoemaker | COMMENT |
| 12/12/2023 | Lynn Whitmeyer | COMMENT |
| 12/12/2023 | Lynn Widdoss | COMMENT |
| 12/12/2023 | Lynne Minore | COMMENT |
| 12/12/2023 | Lynne Moritz | COMMENT |
| 12/12/2023 | Lynne Preston | COMMENT |
| 12/12/2023 | Lynne Teplin | COMMENT |
| 12/12/2023 | Lynne Waymon | COMMENT |
| 12/12/2023 | LynneMarie Olson | COMMENT |
| 12/12/2023 | m bialon | COMMENT |
| 12/12/2023 | M Kiser | COMMENT |
| 12/12/2023 | M Nossal | COMMENT |
| 12/12/2023 | M S | COMMENT |
| 12/12/2023 | M.  Agnes Shadel | COMMENT |
| 12/12/2023 | M.L. Broderick | COMMENT |
| 12/12/2023 | Maddalena Dunscombe | COMMENT |
| 12/12/2023 | Madeleine Souza | COMMENT |
| 12/12/2023 | Madeline Amalphy | COMMENT |
| 12/12/2023 | Madeline Kemp | COMMENT |
| 12/12/2023 | Madeline Kemp | COMMENT |
| 12/12/2023 | Magdalena Tsiongas | COMMENT |
| 12/12/2023 | Majeska Seese-Green | COMMENT |
| 12/12/2023 | Malcolm Perry | COMMENT |
| 12/12/2023 | MALIA MCINERNEY | COMMENT |
| 12/12/2023 | Manley Crane | COMMENT |
| 12/12/2023 | Manny Garcia | COMMENT |
| 12/12/2023 | Manny Garcia | COMMENT |
| 12/12/2023 | Manuel Jimenez | COMMENT |
| 12/12/2023 | MANUEL MALDONADO | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Mara Wiley | COMMENT |
| 12/12/2023 | Marc And Alice Imlay | COMMENT |
| 12/12/2023 | Marc Azar | COMMENT |
| 12/12/2023 | Marc Gordon | COMMENT |
| 12/12/2023 | Marc J. Mancini | COMMENT |
| 12/12/2023 | Marc Joseph Rabideau | COMMENT |
| 12/12/2023 | Marc Silverman | COMMENT |
| 12/12/2023 | Marc Smason | COMMENT |
| 12/12/2023 | Marcel Liberge | COMMENT |
| 12/12/2023 | Marcel Liberge | COMMENT |
| 12/12/2023 | Marcel Perez | COMMENT |
| 12/12/2023 | Marcella Case | COMMENT |
| 12/12/2023 | Marcella Hammond | COMMENT |
| 12/12/2023 | Marcelle Cline | COMMENT |
| 12/12/2023 | Marcia Hoodwin | COMMENT |
| 12/12/2023 | Marcia Minsky | COMMENT |
| 12/12/2023 | Marcia Strumwater | COMMENT |
| 12/12/2023 | Marcilio Florindo | COMMENT |
| 12/12/2023 | Marco Bicca | COMMENT |
| 12/12/2023 | Marco Josepho | COMMENT |
| 12/12/2023 | Marcy Gordon | COMMENT |
| 12/12/2023 | Mardhen D. Bravo | COMMENT |
| 12/12/2023 | Marecelle Cole | COMMENT |
| 12/12/2023 | Margaret Durham | COMMENT |
| 12/12/2023 | Margaret Garberick | COMMENT |
| 12/12/2023 | Margaret Gooding | COMMENT |
| 12/12/2023 | Margaret Gunderson | COMMENT |
| 12/12/2023 | Margaret Hornick | COMMENT |
| 12/12/2023 | Margaret Hutchinson | COMMENT |
| 12/12/2023 | Margaret LaFon | COMMENT |
| 12/12/2023 | Margaret Mear | COMMENT |
| 12/12/2023 | Margaret Schneider | COMMENT |
| 12/12/2023 | Margaret Shiple | COMMENT |
| 12/12/2023 | Margaret Smith | COMMENT |
| 12/12/2023 | Margaret Waggoner | COMMENT |
| 12/12/2023 | Margaret Wiborg | COMMENT |
| 12/12/2023 | margarita haugaard | COMMENT |
| 12/12/2023 | Margarita McLarty | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Margie Bendror | COMMENT |
| 12/12/2023 | Margie Engel | COMMENT |
| 12/12/2023 | Margie Pryor | COMMENT |
| 12/12/2023 | Margret Cifaldi | COMMENT |
| 12/12/2023 | Margret Cifaldi | COMMENT |
| 12/12/2023 | Marguerite Boone | COMMENT |
| 12/12/2023 | Marguerite Donnay | COMMENT |
| 12/12/2023 | Mari Vlastos | COMMENT |
| 12/12/2023 | Maria C. Basulto | COMMENT |
| 12/12/2023 | Maria Capdepont | COMMENT |
| 12/12/2023 | Maria Misovich | COMMENT |
| 12/12/2023 | MariaElena Yepes | COMMENT |
| 12/12/2023 | Marian Gamble | COMMENT |
| 12/12/2023 | Marian Kniesner | COMMENT |
| 12/12/2023 | Mariana G | COMMENT |
| 12/12/2023 | Marianna Mejia | COMMENT |
| 12/12/2023 | Marianne Hoffman | COMMENT |
| 12/12/2023 | Marianne Lappin | COMMENT |
| 12/12/2023 | Marianne Vesey | COMMENT |
| 12/12/2023 | Maribeth Harper | COMMENT |
| 12/12/2023 | Marie Coz | COMMENT |
| 12/12/2023 | Marie Curtis | COMMENT |
| 12/12/2023 | Marie Curtis | COMMENT |
| 12/12/2023 | Marie Driscoll | COMMENT |
| 12/12/2023 | Marie Hoel | COMMENT |
| 12/12/2023 | Marie Hutchens | COMMENT |
| 12/12/2023 | Marie Wakefield | COMMENT |
| 12/12/2023 | Mariette H Newcomb | COMMENT |
| 12/12/2023 | Marilyn Balk | COMMENT |
| 12/12/2023 | Marilyn Bentley | COMMENT |
| 12/12/2023 | Marilyn Hall | COMMENT |
| 12/12/2023 | marilyn henningson | COMMENT |
| 12/12/2023 | Marilyn Lee | COMMENT |
| 12/12/2023 | Marilyn Louis | COMMENT |
| 12/12/2023 | Marilyn MacDonald | COMMENT |
| 12/12/2023 | Marilyn Madrone | COMMENT |
| 12/12/2023 | Marilyn Terry | COMMENT |
| 12/12/2023 | Marilyn Tovar | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Marilynn Harper | COMMENT |
| 12/12/2023 | Marilynn Mika Spencer | COMMENT |
| 12/12/2023 | Marinel Fuller | COMMENT |
| 12/12/2023 | Mario Accaoui | COMMENT |
| 12/12/2023 | Mario Magpale | COMMENT |
| 12/12/2023 | Mario Prata | COMMENT |
| 12/12/2023 | Marisa Munoz | COMMENT |
| 12/12/2023 | Mark Bachelder | COMMENT |
| 12/12/2023 | Mark Bartleman | COMMENT |
| 12/12/2023 | Mark Bishop | COMMENT |
| 12/12/2023 | Mark Bumgarner | COMMENT |
| 12/12/2023 | Mark Butler | COMMENT |
| 12/12/2023 | Mark Cappetta | COMMENT |
| 12/12/2023 | Mark Carlson | COMMENT |
| 12/12/2023 | Mark Chaffin | COMMENT |
| 12/12/2023 | Mark Creighton | COMMENT |
| 12/12/2023 | Mark E Billings | COMMENT |
| 12/12/2023 | Mark Glasser | COMMENT |
| 12/12/2023 | Mark Grassman | COMMENT |
| 12/12/2023 | Mark Hall | COMMENT |
| 12/12/2023 | Mark Hayduke Grenard | COMMENT |
| 12/12/2023 | Mark Hemenway | COMMENT |
| 12/12/2023 | Mark Koritz | COMMENT |
| 12/12/2023 | Mark Leeson | COMMENT |
| 12/12/2023 | Mark Macaulay | COMMENT |
| 12/12/2023 | Mark Macaulay | COMMENT |
| 12/12/2023 | Mark Mahony | COMMENT |
| 12/12/2023 | Mark Messing | COMMENT |
| 12/12/2023 | Mark Morgan | COMMENT |
| 12/12/2023 | MARK OFFERMAN | COMMENT |
| 12/12/2023 | Mark Page | COMMENT |
| 12/12/2023 | Mark Philips | COMMENT |
| 12/12/2023 | Mark Philips | COMMENT |
| 12/12/2023 | Mark Salamon | COMMENT |
| 12/12/2023 | Mark Salamon | COMMENT |
| 12/12/2023 | Mark Setterberg | COMMENT |
| 12/12/2023 | Mark Smith | COMMENT |
| 12/12/2023 | Mark Venneman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 12/12/2023 | Mark Vonnahme | COMMENT |
| 12/12/2023 | Mark White | COMMENT |
| 12/12/2023 | Mark Wouters | COMMENT |
| 12/12/2023 | Markus Schneider | COMMENT |
| 12/12/2023 | Marla Flores-Jauregui | COMMENT |
| 12/12/2023 | Marlene Faucher | COMMENT |
| 12/12/2023 | MARLENE JONES | COMMENT |
| 12/12/2023 | MARLENE JONES | COMMENT |
| 12/12/2023 | Marsha Francis | COMMENT |
| 12/12/2023 | Marsha Roberts | COMMENT |
| 12/12/2023 | Marsha Smith | COMMENT |
| 12/12/2023 | Marshal McKitrick | COMMENT |
| 12/12/2023 | Marshall Flanigan | COMMENT |
| 12/12/2023 | Martha Armstrong | COMMENT |
| 12/12/2023 | Martha Ellison | COMMENT |
| 12/12/2023 | Martha Frierson | COMMENT |
| 12/12/2023 | Martha Guilford | COMMENT |
| 12/12/2023 | Martha Kasanow | COMMENT |
| 12/12/2023 | Martha Marois | COMMENT |
| 12/12/2023 | Martin Blue-Norton | COMMENT |
| 12/12/2023 | Martin Henderson | COMMENT |
| 12/12/2023 | Martin Horwitz | COMMENT |
| 12/12/2023 | Martin Iseri | COMMENT |
| 12/12/2023 | Martin Perlmutter | COMMENT |
| 12/12/2023 | Martin Pfefferkorn Jr. | COMMENT |
| 12/12/2023 | Martin Powers | COMMENT |
| 12/12/2023 | Martin Wilcox | COMMENT |
| 12/12/2023 | Martine Smet | COMMENT |
| 12/12/2023 | Marva Skinner | COMMENT |
| 12/12/2023 | mary ablondi | COMMENT |
| 12/12/2023 | Mary Albanesi | COMMENT |
| 12/12/2023 | Mary Babineau | COMMENT |
| 12/12/2023 | Mary Baldwin | COMMENT |
| 12/12/2023 | Mary Beth Hines | COMMENT |
| 12/12/2023 | Mary Bissell | COMMENT |
| 12/12/2023 | Mary Bissell | COMMENT |
| 12/12/2023 | Mary Bissell | COMMENT |
| 12/12/2023 | Mary Bissell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Mary Boyle | COMMENT |
| 12/12/2023 | Mary Chase | COMMENT |
| 12/12/2023 | Mary Copp | COMMENT |
| 12/12/2023 | Mary De Voe | COMMENT |
| 12/12/2023 | Mary Dobberstein | COMMENT |
| 12/12/2023 | Mary Dome | COMMENT |
| 12/12/2023 | Mary Edwards | COMMENT |
| 12/12/2023 | Mary Edwards | COMMENT |
| 12/12/2023 | Mary Gallagher | COMMENT |
| 12/12/2023 | Mary Grace Barrios | COMMENT |
| 12/12/2023 | Mary Grant | COMMENT |
| 12/12/2023 | Mary Greenwald | COMMENT |
| 12/12/2023 | Mary Griffin | COMMENT |
| 12/12/2023 | Mary Gutierrez | COMMENT |
| 12/12/2023 | Mary Hein | COMMENT |
| 12/12/2023 | Mary Howells | COMMENT |
| 12/12/2023 | Mary Jackson | COMMENT |
| 12/12/2023 | Mary julienne | COMMENT |
| 12/12/2023 | Mary Kay Keil | COMMENT |
| 12/12/2023 | Mary Keeler | COMMENT |
| 12/12/2023 | Mary Kristin Michael | COMMENT |
| 12/12/2023 | Mary Lasswell | COMMENT |
| 12/12/2023 | Mary McAuliffe | COMMENT |
| 12/12/2023 | Mary McKenna | COMMENT |
| 12/12/2023 | Mary Mille | COMMENT |
| 12/12/2023 | Mary Miller | COMMENT |
| 12/12/2023 | Mary More | COMMENT |
| 12/12/2023 | mary morrow | COMMENT |
| 12/12/2023 | Mary Novasic | COMMENT |
| 12/12/2023 | mary Oliver | COMMENT |
| 12/12/2023 | Mary Rogge | COMMENT |
| 12/12/2023 | MARY ROJESKI | COMMENT |
| 12/12/2023 | Mary Sahara | COMMENT |
| 12/12/2023 | Mary Satre | COMMENT |
| 12/12/2023 | Mary Steen | COMMENT |
| 12/12/2023 | Mary Sue Baker | COMMENT |
| 12/12/2023 | Mary Sullivan | COMMENT |
| 12/12/2023 | Mary Sullivan | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Mary Tullock | COMMENT |
| 12/12/2023 | Mary Wakeman-Linn | COMMENT |
| 12/12/2023 | Mary Wallace | COMMENT |
| 12/12/2023 | Mary Walls | COMMENT |
| 12/12/2023 | Mary Webster | COMMENT |
| 12/12/2023 | Mary Webster | COMMENT |
| 12/12/2023 | Mary weiner | COMMENT |
| 12/12/2023 | Mary Workman | COMMENT |
| 12/12/2023 | Mary Zack | COMMENT |
| 12/12/2023 | MaryAnn Vinole | COMMENT |
| 12/12/2023 | MaryAnna Foskett | COMMENT |
| 12/12/2023 | MARYELLEN KERSCH | COMMENT |
| 12/12/2023 | MaryJo Mosca | COMMENT |
| 12/12/2023 | Maryjo Travis | COMMENT |
| 12/12/2023 | MaryJo Wilkins | COMMENT |
| 12/12/2023 | MaryJo Wilkins | COMMENT |
| 12/12/2023 | Marylyn Forester | COMMENT |
| 12/12/2023 | MarySharon Duffy | COMMENT |
| 12/12/2023 | MARZELLA LAYTON | COMMENT |
| 12/12/2023 | Mathias Kom | COMMENT |
| 12/12/2023 | Matt Alcobia | COMMENT |
| 12/12/2023 | Matt Courter | COMMENT |
| 12/12/2023 | Matt Derting | COMMENT |
| 12/12/2023 | Matt Filler | COMMENT |
| 12/12/2023 | Matt Geer | COMMENT |
| 12/12/2023 | Matt Reynolds | COMMENT |
| 12/12/2023 | Matt Reynolds | COMMENT |
| 12/12/2023 | Matthew Boguske | COMMENT |
| 12/12/2023 | Matthew Boguske | COMMENT |
| 12/12/2023 | Matthew Boguske | COMMENT |
| 12/12/2023 | Matthew Gillespie | COMMENT |
| 12/12/2023 | Matthew Humphrey | COMMENT |
| 12/12/2023 | Matthew Jendian | COMMENT |
| 12/12/2023 | Matthew Miller | COMMENT |
| 12/12/2023 | Matthew Northway | COMMENT |
| 12/12/2023 | Matthew O'Neill | COMMENT |
| 12/12/2023 | Matthew Sowell | COMMENT |
| 12/12/2023 | Matthew Wodrich | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Matty Witney | COMMENT |
| 12/12/2023 | Maura Puscheck | COMMENT |
| 12/12/2023 | Maureen Allen | COMMENT |
| 12/12/2023 | Maureen Arnold | COMMENT |
| 12/12/2023 | Maureen Mcdonald | COMMENT |
| 12/12/2023 | Maureen Sheahan | COMMENT |
| 12/12/2023 | Maureen Stapler Crowell | COMMENT |
| 12/12/2023 | Mauricio Jimenez | COMMENT |
| 12/12/2023 | Maurine Canarsky | COMMENT |
| 12/12/2023 | Max Barlow | COMMENT |
| 12/12/2023 | Max Brown | COMMENT |
| 12/12/2023 | Maxine Ramirez de Arellan | COMMENT |
| 12/12/2023 | Maya Renfro | COMMENT |
| 12/12/2023 | Meg Kelly | COMMENT |
| 12/12/2023 | Megan Garrett | COMMENT |
| 12/12/2023 | Megan Lepore | COMMENT |
| 12/12/2023 | Megan Lepore | COMMENT |
| 12/12/2023 | Megan Lepore | COMMENT |
| 12/12/2023 | Meghann Wilhoite | COMMENT |
| 12/12/2023 | Mei Chang | COMMENT |
| 12/12/2023 | Mel Sheets | COMMENT |
| 12/12/2023 | Melanie Estelle | COMMENT |
| 12/12/2023 | Melanie Hassel | COMMENT |
| 12/12/2023 | Melanie Hassel | COMMENT |
| 12/12/2023 | Melanie Mott | COMMENT |
| 12/12/2023 | Melicia Coles | COMMENT |
| 12/12/2023 | Melinda Patrick | COMMENT |
| 12/12/2023 | Melinda Swartz | COMMENT |
| 12/12/2023 | Melissa Bryan | COMMENT |
| 12/12/2023 | Melissa Gaskins | COMMENT |
| 12/12/2023 | Melissa Grondin | COMMENT |
| 12/12/2023 | Melissa Mazaeda | COMMENT |
| 12/12/2023 | Melissa Parks | COMMENT |
| 12/12/2023 | Melissa Parks | COMMENT |
| 12/12/2023 | Melissa Spengler | COMMENT |
| 12/12/2023 | Melissa Spengler | COMMENT |
| 12/12/2023 | Melony Paulson | COMMENT |
| 12/12/2023 | Melvyn Jones | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Mercedes Lackey | COMMENT |
| 12/12/2023 | Meredith Clapper | COMMENT |
| 12/12/2023 | Meredith Kent-Berman | COMMENT |
| 12/12/2023 | Meredith Mohr | COMMENT |
| 12/12/2023 | Meribeth Sullivan | COMMENT |
| 12/12/2023 | Merri Richeson | COMMENT |
| 12/12/2023 | Merrill Cole | COMMENT |
| 12/12/2023 | Mews Small | COMMENT |
| 12/12/2023 | Mews Small | COMMENT |
| 12/12/2023 | Mi Suchorsky | COMMENT |
| 12/12/2023 | Micah Brown | COMMENT |
| 12/12/2023 | Michael A. Johnston | COMMENT |
| 12/12/2023 | MICHAEL ADEE | COMMENT |
| 12/12/2023 | Michael and Norma Tynan | COMMENT |
| 12/12/2023 | Michael Bailey | COMMENT |
| 12/12/2023 | Michael Balsai | COMMENT |
| 12/12/2023 | Michael Belyea | COMMENT |
| 12/12/2023 | Michael Bogan | COMMENT |
| 12/12/2023 | Michael Bordenave | COMMENT |
| 12/12/2023 | Michael Bowes | COMMENT |
| 12/12/2023 | Michael Braudy | COMMENT |
| 12/12/2023 | Michael Breen | COMMENT |
| 12/12/2023 | michael cantor | COMMENT |
| 12/12/2023 | Michael Crowden | COMMENT |
| 12/12/2023 | Michael Davis | COMMENT |
| 12/12/2023 | Michael Davis | COMMENT |
| 12/12/2023 | Michael Ferris | COMMENT |
| 12/12/2023 | Michael Gambale | COMMENT |
| 12/12/2023 | michael guest | COMMENT |
| 12/12/2023 | Michael Hall | COMMENT |
| 12/12/2023 | Michael Halloran | COMMENT |
| 12/12/2023 | Michael Herbert | COMMENT |
| 12/12/2023 | Michael J Contos | COMMENT |
| 12/12/2023 | Michael J Rotzler | COMMENT |
| 12/12/2023 | Michael Kemler | COMMENT |
| 12/12/2023 | Michael Kenny | COMMENT |
| 12/12/2023 | Michael Kerlegon | COMMENT |
| 12/12/2023 | Michael Lentina | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | MICHAEL LOCKER | COMMENT |
| 12/12/2023 | Michael Lombardi | COMMENT |
| 12/12/2023 | Michael Lombardi | COMMENT |
| 12/12/2023 | Michael Maley | COMMENT |
| 12/12/2023 | Michael McLeod | COMMENT |
| 12/12/2023 | Michael Molder | COMMENT |
| 12/12/2023 | Michael Montona | COMMENT |
| 12/12/2023 | Michael Motta | COMMENT |
| 12/12/2023 | Michael Nesbitt | COMMENT |
| 12/12/2023 | Michael O'Malley | COMMENT |
| 12/12/2023 | Michael Orleski | COMMENT |
| 12/12/2023 | Michael Orleski | COMMENT |
| 12/12/2023 | michael orticari | COMMENT |
| 12/12/2023 | Michael Page | COMMENT |
| 12/12/2023 | Michael Palmer | COMMENT |
| 12/12/2023 | Michael Pan | COMMENT |
| 12/12/2023 | Michael Pan | COMMENT |
| 12/12/2023 | Michael Pan | COMMENT |
| 12/12/2023 | Michael Perreten | COMMENT |
| 12/12/2023 | Michael Poulos | COMMENT |
| 12/12/2023 | Michael Price | COMMENT |
| 12/12/2023 | Michael Rogers | COMMENT |
| 12/12/2023 | Michael Sarabia | COMMENT |
| 12/12/2023 | Michael Serafin-Wells | COMMENT |
| 12/12/2023 | Michael Silver | COMMENT |
| 12/12/2023 | Michael Slane | COMMENT |
| 12/12/2023 | Michael Smith | COMMENT |
| 12/12/2023 | Michael Stella | COMMENT |
| 12/12/2023 | Michael Struchen | COMMENT |
| 12/12/2023 | Michael VanZant | COMMENT |
| 12/12/2023 | Michael W Evans | COMMENT |
| 12/12/2023 | Michael Waby | COMMENT |
| 12/12/2023 | Michael Washil | COMMENT |
| 12/12/2023 | Michael Weisensee | COMMENT |
| 12/12/2023 | micheal wilson | COMMENT |
| 12/12/2023 | Michel Banabila | COMMENT |
| 12/12/2023 | Michele Chapman | COMMENT |
| 12/12/2023 | Michele Dawn Sanderson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Michele Glick | COMMENT |
| 12/12/2023 | Michelle Anderson | COMMENT |
| 12/12/2023 | Michelle Curcio | COMMENT |
| 12/12/2023 | Michelle Johnson | COMMENT |
| 12/12/2023 | Michelle McKenney | COMMENT |
| 12/12/2023 | Michelle Rojas | COMMENT |
| 12/12/2023 | Michelle Talbot | COMMENT |
| 12/12/2023 | Miguel Avila | COMMENT |
| 12/12/2023 | Miguel Gimenez | COMMENT |
| 12/12/2023 | mikai covello | COMMENT |
| 12/12/2023 | Mike Abaray | COMMENT |
| 12/12/2023 | Mike Acosta | COMMENT |
| 12/12/2023 | Mike Esqueda | COMMENT |
| 12/12/2023 | Mike Fanning | COMMENT |
| 12/12/2023 | Mike Follman | COMMENT |
| 12/12/2023 | Mike Kappus | COMMENT |
| 12/12/2023 | Mike Kehl | COMMENT |
| 12/12/2023 | Mike McCampbell | COMMENT |
| 12/12/2023 | Mike Shields | COMMENT |
| 12/12/2023 | Mike Winget | COMMENT |
| 12/12/2023 | Miles Babcock | COMMENT |
| 12/12/2023 | Miles Patterson | COMMENT |
| 12/12/2023 | Milton & Shirley Nelson | COMMENT |
| 12/12/2023 | Milton Davis | COMMENT |
| 12/12/2023 | Milton Rogers | COMMENT |
| 12/12/2023 | MINA BLYLY-STRAUSS | COMMENT |
| 12/12/2023 | Minh Trang | COMMENT |
| 12/12/2023 | Minnea Lepola | COMMENT |
| 12/12/2023 | Miranda Helly | COMMENT |
| 12/12/2023 | Miriam Tudman | COMMENT |
| 12/12/2023 | Miss Bella Croton | COMMENT |
| 12/12/2023 | Miss Kristie Bell | COMMENT |
| 12/12/2023 | Miss Leticia Hagstrom | COMMENT |
| 12/12/2023 | Mitch Parkinen | COMMENT |
| 12/12/2023 | Mitch Stargrove | COMMENT |
| 12/12/2023 | Mitchell Mankin | COMMENT |
| 12/12/2023 | Mitzi McCoy | COMMENT |
| 12/12/2023 | Mitzi Szereto | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | MJ Cittadino | COMMENT |
| 12/12/2023 | Mohammad M. Agwa | COMMENT |
| 12/12/2023 | Moheshwar Biswas | COMMENT |
| 12/12/2023 | Moira Whalen | COMMENT |
| 12/12/2023 | Molly Stump | COMMENT |
| 12/12/2023 | Molly Thompson | COMMENT |
| 12/12/2023 | Monica Wood | COMMENT |
| 12/12/2023 | Monique Montgomery | COMMENT |
| 12/12/2023 | Monte Cupp | COMMENT |
| 12/12/2023 | Morgan Cormia | COMMENT |
| 12/12/2023 | Morgan Reynolds | COMMENT |
| 12/12/2023 | Mostyn Thayer | COMMENT |
| 12/12/2023 | Mozelle Bashen | COMMENT |
| 12/12/2023 | Mr. Anthony Rinaldi | COMMENT |
| 12/12/2023 | Mr. Arthur Sansoucy | COMMENT |
| 12/12/2023 | Mr. Aubrey Williams, Jr. | COMMENT |
| 12/12/2023 | Mr. Barry Duggan | COMMENT |
| 12/12/2023 | Mr. Bernard F. Curran Jr. | COMMENT |
| 12/12/2023 | Mr. Bob Heath | COMMENT |
| 12/12/2023 | Mr. Brian Bythrow | COMMENT |
| 12/12/2023 | Mr. Brian Swann | COMMENT |
| 12/12/2023 | Mr. Brian Wilson | COMMENT |
| 12/12/2023 | Mr. Bruce Thompson | COMMENT |
| 12/12/2023 | Mr. Carmen M Svalstad | COMMENT |
| 12/12/2023 | Mr. Charles Sandusky | COMMENT |
| 12/12/2023 | Mr. Chris Cullinan | COMMENT |
| 12/12/2023 | Mr. Chris Mateya | COMMENT |
| 12/12/2023 | Mr. Christopher Grant | COMMENT |
| 12/12/2023 | Mr. Christopher Hensley | COMMENT |
| 12/12/2023 | Mr. Clive Medeot | COMMENT |
| 12/12/2023 | Mr. Corey Edwards | COMMENT |
| 12/12/2023 | Mr. Dakota Klepzig | COMMENT |
| 12/12/2023 | Mr. Dan Rabbas | COMMENT |
| 12/12/2023 | Mr. Daniel St Martine | COMMENT |
| 12/12/2023 | Mr. Darrell Youmans | COMMENT |
| 12/12/2023 | Mr. Daryl Muilenburg | COMMENT |
| 12/12/2023 | Mr. David Bilbro | COMMENT |
| 12/12/2023 | Mr. David Brandt | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 12/12/2023 | Mr. David Dougherty | COMMENT |
| 12/12/2023 | Mr. David Fleisher | COMMENT |
| 12/12/2023 | Mr. David Johnson | COMMENT |
| 12/12/2023 | Mr. David Landman | COMMENT |
| 12/12/2023 | Mr. david Tracy | COMMENT |
| 12/12/2023 | Mr. David Walter | COMMENT |
| 12/12/2023 | Mr. david Weimer | COMMENT |
| 12/12/2023 | Mr. Delbert Grindstaff | COMMENT |
| 12/12/2023 | Mr. Dennis Kovach | COMMENT |
| 12/12/2023 | Mr. Dennis Slaughter | COMMENT |
| 12/12/2023 | Mr. Don Lininger | COMMENT |
| 12/12/2023 | Mr. Don McClung | COMMENT |
| 12/12/2023 | Mr. Dory Michael Tomaselli | COMMENT |
| 12/12/2023 | Mr. Doug Davidson | COMMENT |
| 12/12/2023 | Mr. Douglas Dolleman | COMMENT |
| 12/12/2023 | Mr. Duane Cleveringa | COMMENT |
| 12/12/2023 | Mr. Dylan Hammer | COMMENT |
| 12/12/2023 | Mr. eddy guerra | COMMENT |
| 12/12/2023 | Mr. EDWIN KOHL | COMMENT |
| 12/12/2023 | Mr. Erich White | COMMENT |
| 12/12/2023 | Mr. Erich White | COMMENT |
| 12/12/2023 | Mr. Eugene Hovey | COMMENT |
| 12/12/2023 | Mr. Frank Gray | COMMENT |
| 12/12/2023 | Mr. Frank Tor | COMMENT |
| 12/12/2023 | Mr. Freddy Ayala | COMMENT |
| 12/12/2023 | Mr. Gary Hagler | COMMENT |
| 12/12/2023 | Mr. Gene Kenney | COMMENT |
| 12/12/2023 | Mr. Gerald Wilson | COMMENT |
| 12/12/2023 | Mr. Glenn O'Bannon | COMMENT |
| 12/12/2023 | Mr. Gopal Rajagopalan | COMMENT |
| 12/12/2023 | Mr. grant prat | COMMENT |
| 12/12/2023 | Mr. Gregory Hood | COMMENT |
| 12/12/2023 | Mr. Harold Smith | COMMENT |
| 12/12/2023 | Mr. Henry Kunath | COMMENT |
| 12/12/2023 | Mr. Hugh Kaplan | COMMENT |
| 12/12/2023 | Mr. Ira Bland | COMMENT |
| 12/12/2023 | Mr. Ivars Loce | COMMENT |
| 12/12/2023 | Mr. j. cardalico | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Mr. James A Weed | COMMENT |
| 12/12/2023 | Mr. James A. Sabin | COMMENT |
| 12/12/2023 | Mr. James Bass Jr | COMMENT |
| 12/12/2023 | Mr. James Goree | COMMENT |
| 12/12/2023 | Mr. james lawler | COMMENT |
| 12/12/2023 | Mr. jay smith | COMMENT |
| 12/12/2023 | Mr. Jeff HeLal | COMMENT |
| 12/12/2023 | Mr. JEFF Martin | COMMENT |
| 12/12/2023 | Mr. Jeff Patten | COMMENT |
| 12/12/2023 | Mr. Jeffrey Kilgariff | COMMENT |
| 12/12/2023 | Mr. Jerry Houpt | COMMENT |
| 12/12/2023 | Mr. Jesse Davidson | COMMENT |
| 12/12/2023 | Mr. joe cisneros | COMMENT |
| 12/12/2023 | Mr. Joe Heise | COMMENT |
| 12/12/2023 | Mr. John Amos | COMMENT |
| 12/12/2023 | Mr. John Berkland | COMMENT |
| 12/12/2023 | Mr. John Forman | COMMENT |
| 12/12/2023 | Mr. John Hentz | COMMENT |
| 12/12/2023 | Mr. John John Dean | COMMENT |
| 12/12/2023 | Mr. John Kerr | COMMENT |
| 12/12/2023 | Mr. John Mauldin | COMMENT |
| 12/12/2023 | Mr. John Silva | COMMENT |
| 12/12/2023 | Mr. John Stokes | COMMENT |
| 12/12/2023 | Mr. John Warren | COMMENT |
| 12/12/2023 | Mr. Jon Whitley | COMMENT |
| 12/12/2023 | Mr. Joseph Brenner | COMMENT |
| 12/12/2023 | Mr. Joseph Brinson | COMMENT |
| 12/12/2023 | Mr. Joseph Marotta | COMMENT |
| 12/12/2023 | Mr. Joseph Warren | COMMENT |
| 12/12/2023 | Mr. JR and Lillian Hughes | COMMENT |
| 12/12/2023 | Mr. Ken & Patsy Robertson | COMMENT |
| 12/12/2023 | Mr. Ken Champion | COMMENT |
| 12/12/2023 | Mr. Ken Davis | COMMENT |
| 12/12/2023 | Mr. Kenneth Ervin | COMMENT |
| 12/12/2023 | Mr. Kenneth Goodwin | COMMENT |
| 12/12/2023 | Mr. Kenneth Pinnow | COMMENT |
| 12/12/2023 | Mr. Larry Helenius | COMMENT |
| 12/12/2023 | Mr. Larry Stout | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Mr. Lawrence Edwardson | COMMENT |
| 12/12/2023 | Mr. Lawrence Penar | COMMENT |
| 12/12/2023 | Mr. Leon Donahue | COMMENT |
| 12/12/2023 | Mr. LEROY M Sorensen | COMMENT |
| 12/12/2023 | Mr. Lester Cantley | COMMENT |
| 12/12/2023 | Mr. Louis DuLude | COMMENT |
| 12/12/2023 | Mr. Mardy Jones | COMMENT |
| 12/12/2023 | Mr. MARK HUNTER | COMMENT |
| 12/12/2023 | Mr. Mark Weigold | COMMENT |
| 12/12/2023 | Mr. Michael Adams | COMMENT |
| 12/12/2023 | Mr. Michael Bramer | COMMENT |
| 12/12/2023 | Mr. Michael Brown | COMMENT |
| 12/12/2023 | MR. MICHAEL CROSSON | COMMENT |
| 12/12/2023 | Mr. Michael St-Onge | COMMENT |
| 12/12/2023 | Mr. Mike Frommholz | COMMENT |
| 12/12/2023 | Mr. Mike Giamalva | COMMENT |
| 12/12/2023 | Mr. Mike Tomaselli | COMMENT |
| 12/12/2023 | Mr. MJ Reardon | COMMENT |
| 12/12/2023 | Mr. myron Lieberman | COMMENT |
| 12/12/2023 | Mr. Neal Graham | COMMENT |
| 12/12/2023 | Mr. Ned Bowers | COMMENT |
| 12/12/2023 | Mr. Nick Raisanen | COMMENT |
| 12/12/2023 | Mr. Norman Montgomery | COMMENT |
| 12/12/2023 | Mr. norman williams | COMMENT |
| 12/12/2023 | Mr. O Lewis | COMMENT |
| 12/12/2023 | Mr. Ortis Burns | COMMENT |
| 12/12/2023 | Mr. paul real | COMMENT |
| 12/12/2023 | Mr. Phil and Nancy Featheringill | COMMENT |
| 12/12/2023 | Mr. Phil Doucette | COMMENT |
| 12/12/2023 | Mr. Rainer Thornhill | COMMENT |
| 12/12/2023 | Mr. Ralph Watson | COMMENT |
| 12/12/2023 | Mr. Randi Gates | COMMENT |
| 12/12/2023 | Mr. Randy Adams | COMMENT |
| 12/12/2023 | Mr. Ray Qualls | COMMENT |
| 12/12/2023 | Mr. Richard Albert | COMMENT |
| 12/12/2023 | Mr. RICHARD DEVIN | COMMENT |
| 12/12/2023 | Mr. Rick Minato | COMMENT |
| 12/12/2023 | Mr. Robert Ashley | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Mr. Robert Baxter Jr | COMMENT |
| 12/12/2023 | Mr. Robert Bockewitz | COMMENT |
| 12/12/2023 | Mr. Robert Latta | COMMENT |
| 12/12/2023 | Mr. ROBERT LINCOLN | COMMENT |
| 12/12/2023 | Mr. Robert Schoonmaker | COMMENT |
| 12/12/2023 | Mr. Robert Seeberg | COMMENT |
| 12/12/2023 | Mr. Robert Sorley | COMMENT |
| 12/12/2023 | Mr. Robert Weston | COMMENT |
| 12/12/2023 | Mr. Robert Wolk | COMMENT |
| 12/12/2023 | Mr. Roger Manchester | COMMENT |
| 12/12/2023 | Mr. Ron Austin | COMMENT |
| 12/12/2023 | Mr. Ron Wolfe | COMMENT |
| 12/12/2023 | Mr. Ronald Carson | COMMENT |
| 12/12/2023 | Mr. Ronald Dundee | COMMENT |
| 12/12/2023 | Mr. Ronald Strich | COMMENT |
| 12/12/2023 | Mr. Ryan Gill | COMMENT |
| 12/12/2023 | Mr. Stephen Purdy | COMMENT |
| 12/12/2023 | Mr. Stephen Schulz | COMMENT |
| 12/12/2023 | Mr. Steven Peltz | COMMENT |
| 12/12/2023 | Mr. Ted Thomas | COMMENT |
| 12/12/2023 | Mr. Thomas Colossi | COMMENT |
| 12/12/2023 | Mr. Thomas Dodd | COMMENT |
| 12/12/2023 | Mr. Thomas Hurley | COMMENT |
| 12/12/2023 | Mr. Thomas Ramus | COMMENT |
| 12/12/2023 | Mr. Thomas Wilhelm | COMMENT |
| 12/12/2023 | Mr. Timothy Dunne | COMMENT |
| 12/12/2023 | Mr. Todd Steinau | COMMENT |
| 12/12/2023 | Mr. Tom Bogetti | COMMENT |
| 12/12/2023 | Mr. Tom Favoroso | COMMENT |
| 12/12/2023 | Mr. tom parkinson jr | COMMENT |
| 12/12/2023 | Mr. Troy Doucet | COMMENT |
| 12/12/2023 | Mr. Troy Spencer | COMMENT |
| 12/12/2023 | Mr. Vernon Zigler | COMMENT |
| 12/12/2023 | Mr. William Fedewa | COMMENT |
| 12/12/2023 | Mr. William Nesbitt | COMMENT |
| 12/12/2023 | Mr. William Signorini | COMMENT |
| 12/12/2023 | Mrs Jody Kreckel | COMMENT |
| 12/12/2023 | Mrs. Alexandra Felix | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Mrs. Andee Newton | COMMENT |
| 12/12/2023 | Mrs. Angela Orzeske | COMMENT |
| 12/12/2023 | Mrs. Angelique Fehr | COMMENT |
| 12/12/2023 | Mrs. Anna Franzino | COMMENT |
| 12/12/2023 | Mrs. Barbara DELACH | COMMENT |
| 12/12/2023 | Mrs. Barbara Peterson | COMMENT |
| 12/12/2023 | Mrs. Barbara Saker | COMMENT |
| 12/12/2023 | Mrs. Beverly Brookhart | COMMENT |
| 12/12/2023 | Mrs. Cheryl Little | COMMENT |
| 12/12/2023 | Mrs. Connie Chrane | COMMENT |
| 12/12/2023 | Mrs. Cynthia Mcgill | COMMENT |
| 12/12/2023 | Mrs. Dawne Gimbert | COMMENT |
| 12/12/2023 | Mrs. Deann Nelson | COMMENT |
| 12/12/2023 | Mrs. Debbie McCusker | COMMENT |
| 12/12/2023 | Mrs. Deborah Brixen | COMMENT |
| 12/12/2023 | Mrs. Debra Baptist | COMMENT |
| 12/12/2023 | Mrs. Diana Merkel | COMMENT |
| 12/12/2023 | Mrs. Diane Clevenger | COMMENT |
| 12/12/2023 | Mrs. Diane Kazimir | COMMENT |
| 12/12/2023 | Mrs. Diane OKeefe | COMMENT |
| 12/12/2023 | Mrs. Diane Sheppard | COMMENT |
| 12/12/2023 | Mrs. Dianna Dasher | COMMENT |
| 12/12/2023 | Mrs. Elisabeth M. Billingsley | COMMENT |
| 12/12/2023 | Mrs. Gina Arens | COMMENT |
| 12/12/2023 | Mrs. Jerri Granger | COMMENT |
| 12/12/2023 | Mrs. Jocelyn Naomi | COMMENT |
| 12/12/2023 | Mrs. Joy Weiss | COMMENT |
| 12/12/2023 | Mrs. Judy Campbell | COMMENT |
| 12/12/2023 | Mrs. Karolyn Weiss | COMMENT |
| 12/12/2023 | Mrs. Katherine Anderson | COMMENT |
| 12/12/2023 | Mrs. Katherine Waller | COMMENT |
| 12/12/2023 | Mrs. Kathy Cardalico | COMMENT |
| 12/12/2023 | Mrs. Kathy Skawinski | COMMENT |
| 12/12/2023 | Mrs. Kathy White | COMMENT |
| 12/12/2023 | Mrs. Latrell Mickler | COMMENT |
| 12/12/2023 | Mrs. Laura Benge | COMMENT |
| 12/12/2023 | Mrs. Laura Pettersson | COMMENT |
| 12/12/2023 | Mrs. Love Carola | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Mrs. Lynn Schmidt | COMMENT |
| 12/12/2023 | Mrs. Mariana Tomaselli | COMMENT |
| 12/12/2023 | Mrs. Marilyn Siddiqi | COMMENT |
| 12/12/2023 | Mrs. MARION GILLESPIE | COMMENT |
| 12/12/2023 | Mrs. Mary Ellen Rozmus | COMMENT |
| 12/12/2023 | Mrs. Mary Lytle | COMMENT |
| 12/12/2023 | Mrs. Myrna Hagler | COMMENT |
| 12/12/2023 | Mrs. Nancy Brinkman | COMMENT |
| 12/12/2023 | Mrs. Nancy Higgins | COMMENT |
| 12/12/2023 | Mrs. Norma Mage | COMMENT |
| 12/12/2023 | Mrs. Pama Fontenot | COMMENT |
| 12/12/2023 | Mrs. PATRICIA WILLEMS | COMMENT |
| 12/12/2023 | Mrs. Phyllis Tomaselli | COMMENT |
| 12/12/2023 | Mrs. Rebecca Simmons | COMMENT |
| 12/12/2023 | Mrs. Robin Burdge | COMMENT |
| 12/12/2023 | Mrs. Roxann Pool | COMMENT |
| 12/12/2023 | Mrs. Ruth Curiale | COMMENT |
| 12/12/2023 | Mrs. Sharell Eaton | COMMENT |
| 12/12/2023 | Mrs. Sharon Ohlin | COMMENT |
| 12/12/2023 | Mrs. Susan Arthur | COMMENT |
| 12/12/2023 | Mrs. Susan Fink | COMMENT |
| 12/12/2023 | Mrs. Suzanne Handley | COMMENT |
| 12/12/2023 | Mrs. Teresa Hopkins | COMMENT |
| 12/12/2023 | Mrs. W.Joy Putnam | COMMENT |
| 12/12/2023 | Mrs. Yvette Brickner | COMMENT |
| 12/12/2023 | Ms. Avonne Johnson | COMMENT |
| 12/12/2023 | Ms. Bobbie Piety | COMMENT |
| 12/12/2023 | Ms. Cathy Kielinen | COMMENT |
| 12/12/2023 | Ms. Cheryl detar | COMMENT |
| 12/12/2023 | Ms. Cheryl Militello | COMMENT |
| 12/12/2023 | Ms. Cindy Dalton | COMMENT |
| 12/12/2023 | Ms. Constance Finder | COMMENT |
| 12/12/2023 | Ms. Cynthia Papia | COMMENT |
| 12/12/2023 | Ms. Darba Bowers | COMMENT |
| 12/12/2023 | Ms. Deanna Rynberg | COMMENT |
| 12/12/2023 | Ms. Debra Brown | COMMENT |
| 12/12/2023 | Ms. Franque O'Hara | COMMENT |
| 12/12/2023 | Ms. Janet Lowder | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Ms. Janice Hillman | COMMENT |
| 12/12/2023 | Ms. Janice Kurtz | COMMENT |
| 12/12/2023 | Ms. Jeanne Rothwarf | COMMENT |
| 12/12/2023 | Ms. Judy Inman | COMMENT |
| 12/12/2023 | Ms. Kathy Tscheiner | COMMENT |
| 12/12/2023 | Ms. Kimberly Drier | COMMENT |
| 12/12/2023 | Ms. Linda Morgan | COMMENT |
| 12/12/2023 | Ms. Linda Ranck | COMMENT |
| 12/12/2023 | Ms. Marian Rogers | COMMENT |
| 12/12/2023 | Ms. Marleen Laska | COMMENT |
| 12/12/2023 | Ms. Melanie Knott | COMMENT |
| 12/12/2023 | Ms. NANCY Mullin | COMMENT |
| 12/12/2023 | Ms. Norma Anton | COMMENT |
| 12/12/2023 | Ms. Olga LaPlante | COMMENT |
| 12/12/2023 | Ms. Rae Gaines | COMMENT |
| 12/12/2023 | Ms. Sandra Mason | COMMENT |
| 12/12/2023 | Ms. Sarah Chandler | COMMENT |
| 12/12/2023 | Ms. Shirline Andrews | COMMENT |
| 12/12/2023 | Ms. Stephanie Carlson | COMMENT |
| 12/12/2023 | Ms. Stephanie Wilson | COMMENT |
| 12/12/2023 | Ms. Susan Byers | COMMENT |
| 12/12/2023 | Ms. Susan Cole | COMMENT |
| 12/12/2023 | Ms. Susanna Ferry | COMMENT |
| 12/12/2023 | Ms. Suzanne Maupin | COMMENT |
| 12/12/2023 | Ms. Tammy Weatherly | COMMENT |
| 12/12/2023 | Ms. Terry Spellman | COMMENT |
| 12/12/2023 | Ms. Valerie Clark | COMMENT |
| 12/12/2023 | Mychal Demi Beausoleil | COMMENT |
| 12/12/2023 | Myra Schegloff | COMMENT |
| 12/12/2023 | Myrna Blum-Unibe | COMMENT |
| 12/12/2023 | N H. | COMMENT |
| 12/12/2023 | Nadine James | COMMENT |
| 12/12/2023 | Nan DeJarlais | COMMENT |
| 12/12/2023 | Nan Engelhardt | COMMENT |
| 12/12/2023 | Nan Stevenson | COMMENT |
| 12/12/2023 | Nancee Noel | COMMENT |
| 12/12/2023 | Nancy Abeltin | COMMENT |
| 12/12/2023 | Nancy Bayer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Nancy Bayer | COMMENT |
| 12/12/2023 | Nancy Brenner | COMMENT |
| 12/12/2023 | Nancy Burke | COMMENT |
| 12/12/2023 | Nancy Butowski | COMMENT |
| 12/12/2023 | Nancy Chapman | COMMENT |
| 12/12/2023 | Nancy Crothers | COMMENT |
| 12/12/2023 | Nancy Dollard | COMMENT |
| 12/12/2023 | Nancy Edmonson | COMMENT |
| 12/12/2023 | Nancy Eisenberg | COMMENT |
| 12/12/2023 | Nancy Gathing | COMMENT |
| 12/12/2023 | nancy hartman | COMMENT |
| 12/12/2023 | Nancy Hendrickson | COMMENT |
| 12/12/2023 | Nancy Luis | COMMENT |
| 12/12/2023 | Nancy Marcho | COMMENT |
| 12/12/2023 | Nancy McRae | COMMENT |
| 12/12/2023 | Nancy Niemeir | COMMENT |
| 12/12/2023 | Nancy Riggleman | COMMENT |
| 12/12/2023 | Nancy Stamm | COMMENT |
| 12/12/2023 | Nancy Stamm | COMMENT |
| 12/12/2023 | Nancy Stencil | COMMENT |
| 12/12/2023 | Nancy Wingelaar | COMMENT |
| 12/12/2023 | Nancy Woolley | COMMENT |
| 12/12/2023 | Nancy Zora | COMMENT |
| 12/12/2023 | Nanette Snowden | COMMENT |
| 12/12/2023 | Naomi Copeland | COMMENT |
| 12/12/2023 | Naomi Hanson | COMMENT |
| 12/12/2023 | Naomi Heiman | COMMENT |
| 12/12/2023 | Naomi Jarvis | COMMENT |
| 12/12/2023 | Natali Wiseman | COMMENT |
| 12/12/2023 | Natalie Clark | COMMENT |
| 12/12/2023 | Natalie Robinson | COMMENT |
| 12/12/2023 | Natalie Sampson | COMMENT |
| 12/12/2023 | Natalie Stewart | COMMENT |
| 12/12/2023 | Natasha Saravanja | COMMENT |
| 12/12/2023 | Natasha Usinger | COMMENT |
| 12/12/2023 | natasha yakovleva | COMMENT |
| 12/12/2023 | Nathan Duin | COMMENT |
| 12/12/2023 | Nathan Frazier | COMMENT |

In the Matter of
Safeguarding and Securing the Open Internet
Restoring Internet Freedom
WC Docket No. 23-320
WC Docket No. 17-108

DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Nathan Hetrick | COMMENT |
| 12/12/2023 | Nathan Photos | COMMENT |
| 12/12/2023 | Nathan Shaw | COMMENT |
| 12/12/2023 | Nathaniel Watkins | COMMENT |
| 12/12/2023 | Neil Fein | COMMENT |
| 12/12/2023 | Neil Fisher | COMMENT |
| 12/12/2023 | Neil Harrington | COMMENT |
| 12/12/2023 | NEIL STANTON | COMMENT |
| 12/12/2023 | Nicholas Bridgett | COMMENT |
| 12/12/2023 | Nicholas Mantas | COMMENT |
| 12/12/2023 | Nicholas Wiedenhoeft | COMMENT |
| 12/12/2023 | Nicholas Wiedenhoeft | COMMENT |
| 12/12/2023 | Nick Byrne | COMMENT |
| 12/12/2023 | Nick Cearlock | COMMENT |
| 12/12/2023 | Nick Moidja | COMMENT |
| 12/12/2023 | Nick Palazzo | COMMENT |
| 12/12/2023 | Nico Page | COMMENT |
| 12/12/2023 | Nicola Giorgio | COMMENT |
| 12/12/2023 | Nicolas Humphrey, PhD | COMMENT |
| 12/12/2023 | Nicolas Humphrey, PhD | COMMENT |
| 12/12/2023 | Nicole Parker | COMMENT |
| 12/12/2023 | Nicole Prescott | COMMENT |
| 12/12/2023 | Nicole Taylor | COMMENT |
| 12/12/2023 | Nikki Graham | COMMENT |
| 12/12/2023 | Nikola zegarac | COMMENT |
| 12/12/2023 | Nile Beck | COMMENT |
| 12/12/2023 | Nina Jackson | COMMENT |
| 12/12/2023 | Nina Macdonald | COMMENT |
| 12/12/2023 | Nisa Wallace | COMMENT |
| 12/12/2023 | NM Porter | COMMENT |
| 12/12/2023 | Noa Baum | COMMENT |
| 12/12/2023 | Noalani Terry | COMMENT |
| 12/12/2023 | Noam Kogen | COMMENT |
| 12/12/2023 | Nora Canales | COMMENT |
| 12/12/2023 | Nora Smith | COMMENT |
| 12/12/2023 | Nora Wesley | COMMENT |
| 12/12/2023 | Nora Wesley | COMMENT |
| 12/12/2023 | Norda Gromoll | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Nordes Rodriguez | COMMENT |
| 12/12/2023 | Norma Rea | COMMENT |
| 12/12/2023 | Norris J. Chumley | COMMENT |
| 12/12/2023 | O Lewis | COMMENT |
| 12/12/2023 | obie hunt | COMMENT |
| 12/12/2023 | Oddy Green | COMMENT |
| 12/12/2023 | Olivia Mackie | COMMENT |
| 12/12/2023 | Olivier La Mer-Adair | COMMENT |
| 12/12/2023 | Orlando Bessey | COMMENT |
| 12/12/2023 | Orlando Gallardo | COMMENT |
| 12/12/2023 | Orlando Melendez | COMMENT |
| 12/12/2023 | Owen Atlansky | COMMENT |
| 12/12/2023 | P Bailey | COMMENT |
| 12/12/2023 | p perry | COMMENT |
| 12/12/2023 | p perry | COMMENT |
| 12/12/2023 | P Pierce | COMMENT |
| 12/12/2023 | P V | COMMENT |
| 12/12/2023 | P. Clark | COMMENT |
| 12/12/2023 | Pablo Voitzuk | COMMENT |
| 12/12/2023 | Paddy Fletcher | COMMENT |
| 12/12/2023 | Paige Summers | COMMENT |
| 12/12/2023 | Paige Summers | COMMENT |
| 12/12/2023 | Paige Summers | COMMENT |
| 12/12/2023 | Pam Burns | COMMENT |
| 12/12/2023 | Pamela Collord | COMMENT |
| 12/12/2023 | Pamela Crayne | COMMENT |
| 12/12/2023 | Pamela Culpepper | COMMENT |
| 12/12/2023 | Pamela Degeyter | COMMENT |
| 12/12/2023 | pamela gross | COMMENT |
| 12/12/2023 | Pamela Hall | COMMENT |
| 12/12/2023 | Pamela Jiranek | COMMENT |
| 12/12/2023 | Pamela Martin | COMMENT |
| 12/12/2023 | Pamela Mcdonald | COMMENT |
| 12/12/2023 | Pamela Nummela | COMMENT |
| 12/12/2023 | Pamela Shaw | COMMENT |
| 12/12/2023 | Pamela Shaw | COMMENT |
| 12/12/2023 | Pamela Speagle | COMMENT |
| 12/12/2023 | Pamela Yates | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Pan Awsumb | COMMENT |
| 12/12/2023 | Paris Alexander | COMMENT |
| 12/12/2023 | Pat Carlson | COMMENT |
| 12/12/2023 | Pat Lang | COMMENT |
| 12/12/2023 | Pat Lang | COMMENT |
| 12/12/2023 | PAT METSINGER | COMMENT |
| 12/12/2023 | Pat Pire | COMMENT |
| 12/12/2023 | Pat Pire | COMMENT |
| 12/12/2023 | Pat Pire | COMMENT |
| 12/12/2023 | Patrica Henry | COMMENT |
| 12/12/2023 | Patrice Wallace | COMMENT |
| 12/12/2023 | Patrice Young | COMMENT |
| 12/12/2023 | Patricia Altro | COMMENT |
| 12/12/2023 | PATRICIA ARAUJO | COMMENT |
| 12/12/2023 | Patricia Auer | COMMENT |
| 12/12/2023 | Patricia Auer | COMMENT |
| 12/12/2023 | Patricia Auer | COMMENT |
| 12/12/2023 | Patricia Bauerle | COMMENT |
| 12/12/2023 | Patricia Bereczki | COMMENT |
| 12/12/2023 | Patricia Boland | COMMENT |
| 12/12/2023 | Patricia Boud | COMMENT |
| 12/12/2023 | Patricia Burton | COMMENT |
| 12/12/2023 | Patricia Burton | COMMENT |
| 12/12/2023 | Patricia Campbell | COMMENT |
| 12/12/2023 | Patricia Crocker | COMMENT |
| 12/12/2023 | Patricia De Grow | COMMENT |
| 12/12/2023 | Patricia DeLuca | COMMENT |
| 12/12/2023 | Patricia Exley | COMMENT |
| 12/12/2023 | Patricia Foschi | COMMENT |
| 12/12/2023 | Patricia Gambale | COMMENT |
| 12/12/2023 | Patricia Harris | COMMENT |
| 12/12/2023 | Patricia Heath | COMMENT |
| 12/12/2023 | Patricia Hemingway | COMMENT |
| 12/12/2023 | Patricia Horner | COMMENT |
| 12/12/2023 | Patricia Kay | COMMENT |
| 12/12/2023 | Patricia Kirk | COMMENT |
| 12/12/2023 | Patricia Lane | COMMENT |
| 12/12/2023 | Patricia Law | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Patricia Levan | COMMENT |
| 12/12/2023 | Patricia Maffeo | COMMENT |
| 12/12/2023 | Patricia McCrimmon | COMMENT |
| 12/12/2023 | Patricia McCrimmon | COMMENT |
| 12/12/2023 | Patricia Metcalf | COMMENT |
| 12/12/2023 | Patricia Nadreau | COMMENT |
| 12/12/2023 | Patricia Nelson | COMMENT |
| 12/12/2023 | Patricia Payne | COMMENT |
| 12/12/2023 | Patricia Sammann | COMMENT |
| 12/12/2023 | Patricia Stevens | COMMENT |
| 12/12/2023 | Patricia Sullivan OP | COMMENT |
| 12/12/2023 | Patricia Thomas | COMMENT |
| 12/12/2023 | Patricia Thomas | COMMENT |
| 12/12/2023 | Patricia Whelehan | COMMENT |
| 12/12/2023 | Patricia Williams | COMMENT |
| 12/12/2023 | Patrick De La Garza Und Senkel | COMMENT |
| 12/12/2023 | Patrick McIntosh | COMMENT |
| 12/12/2023 | Patrick Nelson | COMMENT |
| 12/12/2023 | Patrick Quinn | COMMENT |
| 12/12/2023 | Patrick Ramsey | COMMENT |
| 12/12/2023 | Patrick Smith | COMMENT |
| 12/12/2023 | Patrick Smith | COMMENT |
| 12/12/2023 | Patrik Holmqvist | COMMENT |
| 12/12/2023 | Patsy Martinson | COMMENT |
| 12/12/2023 | Paul  mark Holsinger | COMMENT |
| 12/12/2023 | Paul Bishop | COMMENT |
| 12/12/2023 | Paul Blackburn | COMMENT |
| 12/12/2023 | Paul Bulger | COMMENT |
| 12/12/2023 | PAUL DEMPSEY | COMMENT |
| 12/12/2023 | Paul Franzmann | COMMENT |
| 12/12/2023 | Paul Giles | COMMENT |
| 12/12/2023 | Paul Gregory | COMMENT |
| 12/12/2023 | Paul Haggard | COMMENT |
| 12/12/2023 | Paul Haider | COMMENT |
| 12/12/2023 | PAUL KIM | COMMENT |
| 12/12/2023 | paul manns | COMMENT |
| 12/12/2023 | Paul Marceau | COMMENT |
| 12/12/2023 | Paul Mareel | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Paul Markillie | COMMENT |
| 12/12/2023 | Paul Martin | COMMENT |
| 12/12/2023 | Paul McCarthy | COMMENT |
| 12/12/2023 | Paul McElveen | COMMENT |
| 12/12/2023 | Paul Meyers | COMMENT |
| 12/12/2023 | Paul Mokhiber | COMMENT |
| 12/12/2023 | Paul Mokhiber | COMMENT |
| 12/12/2023 | Paul Moss | COMMENT |
| 12/12/2023 | PAUL PREVITE | COMMENT |
| 12/12/2023 | Paul Schupp | COMMENT |
| 12/12/2023 | paul snyder | COMMENT |
| 12/12/2023 | Paul Sumption | COMMENT |
| 12/12/2023 | Paul Tippery | COMMENT |
| 12/12/2023 | Paul Turner | COMMENT |
| 12/12/2023 | Paul Vekiarides | COMMENT |
| 12/12/2023 | Paula Gordon | COMMENT |
| 12/12/2023 | Paula Morgan | COMMENT |
| 12/12/2023 | Paula Morgan | COMMENT |
| 12/12/2023 | Paula Morgan | COMMENT |
| 12/12/2023 | Paula Morgan | COMMENT |
| 12/12/2023 | Paully Valle | COMMENT |
| 12/12/2023 | Pavlina Minkova | COMMENT |
| 12/12/2023 | Pedro Bonilla | COMMENT |
| 12/12/2023 | Peggy Arians | COMMENT |
| 12/12/2023 | Peggy Curchack | COMMENT |
| 12/12/2023 | Peggy Freeman | COMMENT |
| 12/12/2023 | PEGGY YORK | COMMENT |
| 12/12/2023 | Penelope Abbott | COMMENT |
| 12/12/2023 | Peter B | COMMENT |
| 12/12/2023 | Peter Binkley | COMMENT |
| 12/12/2023 | Peter Clough | COMMENT |
| 12/12/2023 | Peter Gavrilovich | COMMENT |
| 12/12/2023 | Peter Heitmann | COMMENT |
| 12/12/2023 | Peter Lee | COMMENT |
| 12/12/2023 | Peter Lee | COMMENT |
| 12/12/2023 | Peter Mark | COMMENT |
| 12/12/2023 | Peter Melde | COMMENT |
| 12/12/2023 | Peter Neva | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 12/12/2023 | Peter Pavuk | COMMENT |
| 12/12/2023 | Peter Sadlier | COMMENT |
| 12/12/2023 | Peter Urquhart | COMMENT |
| 12/12/2023 | Peter Williams | COMMENT |
| 12/12/2023 | Phil Garrett | COMMENT |
| 12/12/2023 | Phil Klein | COMMENT |
| 12/12/2023 | Phil Klein | COMMENT |
| 12/12/2023 | Phil Williams | COMMENT |
| 12/12/2023 | Philip Baedecker | COMMENT |
| 12/12/2023 | Philip Kendlehart | COMMENT |
| 12/12/2023 | Philip Powers | COMMENT |
| 12/12/2023 | Philip Traynor Traynor | COMMENT |
| 12/12/2023 | PHILIPP LACHENMANN | COMMENT |
| 12/12/2023 | Phillip Cripps | COMMENT |
| 12/12/2023 | Phillip Cripps | COMMENT |
| 12/12/2023 | Phillip Hope | COMMENT |
| 12/12/2023 | Phillip Hope | COMMENT |
| 12/12/2023 | Phoebe Christensen | COMMENT |
| 12/12/2023 | Phoebe Christensen | COMMENT |
| 12/12/2023 | Phoebe Drews | COMMENT |
| 12/12/2023 | Phyllis Chavez | COMMENT |
| 12/12/2023 | Phyllis Hagmaier | COMMENT |
| 12/12/2023 | Phyllis Weinstein | COMMENT |
| 12/12/2023 | Portia Wright | COMMENT |
| 12/12/2023 | Priscilla Thibodeau | COMMENT |
| 12/12/2023 | Priscilla Tine | COMMENT |
| 12/12/2023 | Prof. Denise J. Tartaglia | COMMENT |
| 12/12/2023 | Querido Galdo | COMMENT |
| 12/12/2023 | Quinn Miller | COMMENT |
| 12/12/2023 | R W Fisher | COMMENT |
| 12/12/2023 | R. Zierikzee | COMMENT |
| 12/12/2023 | R.G. Tuomi | COMMENT |
| 12/12/2023 | Rabbi Charles P Rabinowitz | COMMENT |
| 12/12/2023 | Rachel A Buckner | COMMENT |
| 12/12/2023 | Rachel Cairns | COMMENT |
| 12/12/2023 | Rachel Fickey | COMMENT |
| 12/12/2023 | Rachel Jensen | COMMENT |
| 12/12/2023 | Rachel McManus | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Rachel Mercedes Verdugo | COMMENT |
| 12/12/2023 | Rachel Saladino | COMMENT |
| 12/12/2023 | Ralph Benfield | COMMENT |
| 12/12/2023 | Ralph Billick | COMMENT |
| 12/12/2023 | Ralph Billick | COMMENT |
| 12/12/2023 | Ralph Lee | COMMENT |
| 12/12/2023 | Ralph Manon | COMMENT |
| 12/12/2023 | Ralph Rhodes | COMMENT |
| 12/12/2023 | Ralphie Beam | COMMENT |
| 12/12/2023 | Randal James | COMMENT |
| 12/12/2023 | Randall Dobkin | COMMENT |
| 12/12/2023 | RANDALL TENOR | COMMENT |
| 12/12/2023 | Randi Justin | COMMENT |
| 12/12/2023 | Randi Justin | COMMENT |
| 12/12/2023 | Randi Justin | COMMENT |
| 12/12/2023 | Randi Pechacek | COMMENT |
| 12/12/2023 | Randy Davis | COMMENT |
| 12/12/2023 | Randy Rolfe | COMMENT |
| 12/12/2023 | Rashid Patch | COMMENT |
| 12/12/2023 | Raul Anorve | COMMENT |
| 12/12/2023 | Raul Anorve | COMMENT |
| 12/12/2023 | Raul Romero | COMMENT |
| 12/12/2023 | Raul Serrano | COMMENT |
| 12/12/2023 | Raven Cannon | COMMENT |
| 12/12/2023 | Raven Gatto | COMMENT |
| 12/12/2023 | Ray Hardin | COMMENT |
| 12/12/2023 | Raye Harper | COMMENT |
| 12/12/2023 | Raymond Pitka Sr | COMMENT |
| 12/12/2023 | Raymond Pool | COMMENT |
| 12/12/2023 | Raymond Zahra | COMMENT |
| 12/12/2023 | Rayna hunt | COMMENT |
| 12/12/2023 | Rebecca Graham | COMMENT |
| 12/12/2023 | Rebecca Massil | COMMENT |
| 12/12/2023 | Rebecca McFee | COMMENT |
| 12/12/2023 | Rebecca Rabinowitz | COMMENT |
| 12/12/2023 | Rebecca Sillasen | COMMENT |
| 12/12/2023 | Rebekah Diballa | COMMENT |
| 12/12/2023 | Rebekah Duran | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Ree Whitford | COMMENT |
| 12/12/2023 | Reed Williams | COMMENT |
| 12/12/2023 | Reese Brooks | COMMENT |
| 12/12/2023 | Regina Brown | COMMENT |
| 12/12/2023 | REGINA SHOWERS | COMMENT |
| 12/12/2023 | Regina Stewart | COMMENT |
| 12/12/2023 | Rehana Huq | COMMENT |
| 12/12/2023 | ReNae Nowicki | COMMENT |
| 12/12/2023 | Renee Klein | COMMENT |
| 12/12/2023 | Renee ONeil | COMMENT |
| 12/12/2023 | Renee Samuels | COMMENT |
| 12/12/2023 | Rev Margaret Raynolds | COMMENT |
| 12/12/2023 | Rev. Allan B. Jones | COMMENT |
| 12/12/2023 | Rev. Dr. Christopher Ross | COMMENT |
| 12/12/2023 | Rhett Micheletti | COMMENT |
| 12/12/2023 | Rhetta Jack | COMMENT |
| 12/12/2023 | Rhonda Detro | COMMENT |
| 12/12/2023 | Rhonda Holmes | COMMENT |
| 12/12/2023 | Rhonda Lynn Clair | COMMENT |
| 12/12/2023 | Rhonda Richardson | COMMENT |
| 12/12/2023 | Riah Wemple | COMMENT |
| 12/12/2023 | Riah Wemple | COMMENT |
| 12/12/2023 | ric Sisco | COMMENT |
| 12/12/2023 | Rich Gilmore | COMMENT |
| 12/12/2023 | Rich Graham | COMMENT |
| 12/12/2023 | Rich Stickle | COMMENT |
| 12/12/2023 | Richard Adams | COMMENT |
| 12/12/2023 | Richard Bachman | COMMENT |
| 12/12/2023 | Richard Bailey | COMMENT |
| 12/12/2023 | Richard Bailey | COMMENT |
| 12/12/2023 | Richard Bejarano | COMMENT |
| 12/12/2023 | Richard Bejarano | COMMENT |
| 12/12/2023 | Richard Bodane | COMMENT |
| 12/12/2023 | Richard Boyce | COMMENT |
| 12/12/2023 | Richard Bright | COMMENT |
| 12/12/2023 | Richard Cram | COMMENT |
| 12/12/2023 | Richard Dandliker | COMMENT |
| 12/12/2023 | Richard E Cooley | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Richard Enloe | COMMENT |
| 12/12/2023 | Richard Entenman | COMMENT |
| 12/12/2023 | Richard Fullerton | COMMENT |
| 12/12/2023 | Richard Gray | COMMENT |
| 12/12/2023 | Richard Gray | COMMENT |
| 12/12/2023 | Richard Gray | COMMENT |
| 12/12/2023 | Richard Han | COMMENT |
| 12/12/2023 | Richard Han | COMMENT |
| 12/12/2023 | Richard Han | COMMENT |
| 12/12/2023 | Richard Howe | COMMENT |
| 12/12/2023 | Richard Klett | COMMENT |
| 12/12/2023 | Richard Koldewyn | COMMENT |
| 12/12/2023 | Richard Lamb | COMMENT |
| 12/12/2023 | Richard Littlefield | COMMENT |
| 12/12/2023 | Richard M Vartanian | COMMENT |
| 12/12/2023 | Richard Martin | COMMENT |
| 12/12/2023 | Richard Mazzarisi | COMMENT |
| 12/12/2023 | Richard Medlock | COMMENT |
| 12/12/2023 | Richard Nolan | COMMENT |
| 12/12/2023 | Richard Osborne | COMMENT |
| 12/12/2023 | Richard Phillips | COMMENT |
| 12/12/2023 | RICHARD POWER | COMMENT |
| 12/12/2023 | Richard Rafael Rothman | COMMENT |
| 12/12/2023 | Richard Saunders | COMMENT |
| 12/12/2023 | Richard Sparkes | COMMENT |
| 12/12/2023 | Richard Stern | COMMENT |
| 12/12/2023 | Richard Stewart | COMMENT |
| 12/12/2023 | Richard Tamblyn | COMMENT |
| 12/12/2023 | Richard Tripp | COMMENT |
| 12/12/2023 | Richard Woerth | COMMENT |
| 12/12/2023 | Rick . | COMMENT |
| 12/12/2023 | Rick Ingersoll | COMMENT |
| 12/12/2023 | Rick Lewis | COMMENT |
| 12/12/2023 | Rick Lewis | COMMENT |
| 12/12/2023 | Rick McCants | COMMENT |
| 12/12/2023 | Rick Mitchell | COMMENT |
| 12/12/2023 | Rick Rembold | COMMENT |
| 12/12/2023 | Rick Sutton | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Ricky De Silva | COMMENT |
| 12/12/2023 | Ricky Fremming | COMMENT |
| 12/12/2023 | Riley Brannian | COMMENT |
| 12/12/2023 | Rinya Frisbie | COMMENT |
| 12/12/2023 | Rita Dwan | COMMENT |
| 12/12/2023 | Rita Kern | COMMENT |
| 12/12/2023 | Rita Meuer | COMMENT |
| 12/12/2023 | Rita Sistek | COMMENT |
| 12/12/2023 | Rita Wright | COMMENT |
| 12/12/2023 | Rita Zielinski | COMMENT |
| 12/12/2023 | Ritika Arora | COMMENT |
| 12/12/2023 | River Bradley | COMMENT |
| 12/12/2023 | Ro Vanstrien | COMMENT |
| 12/12/2023 | Ro Vanstrien | COMMENT |
| 12/12/2023 | Rob White | COMMENT |
| 12/12/2023 | Robert and Joan Kerr | COMMENT |
| 12/12/2023 | Robert Applebaum | COMMENT |
| 12/12/2023 | Robert Axberg | COMMENT |
| 12/12/2023 | Robert Baumann | COMMENT |
| 12/12/2023 | Robert Bein | COMMENT |
| 12/12/2023 | Robert Bein | COMMENT |
| 12/12/2023 | Robert Biddlecome | COMMENT |
| 12/12/2023 | Robert Blumenthal | COMMENT |
| 12/12/2023 | Robert Charles | COMMENT |
| 12/12/2023 | Robert Colburn | COMMENT |
| 12/12/2023 | Robert Comar | COMMENT |
| 12/12/2023 | Robert Dudonis | COMMENT |
| 12/12/2023 | Robert Eickstadt | COMMENT |
| 12/12/2023 | Robert Fine | COMMENT |
| 12/12/2023 | Robert Foley Jr | COMMENT |
| 12/12/2023 | robert fort | COMMENT |
| 12/12/2023 | Robert Fritsch | COMMENT |
| 12/12/2023 | Robert Gibb | COMMENT |
| 12/12/2023 | Robert Gill | COMMENT |
| 12/12/2023 | Robert Golden | COMMENT |
| 12/12/2023 | Robert H. Feuchter | COMMENT |
| 12/12/2023 | Robert Halsey | COMMENT |
| 12/12/2023 | Robert Haslag | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Robert Haslag | COMMENT |
| 12/12/2023 | Robert Jansen | COMMENT |
| 12/12/2023 | Robert Johnson | COMMENT |
| 12/12/2023 | Robert Kyle | COMMENT |
| 12/12/2023 | Robert Longer | COMMENT |
| 12/12/2023 | Robert Mace | COMMENT |
| 12/12/2023 | Robert Nehmad | COMMENT |
| 12/12/2023 | ROBERT NEW | COMMENT |
| 12/12/2023 | Robert Posch | COMMENT |
| 12/12/2023 | Robert Powell | COMMENT |
| 12/12/2023 | Robert Rees | COMMENT |
| 12/12/2023 | robert reese | COMMENT |
| 12/12/2023 | Robert Ritchard | COMMENT |
| 12/12/2023 | Robert Ritchard | COMMENT |
| 12/12/2023 | Robert Rowe | COMMENT |
| 12/12/2023 | Robert Seidel | COMMENT |
| 12/12/2023 | Robert Suli | COMMENT |
| 12/12/2023 | Robert Taylor | COMMENT |
| 12/12/2023 | Robert Treiber | COMMENT |
| 12/12/2023 | robert viola | COMMENT |
| 12/12/2023 | Robert Weinberg | COMMENT |
| 12/12/2023 | roberta newman | COMMENT |
| 12/12/2023 | Roberta Thami | COMMENT |
| 12/12/2023 | Roberto Romo | COMMENT |
| 12/12/2023 | robin combs | COMMENT |
| 12/12/2023 | Robin Dax | COMMENT |
| 12/12/2023 | Robin Eichleay | COMMENT |
| 12/12/2023 | Robin Hero | COMMENT |
| 12/12/2023 | ROBIN HUDSON | COMMENT |
| 12/12/2023 | Robin Jones | COMMENT |
| 12/12/2023 | Robin Lorentzen | COMMENT |
| 12/12/2023 | robin pappas | COMMENT |
| 12/12/2023 | Robin Patten | COMMENT |
| 12/12/2023 | Robin Patten | COMMENT |
| 12/12/2023 | Robin Rider | COMMENT |
| 12/12/2023 | Robyn Dadig | COMMENT |
| 12/12/2023 | Rochelle Gravance | COMMENT |
| 12/12/2023 | Rochelle Lazio | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Rochelle Losman | COMMENT |
| 12/12/2023 | Rochelle Morrison | COMMENT |
| 12/12/2023 | Rocquelle Woods | COMMENT |
| 12/12/2023 | Rodrigo Flores | COMMENT |
| 12/12/2023 | Roger Batchelder | COMMENT |
| 12/12/2023 | Roger Engelbart | COMMENT |
| 12/12/2023 | Roger Even Bove | COMMENT |
| 12/12/2023 | ROGER HICKEY | COMMENT |
| 12/12/2023 | Roger Sardiña | COMMENT |
| 12/12/2023 | Roger Vortman | COMMENT |
| 12/12/2023 | Roger Vortman | COMMENT |
| 12/12/2023 | Roland Gauvin | COMMENT |
| 12/12/2023 | Rolf Friis | COMMENT |
| 12/12/2023 | Rolf Johnson | COMMENT |
| 12/12/2023 | rome leeds | COMMENT |
| 12/12/2023 | Romona Czichos-Slaughter | COMMENT |
| 12/12/2023 | Ron Flesher | COMMENT |
| 12/12/2023 | Ron Ford | COMMENT |
| 12/12/2023 | Ron Hodges | COMMENT |
| 12/12/2023 | Ron Huber | COMMENT |
| 12/12/2023 | Ron Meier | COMMENT |
| 12/12/2023 | Ron Raz | COMMENT |
| 12/12/2023 | Ron Zucker | COMMENT |
| 12/12/2023 | Rona Hayes | COMMENT |
| 12/12/2023 | Rona Homer | COMMENT |
| 12/12/2023 | Ronald Abbey | COMMENT |
| 12/12/2023 | Ronald Brill | COMMENT |
| 12/12/2023 | ronald fuchs | COMMENT |
| 12/12/2023 | Ronald Hobbs | COMMENT |
| 12/12/2023 | Ronald Killingsworth | COMMENT |
| 12/12/2023 | Ronald Manley | COMMENT |
| 12/12/2023 | Ronald Meier | COMMENT |
| 12/12/2023 | Ronald Miller | COMMENT |
| 12/12/2023 | Ronald Olszewski | COMMENT |
| 12/12/2023 | Ronald Zastovnik | COMMENT |
| 12/12/2023 | Ronda Wilde | COMMENT |
| 12/12/2023 | Ronit Corry | COMMENT |
| 12/12/2023 | Ronnie Cook Zuhlke | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Rosalba Cofer | COMMENT |
| 12/12/2023 | Rosalie McMenamin | COMMENT |
| 12/12/2023 | Rosalie Zabar | COMMENT |
| 12/12/2023 | Rosalind Paaswell | COMMENT |
| 12/12/2023 | ROSE TORRES | COMMENT |
| 12/12/2023 | RoseMaria Root | COMMENT |
| 12/12/2023 | Rosemary Knopff | COMMENT |
| 12/12/2023 | Rosemary Richter-Kelly | COMMENT |
| 12/12/2023 | Rosemary Volage | COMMENT |
| 12/12/2023 | Roshan Reporter | COMMENT |
| 12/12/2023 | Rosi McLeese | COMMENT |
| 12/12/2023 | Rosie Boynton | COMMENT |
| 12/12/2023 | Roslyn Jones | COMMENT |
| 12/12/2023 | Ross Chamberlain | COMMENT |
| 12/12/2023 | Roth Woods | COMMENT |
| 12/12/2023 | Rowyn Moriarity | COMMENT |
| 12/12/2023 | Roxana C. Weber | COMMENT |
| 12/12/2023 | Roxanne Dolby | COMMENT |
| 12/12/2023 | Roy Dale Norman | COMMENT |
| 12/12/2023 | Roy Jensen | COMMENT |
| 12/12/2023 | ROY R. MORAN | COMMENT |
| 12/12/2023 | Ruba Leech | COMMENT |
| 12/12/2023 | Ruben Khalafyan | COMMENT |
| 12/12/2023 | Rudy Pierrot | COMMENT |
| 12/12/2023 | Rudy Pierrot | COMMENT |
| 12/12/2023 | Rudy Ramp | COMMENT |
| 12/12/2023 | Russ Cross | COMMENT |
| 12/12/2023 | Russell Blount | COMMENT |
| 12/12/2023 | Russell Blount | COMMENT |
| 12/12/2023 | Russell Cloutier | COMMENT |
| 12/12/2023 | Russell Mariacher | COMMENT |
| 12/12/2023 | Russell Tunder | COMMENT |
| 12/12/2023 | Ruth Anderson | COMMENT |
| 12/12/2023 | ruth E whiteway | COMMENT |
| 12/12/2023 | Ruth Sheets | COMMENT |
| 12/12/2023 | Ruth Steger | COMMENT |
| 12/12/2023 | Ruth Steger | COMMENT |
| 12/12/2023 | Ruth Steger | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Ruth Weedman | COMMENT |
| 12/12/2023 | Ruth Zemek | COMMENT |
| 12/12/2023 | Ruthanna Battilana | COMMENT |
| 12/12/2023 | Rutherford Charlot | COMMENT |
| 12/12/2023 | Rutherford Charlot | COMMENT |
| 12/12/2023 | Rutherford Charlot | COMMENT |
| 12/12/2023 | Rutherford Charlot | COMMENT |
| 12/12/2023 | Ryan Baka | COMMENT |
| 12/12/2023 | Ryan Bollman | COMMENT |
| 12/12/2023 | Ryan Gerchick | COMMENT |
| 12/12/2023 | Ryan Hanson | COMMENT |
| 12/12/2023 | Ryan Kent | COMMENT |
| 12/12/2023 | Ryan McDuffee | COMMENT |
| 12/12/2023 | Ryan McRyhew | COMMENT |
| 12/12/2023 | Ryan Murphy | COMMENT |
| 12/12/2023 | S Reiff | COMMENT |
| 12/12/2023 | s sachs | COMMENT |
| 12/12/2023 | S. E. Williams | COMMENT |
| 12/12/2023 | S. Fogel | COMMENT |
| 12/12/2023 | S.M. McFarland | COMMENT |
| 12/12/2023 | Sabrina Evans | COMMENT |
| 12/12/2023 | Sadie Sullivan-Greiner | COMMENT |
| 12/12/2023 | Sally Jasperson | COMMENT |
| 12/12/2023 | Sally Merchant | COMMENT |
| 12/12/2023 | Sally Sadler | COMMENT |
| 12/12/2023 | Sally Small | COMMENT |
| 12/12/2023 | Salvatore Sinsigalli | COMMENT |
| 12/12/2023 | Sam Boyd | COMMENT |
| 12/12/2023 | Sam Coleman | COMMENT |
| 12/12/2023 | Sam Johnson | COMMENT |
| 12/12/2023 | Sam Milford | COMMENT |
| 12/12/2023 | Samantha BeuMaher | COMMENT |
| 12/12/2023 | Samuel Dickey | COMMENT |
| 12/12/2023 | Samuel Lupowitz | COMMENT |
| 12/12/2023 | Samuel Smith | COMMENT |
| 12/12/2023 | Sandi Hebley | COMMENT |
| 12/12/2023 | SANDIE POPIEL | COMMENT |
| 12/12/2023 | Sandra Brown | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Sandra DenBraber | COMMENT |
| 12/12/2023 | Sandra Garcia | COMMENT |
| 12/12/2023 | Sandra Gardiner | COMMENT |
| 12/12/2023 | Sandra Liss | COMMENT |
| 12/12/2023 | Sandra Mickey | COMMENT |
| 12/12/2023 | Sandra Middour | COMMENT |
| 12/12/2023 | Sandra Morey | COMMENT |
| 12/12/2023 | Sandra Nelson | COMMENT |
| 12/12/2023 | Sandra Penz | COMMENT |
| 12/12/2023 | Sandra Rognerud | COMMENT |
| 12/12/2023 | Sandra Stacki | COMMENT |
| 12/12/2023 | Sandra Wagner | COMMENT |
| 12/12/2023 | Sandra Workman | COMMENT |
| 12/12/2023 | Sandy Dumke | COMMENT |
| 12/12/2023 | Sandy Fiderio | COMMENT |
| 12/12/2023 | Sandy Williams | COMMENT |
| 12/12/2023 | Sanyita Donner | COMMENT |
| 12/12/2023 | Sara Mitchell | COMMENT |
| 12/12/2023 | Sara Van Dusen | COMMENT |
| 12/12/2023 | Sarah Adrian | COMMENT |
| 12/12/2023 | Sarah Clark-Francis | COMMENT |
| 12/12/2023 | Sarah Clauser | COMMENT |
| 12/12/2023 | Sarah Johnson | COMMENT |
| 12/12/2023 | Sarah L Crowder | COMMENT |
| 12/12/2023 | Sarah Lincoln | COMMENT |
| 12/12/2023 | Sarah Mickels | COMMENT |
| 12/12/2023 | Sarah Neczwid | COMMENT |
| 12/12/2023 | Sarah Peck | COMMENT |
| 12/12/2023 | sarah taft | COMMENT |
| 12/12/2023 | Sarah Warzecha | COMMENT |
| 12/12/2023 | Sarah Wong | COMMENT |
| 12/12/2023 | Sarita Sidhu | COMMENT |
| 12/12/2023 | Sasha Ono | COMMENT |
| 12/12/2023 | Scott Bishop | COMMENT |
| 12/12/2023 | Scott Brown | COMMENT |
| 12/12/2023 | Scott Corkren | COMMENT |
| 12/12/2023 | Scott Graham | COMMENT |
| 12/12/2023 | Scott Herman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Scott jeffers | COMMENT |
| 12/12/2023 | Scott MacArthur | COMMENT |
| 12/12/2023 | Scott Pham | COMMENT |
| 12/12/2023 | Scott Stephenson | COMMENT |
| 12/12/2023 | Scott Weiner | COMMENT |
| 12/12/2023 | Scott Wittman | COMMENT |
| 12/12/2023 | Scott Zeh | COMMENT |
| 12/12/2023 | Sean Brown | COMMENT |
| 12/12/2023 | Sean Derrington | COMMENT |
| 12/12/2023 | Sean Heath | COMMENT |
| 12/12/2023 | Sean Lovelaxe | COMMENT |
| 12/12/2023 | SEAN MCDOWELL | COMMENT |
| 12/12/2023 | Sean Trischka | COMMENT |
| 12/12/2023 | Sebastian Gocan | COMMENT |
| 12/12/2023 | Selena Sifontes | COMMENT |
| 12/12/2023 | Sergio Pavon | COMMENT |
| 12/12/2023 | Seth Carr | COMMENT |
| 12/12/2023 | Seth Rexroad | COMMENT |
| 12/12/2023 | Seth T | COMMENT |
| 12/12/2023 | seth tuthall | COMMENT |
| 12/12/2023 | Shane O'Shea | COMMENT |
| 12/12/2023 | Shane Smith | COMMENT |
| 12/12/2023 | Shanna Rojas | COMMENT |
| 12/12/2023 | Shannon Allsop | COMMENT |
| 12/12/2023 | Shannon Moreton | COMMENT |
| 12/12/2023 | Shaokang Yuan | COMMENT |
| 12/12/2023 | Sharen Price | COMMENT |
| 12/12/2023 | Shari Johnson | COMMENT |
| 12/12/2023 | Sharif Dumani | COMMENT |
| 12/12/2023 | Sharon Bunch | COMMENT |
| 12/12/2023 | Sharon Carmack | COMMENT |
| 12/12/2023 | sharon crespi | COMMENT |
| 12/12/2023 | Sharon Hobrock | COMMENT |
| 12/12/2023 | Sharon Ketcherside | COMMENT |
| 12/12/2023 | Sharon Longyear | COMMENT |
| 12/12/2023 | Sharon Nash | COMMENT |
| 12/12/2023 | Sharon Stauffer | COMMENT |
| 12/12/2023 | Sharon Sullivan | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Sharon Vaninger | COMMENT |
| 12/12/2023 | Sharon White | COMMENT |
| 12/12/2023 | Sharon White | COMMENT |
| 12/12/2023 | sharon widup | COMMENT |
| 12/12/2023 | Shaun Knutsen | COMMENT |
| 12/12/2023 | Shaun Knutsen | COMMENT |
| 12/12/2023 | Shaun Levin | COMMENT |
| 12/12/2023 | Shawn Holiday | COMMENT |
| 12/12/2023 | Shawn Reed | COMMENT |
| 12/12/2023 | Shawna Potter | COMMENT |
| 12/12/2023 | Sheila Martin | COMMENT |
| 12/12/2023 | Sheila Tran | COMMENT |
| 12/12/2023 | Sheldon Isaac | COMMENT |
| 12/12/2023 | Sheldon Rosenblum | COMMENT |
| 12/12/2023 | Shelley Burton | COMMENT |
| 12/12/2023 | Shelley Dwyer-Murphy | COMMENT |
| 12/12/2023 | Shereen McDade | COMMENT |
| 12/12/2023 | Sherri Hodges | COMMENT |
| 12/12/2023 | Sherridina Bivins | COMMENT |
| 12/12/2023 | Sherrill Futrell | COMMENT |
| 12/12/2023 | Sherrill Futrell | COMMENT |
| 12/12/2023 | Sherrill Gary | COMMENT |
| 12/12/2023 | Sherrill Silver | COMMENT |
| 12/12/2023 | Sherry Marsh | COMMENT |
| 12/12/2023 | Sherry Monie | COMMENT |
| 12/12/2023 | Sherry Wright | COMMENT |
| 12/12/2023 | Sheryl Cohn | COMMENT |
| 12/12/2023 | Sheryl Kreps | COMMENT |
| 12/12/2023 | Sheryl Lanoue | COMMENT |
| 12/12/2023 | Sheryl Reed | COMMENT |
| 12/12/2023 | Shirlene Harris | COMMENT |
| 12/12/2023 | Shirlene Harris | COMMENT |
| 12/12/2023 | SHIRLEY CHAMP | COMMENT |
| 12/12/2023 | Shirley Crenshaw | COMMENT |
| 12/12/2023 | Shirley Dechant | COMMENT |
| 12/12/2023 | Shirley E Conrad | COMMENT |
| 12/12/2023 | Shirley Schmidman | COMMENT |
| 12/12/2023 | Shri Kingsford | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Shri Kingsford | COMMENT |
| 12/12/2023 | Si Jam | COMMENT |
| 12/12/2023 | Si Jam | COMMENT |
| 12/12/2023 | Siamak Fooladi | COMMENT |
| 12/12/2023 | SIDNEY WINSTON | COMMENT |
| 12/12/2023 | SIDNEY WINSTON | COMMENT |
| 12/12/2023 | Sidra Virani | COMMENT |
| 12/12/2023 | Siobhan OConnell | COMMENT |
| 12/12/2023 | Sirkka Kyle | COMMENT |
| 12/12/2023 | Sister Honora Kinney | COMMENT |
| 12/12/2023 | Sister Joan Agro | COMMENT |
| 12/12/2023 | Sitar Terrass-Shah | COMMENT |
| 12/12/2023 | Somya Redi | COMMENT |
| 12/12/2023 | Sonya Charles | COMMENT |
| 12/12/2023 | Sonya Curry | COMMENT |
| 12/12/2023 | Soo Sun Choe | COMMENT |
| 12/12/2023 | Sophia Vassilakidis | COMMENT |
| 12/12/2023 | Sophie Freudenberg | COMMENT |
| 12/12/2023 | Soraya Barabi | COMMENT |
| 12/12/2023 | Soraya Barabi | COMMENT |
| 12/12/2023 | Spencer McIntyre | COMMENT |
| 12/12/2023 | Spencer Smith | COMMENT |
| 12/12/2023 | SR Hinrichs | COMMENT |
| 12/12/2023 | Sr. Judy Murray | COMMENT |
| 12/12/2023 | Stacey Cannon | COMMENT |
| 12/12/2023 | Stacia Rudisill | COMMENT |
| 12/12/2023 | Stacy Seaver | COMMENT |
| 12/12/2023 | Stacy Soderholm | COMMENT |
| 12/12/2023 | Stacy Wittrock | COMMENT |
| 12/12/2023 | Stan Lindskog | COMMENT |
| 12/12/2023 | Stan Miller | COMMENT |
| 12/12/2023 | Stan Miller | COMMENT |
| 12/12/2023 | Steadman Blake | COMMENT |
| 12/12/2023 | Stefan Beck | COMMENT |
| 12/12/2023 | Stefanie Ryan | COMMENT |
| 12/12/2023 | Steph Smith | COMMENT |
| 12/12/2023 | Stephan Foley | COMMENT |
| 12/12/2023 | Stephanie Bourdelle | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Stephanie Cuellar | COMMENT |
| 12/12/2023 | Stephanie Cuellar | COMMENT |
| 12/12/2023 | Stephanie Glatt | COMMENT |
| 12/12/2023 | Stephanie Gunther | COMMENT |
| 12/12/2023 | Stephanie Meacham | COMMENT |
| 12/12/2023 | Stephanie Mory | COMMENT |
| 12/12/2023 | Stephen Chaney | COMMENT |
| 12/12/2023 | Stephen Dardeck | COMMENT |
| 12/12/2023 | Stephen Diamond | COMMENT |
| 12/12/2023 | Stephen Dow | COMMENT |
| 12/12/2023 | Stephen Dutschke | COMMENT |
| 12/12/2023 | Stephen Hayes | COMMENT |
| 12/12/2023 | Stephen Hayes | COMMENT |
| 12/12/2023 | Stephen Keener | COMMENT |
| 12/12/2023 | Stephen Krokowski | COMMENT |
| 12/12/2023 | Stephen La Serra | COMMENT |
| 12/12/2023 | Stephen Larson | COMMENT |
| 12/12/2023 | Stephen Machnik | COMMENT |
| 12/12/2023 | Stephen Martin | COMMENT |
| 12/12/2023 | Stephen Mead | COMMENT |
| 12/12/2023 | Stephen Patota | COMMENT |
| 12/12/2023 | Stephen Richards | COMMENT |
| 12/12/2023 | Stephen Schnur | COMMENT |
| 12/12/2023 | Stephen Snyder | COMMENT |
| 12/12/2023 | Stephen stales | COMMENT |
| 12/12/2023 | Stephen Wyman | COMMENT |
| 12/12/2023 | steve adler | COMMENT |
| 12/12/2023 | steve babb | COMMENT |
| 12/12/2023 | Steve Berman | COMMENT |
| 12/12/2023 | Steve Brandt | COMMENT |
| 12/12/2023 | Steve Hartley | COMMENT |
| 12/12/2023 | Steve Hartley | COMMENT |
| 12/12/2023 | Steve Hield | COMMENT |
| 12/12/2023 | Steve Keim | COMMENT |
| 12/12/2023 | steve kent | COMMENT |
| 12/12/2023 | Steve Kiffmeyer | COMMENT |
| 12/12/2023 | Steve Marquardt | COMMENT |
| 12/12/2023 | Steve Miller | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Steve Nicovich | COMMENT |
| 12/12/2023 | Steve Ongerth | COMMENT |
| 12/12/2023 | Steve Perkins | COMMENT |
| 12/12/2023 | Steve Richards | COMMENT |
| 12/12/2023 | steve simmons | COMMENT |
| 12/12/2023 | Steven Andrychowski | COMMENT |
| 12/12/2023 | STEVEN BEYER | COMMENT |
| 12/12/2023 | Steven Bradley | COMMENT |
| 12/12/2023 | Steven Cook | COMMENT |
| 12/12/2023 | Steven Eatough | COMMENT |
| 12/12/2023 | Steven Kranowski | COMMENT |
| 12/12/2023 | Steven Meissner | COMMENT |
| 12/12/2023 | Steven Millan | COMMENT |
| 12/12/2023 | Steven Nasir | COMMENT |
| 12/12/2023 | Steven Neal | COMMENT |
| 12/12/2023 | Steven Page | COMMENT |
| 12/12/2023 | Steven Sallie | COMMENT |
| 12/12/2023 | Steven Smith | COMMENT |
| 12/12/2023 | Steven Solomon | COMMENT |
| 12/12/2023 | Steven Spearman | COMMENT |
| 12/12/2023 | Steven Stansbery | COMMENT |
| 12/12/2023 | Steven Vogel | COMMENT |
| 12/12/2023 | Stevie Stockwell | COMMENT |
| 12/12/2023 | stewart lewis | COMMENT |
| 12/12/2023 | Stewart Wilber | COMMENT |
| 12/12/2023 | stu greenburg | COMMENT |
| 12/12/2023 | Sue Bradley | COMMENT |
| 12/12/2023 | Sue Moon | COMMENT |
| 12/12/2023 | Sue Simmons | COMMENT |
| 12/12/2023 | Summer Brenner | COMMENT |
| 12/12/2023 | SUMMER ROGERS | COMMENT |
| 12/12/2023 | Sunset Appleton | COMMENT |
| 12/12/2023 | Susan Anderson | COMMENT |
| 12/12/2023 | SUSAN BABBITT | COMMENT |
| 12/12/2023 | Susan Balaban | COMMENT |
| 12/12/2023 | Susan Balaban | COMMENT |
| 12/12/2023 | Susan Bramhall | COMMENT |
| 12/12/2023 | Susan Cadwallader | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Susan Clow | COMMENT |
| 12/12/2023 | Susan Crawford | COMMENT |
| 12/12/2023 | Susan Davenport | COMMENT |
| 12/12/2023 | Susan DeWitt | COMMENT |
| 12/12/2023 | Susan Dillingham | COMMENT |
| 12/12/2023 | SUSAN DUCHATEAU | COMMENT |
| 12/12/2023 | SUSAN GALANTE | COMMENT |
| 12/12/2023 | Susan Guild | COMMENT |
| 12/12/2023 | Susan Haley | COMMENT |
| 12/12/2023 | Susan Hanson | COMMENT |
| 12/12/2023 | Susan Harmon | COMMENT |
| 12/12/2023 | Susan Heathman | COMMENT |
| 12/12/2023 | Susan Hoke | COMMENT |
| 12/12/2023 | Susan Hoke | COMMENT |
| 12/12/2023 | Susan Hood | COMMENT |
| 12/12/2023 | Susan Huffman | COMMENT |
| 12/12/2023 | Susan Jessen | COMMENT |
| 12/12/2023 | Susan Johnson | COMMENT |
| 12/12/2023 | SUSAN JOSSELYN | COMMENT |
| 12/12/2023 | Susan Kawtoski | COMMENT |
| 12/12/2023 | Susan Kozinski | COMMENT |
| 12/12/2023 | Susan Linden | COMMENT |
| 12/12/2023 | Susan Loomis | COMMENT |
| 12/12/2023 | Susan McClure | COMMENT |
| 12/12/2023 | Susan McCulley | COMMENT |
| 12/12/2023 | Susan Norsigian | COMMENT |
| 12/12/2023 | Susan Pappalardo | COMMENT |
| 12/12/2023 | Susan Redding | COMMENT |
| 12/12/2023 | Susan Richards | COMMENT |
| 12/12/2023 | Susan Riker Kilgore | COMMENT |
| 12/12/2023 | Susan Sawyer | COMMENT |
| 12/12/2023 | Susan Stout | COMMENT |
| 12/12/2023 | Susan Tatro | COMMENT |
| 12/12/2023 | Susan Tatro | COMMENT |
| 12/12/2023 | Susan Thiel | COMMENT |
| 12/12/2023 | Susan Thiel | COMMENT |
| 12/12/2023 | Susan Thiel | COMMENT |
| 12/12/2023 | Susan Thurairatnam | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Susan Underwood | COMMENT |
| 12/12/2023 | Susan Verbalis | COMMENT |
| 12/12/2023 | Susan Weinstein | COMMENT |
| 12/12/2023 | Susan Whitlock | COMMENT |
| 12/12/2023 | Susan Worgaftik | COMMENT |
| 12/12/2023 | Susan Zimmer | COMMENT |
| 12/12/2023 | Susanna James | COMMENT |
| 12/12/2023 | Susanna Levin | COMMENT |
| 12/12/2023 | Susanne Spring | COMMENT |
| 12/12/2023 | Susanne Varlese | COMMENT |
| 12/12/2023 | Susanne Varlese | COMMENT |
| 12/12/2023 | Susy Gallaher | COMMENT |
| 12/12/2023 | Suzanne Lamborn | COMMENT |
| 12/12/2023 | Suzanne Livesey | COMMENT |
| 12/12/2023 | Suzanne Nickel | COMMENT |
| 12/12/2023 | Sybil Schlesinger | COMMENT |
| 12/12/2023 | Sylvana R Arguello | COMMENT |
| 12/12/2023 | Sylvia Brainin | COMMENT |
| 12/12/2023 | Sylvia Foltz | COMMENT |
| 12/12/2023 | sylvia marie | COMMENT |
| 12/12/2023 | Sylvia Richey | COMMENT |
| 12/12/2023 | Szefong Ng | COMMENT |
| 12/12/2023 | T H | COMMENT |
| 12/12/2023 | T Johnson | COMMENT |
| 12/12/2023 | T. Katz | COMMENT |
| 12/12/2023 | Tamara Hickman | COMMENT |
| 12/12/2023 | Tamara Shidlauski | COMMENT |
| 12/12/2023 | Tamara Thompson | COMMENT |
| 12/12/2023 | Tamaratz Matz | COMMENT |
| 12/12/2023 | Tammi Priggins | COMMENT |
| 12/12/2023 | Tammy Fenske | COMMENT |
| 12/12/2023 | Tammy wilson | COMMENT |
| 12/12/2023 | Tanya Fisher | COMMENT |
| 12/12/2023 | Tanya Pouls | COMMENT |
| 12/12/2023 | Tara Kerr | COMMENT |
| 12/12/2023 | Tara O'Dowd | COMMENT |
| 12/12/2023 | Tara Roberts | COMMENT |
| 12/12/2023 | Taumi Conohan | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Ter Gohsman | COMMENT |
| 12/12/2023 | Teresa Bliss | COMMENT |
| 12/12/2023 | Teresa Himelhoch | COMMENT |
| 12/12/2023 | Teresa Masia Perales | COMMENT |
| 12/12/2023 | Teresa Mcclure | COMMENT |
| 12/12/2023 | Teresa Mcclure | COMMENT |
| 12/12/2023 | Teresa Phillips | COMMENT |
| 12/12/2023 | Teresa Reno | COMMENT |
| 12/12/2023 | Teresa Weigel | COMMENT |
| 12/12/2023 | Teresa Wolf | COMMENT |
| 12/12/2023 | Teresia LaFleur | COMMENT |
| 12/12/2023 | Teresia LaFleur | COMMENT |
| 12/12/2023 | Terrance Kluz | COMMENT |
| 12/12/2023 | Terrance Schrammen | COMMENT |
| 12/12/2023 | Terrence Butler | COMMENT |
| 12/12/2023 | Terri DeFilippo | COMMENT |
| 12/12/2023 | Terrie Smith | COMMENT |
| 12/12/2023 | terry holing | COMMENT |
| 12/12/2023 | Terry Johnson | COMMENT |
| 12/12/2023 | Terry Palin | COMMENT |
| 12/12/2023 | Terry Prudhomme | COMMENT |
| 12/12/2023 | TERRY WOLFE | COMMENT |
| 12/12/2023 | Tess Roby | COMMENT |
| 12/12/2023 | Tessa Bragg | COMMENT |
| 12/12/2023 | Tessa Grant | COMMENT |
| 12/12/2023 | Thad Byrd | COMMENT |
| 12/12/2023 | Thaddeus Stefanski | COMMENT |
| 12/12/2023 | Theodore Beloin | COMMENT |
| 12/12/2023 | THEODORE Johns | COMMENT |
| 12/12/2023 | Theresa Avritt | COMMENT |
| 12/12/2023 | Theresa Dillon | COMMENT |
| 12/12/2023 | Theresa Kellgreen | COMMENT |
| 12/12/2023 | Theresa Kimball | COMMENT |
| 12/12/2023 | Theresa Martinez | COMMENT |
| 12/12/2023 | Theresa Stathatos | COMMENT |
| 12/12/2023 | Theresa White | COMMENT |
| 12/12/2023 | Thom de Cant | COMMENT |
| 12/12/2023 | THOMAS ADLER | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Thomas Bakke | COMMENT |
| 12/12/2023 | Thomas Beatini | COMMENT |
| 12/12/2023 | Thomas Boffi | COMMENT |
| 12/12/2023 | Thomas Boffi | COMMENT |
| 12/12/2023 | Thomas Boffi | COMMENT |
| 12/12/2023 | Thomas Campanini | COMMENT |
| 12/12/2023 | Thomas Dawson | COMMENT |
| 12/12/2023 | Thomas Diehl | COMMENT |
| 12/12/2023 | Thomas Duffy | COMMENT |
| 12/12/2023 | Thomas Fair | COMMENT |
| 12/12/2023 | Thomas Lambie | COMMENT |
| 12/12/2023 | Thomas Lux | COMMENT |
| 12/12/2023 | Thomas Mora | COMMENT |
| 12/12/2023 | Thomas Morgen-Burke | COMMENT |
| 12/12/2023 | Thomas Nordahl | COMMENT |
| 12/12/2023 | Thomas Porter | COMMENT |
| 12/12/2023 | Thomas Robinson | COMMENT |
| 12/12/2023 | Thomas Russell | COMMENT |
| 12/12/2023 | Thomas Salivar | COMMENT |
| 12/12/2023 | Thomas Sheppard | COMMENT |
| 12/12/2023 | Thomas Sullivan | COMMENT |
| 12/12/2023 | Thomas Tizard | COMMENT |
| 12/12/2023 | Thomas Wells | COMMENT |
| 12/12/2023 | Tien Vu | COMMENT |
| 12/12/2023 | Tiffany McEachern | COMMENT |
| 12/12/2023 | Tiffany McEachern | COMMENT |
| 12/12/2023 | TIffany Spahn | COMMENT |
| 12/12/2023 | Tiffany Stehlik | COMMENT |
| 12/12/2023 | Tiffany x McEachern | COMMENT |
| 12/12/2023 | Tika Bordelon | COMMENT |
| 12/12/2023 | Tim Fitzhugh | COMMENT |
| 12/12/2023 | Tim Hanson | COMMENT |
| 12/12/2023 | Tim Murphy | COMMENT |
| 12/12/2023 | tim rutili | COMMENT |
| 12/12/2023 | Tim Shaughnessy | COMMENT |
| 12/12/2023 | Tim Teater | COMMENT |
| 12/12/2023 | Timmie Smith | COMMENT |
| 12/12/2023 | Timothy Billesbach | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | timothy casebolt | COMMENT |
| 12/12/2023 | Timothy Freiday | COMMENT |
| 12/12/2023 | Timothy Frink | COMMENT |
| 12/12/2023 | Timothy Kirk | COMMENT |
| 12/12/2023 | Timothy Smith | COMMENT |
| 12/12/2023 | timothy zorach | COMMENT |
| 12/12/2023 | Timt Doren | COMMENT |
| 12/12/2023 | Tina Ann | COMMENT |
| 12/12/2023 | Tina Pearl | COMMENT |
| 12/12/2023 | Tina Pelton | COMMENT |
| 12/12/2023 | Tina Schofield | COMMENT |
| 12/12/2023 | Tishara Lovejoy- Mykolenko | COMMENT |
| 12/12/2023 | Tiziana Perinotti | COMMENT |
| 12/12/2023 | Tj Kristal | COMMENT |
| 12/12/2023 | Tober Schorr | COMMENT |
| 12/12/2023 | Toby Tate | COMMENT |
| 12/12/2023 | Tod Weidner | COMMENT |
| 12/12/2023 | Todd Atkins | COMMENT |
| 12/12/2023 | Todd Mau | COMMENT |
| 12/12/2023 | Todd Snyder | COMMENT |
| 12/12/2023 | Todd Southworth | COMMENT |
| 12/12/2023 | Tom Calhoun | COMMENT |
| 12/12/2023 | Tom Flagg | COMMENT |
| 12/12/2023 | Tom Kozel | COMMENT |
| 12/12/2023 | Tom Larney | COMMENT |
| 12/12/2023 | Tom Linsley | COMMENT |
| 12/12/2023 | Tom Peace | COMMENT |
| 12/12/2023 | Tom Sanders | COMMENT |
| 12/12/2023 | Tom Watson | COMMENT |
| 12/12/2023 | Tom Williams | COMMENT |
| 12/12/2023 | Tom Wood | COMMENT |
| 12/12/2023 | Toni Paris | COMMENT |
| 12/12/2023 | Tony McClain | COMMENT |
| 12/12/2023 | Tony Menechella | COMMENT |
| 12/12/2023 | Tonya Inkelaar | COMMENT |
| 12/12/2023 | Tory Ewing | COMMENT |
| 12/12/2023 | Tory Tjersland | COMMENT |
| 12/12/2023 | Tracey Bonner | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Tracey McFadden | COMMENT |
| 12/12/2023 | Tracey Stover | COMMENT |
| 12/12/2023 | Tracy Elliott | COMMENT |
| 12/12/2023 | Tracy Kanno | COMMENT |
| 12/12/2023 | Tracy Weldon | COMMENT |
| 12/12/2023 | Travis Bussey | COMMENT |
| 12/12/2023 | Trevor Ring | COMMENT |
| 12/12/2023 | Tricia Straub | COMMENT |
| 12/12/2023 | Trigby Perea | COMMENT |
| 12/12/2023 | Trish Manns | COMMENT |
| 12/12/2023 | Trish Stevens | COMMENT |
| 12/12/2023 | Trisha Vigil | COMMENT |
| 12/12/2023 | Tristan MacAvery | COMMENT |
| 12/12/2023 | Trudy Maloney | COMMENT |
| 12/12/2023 | Truman Berst | COMMENT |
| 12/12/2023 | Tufani SenGupta | COMMENT |
| 12/12/2023 | TYLER FIGLEY | COMMENT |
| 12/12/2023 | Tyler James | COMMENT |
| 12/12/2023 | Tyra Pellerin | COMMENT |
| 12/12/2023 | TYRONE LEE | COMMENT |
| 12/12/2023 | Unnamed Unnamed | COMMENT |
| 12/12/2023 | Valentino P | COMMENT |
| 12/12/2023 | Valeree Clegg | COMMENT |
| 12/12/2023 | Valeri Fornagiel | COMMENT |
| 12/12/2023 | Valeria Colasanti | COMMENT |
| 12/12/2023 | Valerie Brown | COMMENT |
| 12/12/2023 | Valerie Burnett | COMMENT |
| 12/12/2023 | Valerie Elder | COMMENT |
| 12/12/2023 | Valerie Foley | COMMENT |
| 12/12/2023 | Valerie Hunnius | COMMENT |
| 12/12/2023 | Valerina Quintana | COMMENT |
| 12/12/2023 | Valire Goforth | COMMENT |
| 12/12/2023 | Valrey Van Gundy | COMMENT |
| 12/12/2023 | Vanessa Cast | COMMENT |
| 12/12/2023 | Vanessa Cooper | COMMENT |
| 12/12/2023 | vanessa williamson | COMMENT |
| 12/12/2023 | Vasu Murti | COMMENT |
| 12/12/2023 | Veola Carter | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Vera Wilkinson | COMMENT |
| 12/12/2023 | Verna Brainard | COMMENT |
| 12/12/2023 | Vernon Berg | COMMENT |
| 12/12/2023 | Veronica Bianqui | COMMENT |
| 12/12/2023 | Veronica Lichman | COMMENT |
| 12/12/2023 | Veronika Pietkiewicz | COMMENT |
| 12/12/2023 | Vic Burton | COMMENT |
| 12/12/2023 | Vic Heckart | COMMENT |
| 12/12/2023 | Vic Norris | COMMENT |
| 12/12/2023 | Vicki Fox | COMMENT |
| 12/12/2023 | Vicki Fox | COMMENT |
| 12/12/2023 | Vicki Lewis | COMMENT |
| 12/12/2023 | Vicki Moore | COMMENT |
| 12/12/2023 | Vicki Terrell | COMMENT |
| 12/12/2023 | Victor Guerin | COMMENT |
| 12/12/2023 | Victor Magana | COMMENT |
| 12/12/2023 | Victoria Copley | COMMENT |
| 12/12/2023 | Victoria Furio | COMMENT |
| 12/12/2023 | Victoria Gumm | COMMENT |
| 12/12/2023 | Victoria Swanson | COMMENT |
| 12/12/2023 | Victoria Torok | COMMENT |
| 12/12/2023 | Victoria Wu | COMMENT |
| 12/12/2023 | Vikki Stefans | COMMENT |
| 12/12/2023 | Vinayak Vinayak | COMMENT |
| 12/12/2023 | Vincent Bradbury | COMMENT |
| 12/12/2023 | Vincent D'Emidio | COMMENT |
| 12/12/2023 | Vincent LaVallee | COMMENT |
| 12/12/2023 | Vincent LaVallee | COMMENT |
| 12/12/2023 | Vincent Zapicchi | COMMENT |
| 12/12/2023 | Virginia Jastromb | COMMENT |
| 12/12/2023 | Virginia Wiesen | COMMENT |
| 12/12/2023 | Vitra García | COMMENT |
| 12/12/2023 | Vivecia Barnett | COMMENT |
| 12/12/2023 | Vivian Welton | COMMENT |
| 12/12/2023 | W. Andrew Stover | COMMENT |
| 12/12/2023 | W. C. | COMMENT |
| 12/12/2023 | Wade Hoover | COMMENT |
| 12/12/2023 | Walker Wright | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Wallace Bastian | COMMENT |
| 12/12/2023 | Walter Howard | COMMENT |
| 12/12/2023 | Walter Keene | COMMENT |
| 12/12/2023 | Walter Kross | COMMENT |
| 12/12/2023 | Wanda Gonzales | COMMENT |
| 12/12/2023 | Wanda Mylius | COMMENT |
| 12/12/2023 | Wanda Pickett | COMMENT |
| 12/12/2023 | Warren Hodgkiss | COMMENT |
| 12/12/2023 | Warren White | COMMENT |
| 12/12/2023 | Warren Wilkinson | COMMENT |
| 12/12/2023 | Wayne Faris | COMMENT |
| 12/12/2023 | Wayne Juerke | COMMENT |
| 12/12/2023 | Wayne Wilkinson | COMMENT |
| 12/12/2023 | Wayne Williams | COMMENT |
| 12/12/2023 | Weldon (Weld) Champneys | COMMENT |
| 12/12/2023 | Wendell Webster | COMMENT |
| 12/12/2023 | Wendi Cohen | COMMENT |
| 12/12/2023 | Wendi Myers | COMMENT |
| 12/12/2023 | Wendi Myers | COMMENT |
| 12/12/2023 | Wendi Myers | COMMENT |
| 12/12/2023 | Wendi Myers | COMMENT |
| 12/12/2023 | Wendi Myers | COMMENT |
| 12/12/2023 | Wendy Altschul | COMMENT |
| 12/12/2023 | Wendy and Dan Fischer | COMMENT |
| 12/12/2023 | Wendy Andresen | COMMENT |
| 12/12/2023 | Wendy Bishop | COMMENT |
| 12/12/2023 | Wendy Brice | COMMENT |
| 12/12/2023 | wendy prychka | COMMENT |
| 12/12/2023 | Wesley Banks | COMMENT |
| 12/12/2023 | Wesley Ellis | COMMENT |
| 12/12/2023 | Whitney King | COMMENT |
| 12/12/2023 | Whitney Lard | COMMENT |
| 12/12/2023 | Wilfred Robin | COMMENT |
| 12/12/2023 | Will Carson | COMMENT |
| 12/12/2023 | Will Glaser | COMMENT |
| 12/12/2023 | Will Hicks | COMMENT |
| 12/12/2023 | William Beavers | COMMENT |
| 12/12/2023 | William Belknap | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | William Bower | COMMENT |
| 12/12/2023 | William Brett | COMMENT |
| 12/12/2023 | William Clifford | COMMENT |
| 12/12/2023 | william daniels | COMMENT |
| 12/12/2023 | William Edmondson | COMMENT |
| 12/12/2023 | William Erickson | COMMENT |
| 12/12/2023 | william f white | COMMENT |
| 12/12/2023 | William Guthrie | COMMENT |
| 12/12/2023 | William Hale | COMMENT |
| 12/12/2023 | William Leece | COMMENT |
| 12/12/2023 | William McKenzie | COMMENT |
| 12/12/2023 | William MCPHERSON | COMMENT |
| 12/12/2023 | William Miller | COMMENT |
| 12/12/2023 | William Minor | COMMENT |
| 12/12/2023 | William Morel | COMMENT |
| 12/12/2023 | William Murray Jr | COMMENT |
| 12/12/2023 | William Neeley | COMMENT |
| 12/12/2023 | William Newsholme | COMMENT |
| 12/12/2023 | William Nusbaum | COMMENT |
| 12/12/2023 | William Paul Pitchford | COMMENT |
| 12/12/2023 | William Pierce | COMMENT |
| 12/12/2023 | William Ratcliffe | COMMENT |
| 12/12/2023 | William Reilly | COMMENT |
| 12/12/2023 | William Schmidt | COMMENT |
| 12/12/2023 | William Skinner | COMMENT |
| 12/12/2023 | William Stover | COMMENT |
| 12/12/2023 | William Visevich | COMMENT |
| 12/12/2023 | William Wallin | COMMENT |
| 12/12/2023 | William Welkowitz | COMMENT |
| 12/12/2023 | Willie Hamlin | COMMENT |
| 12/12/2023 | Willie-Lloyd Reeves | COMMENT |
| 12/12/2023 | Willow Cartier | COMMENT |
| 12/12/2023 | willow chang | COMMENT |
| 12/12/2023 | winifred hopkins | COMMENT |
| 12/12/2023 | Winona Runyon | COMMENT |
| 12/12/2023 | X Harris | COMMENT |
| 12/12/2023 | Xemu X Xenu Jr | COMMENT |
| 12/12/2023 | Xochitl Lopez | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/12/2023 | Yanick Bayard | COMMENT |
| 12/12/2023 | Yolanda Berumen | COMMENT |
| 12/12/2023 | Yonatán Ramírez | COMMENT |
| 12/12/2023 | yuko conniff | COMMENT |
| 12/12/2023 | Yuriko Hazlett | COMMENT |
| 12/12/2023 | Yvette Friedrich | COMMENT |
| 12/12/2023 | Yvette Kimball | COMMENT |
| 12/12/2023 | Yvonne Crockett | COMMENT |
| 12/12/2023 | Yvonne Smith | COMMENT |
| 12/12/2023 | Yvonne White | COMMENT |
| 12/12/2023 | Zach Rhoads | COMMENT |
| 12/12/2023 | Zachary Bottorff | COMMENT |
| 12/12/2023 | Zachary Johnson | COMMENT |
| 12/12/2023 | Zack Furness | COMMENT |
| 12/12/2023 | Zandra Blair | COMMENT |
| 12/12/2023 | Zechariah BAUMHOVER | COMMENT |
| 12/12/2023 | Zoe Edington | COMMENT |
| 12/12/2023 | Zoe Orion | COMMENT |
| 12/12/2023 | Zoe Strassfield | COMMENT |
| 12/12/2023 | אהרן אדלמן | COMMENT |
| 12/11/2023 | American Consumer Institute | COMMENT |
| 12/11/2023 | Dannie Ray Jackson | COMMENT |
| 12/11/2023 | Eric Gallager | COMMENT |
| 12/11/2023 | Smithwick & Belendiuk, PC | COMMENT |
| 12/11/2023 | Vincent James Mercante | COMMENT |
| 12/11/2023 | Wireline Competition Bureau | OTHER |
| 12/11/2023 | A and p Babler | COMMENT |
| 12/11/2023 | A Kehas | COMMENT |
| 12/11/2023 | A R | COMMENT |
| 12/11/2023 | A R | COMMENT |
| 12/11/2023 | Aaeron Robb | COMMENT |
| 12/11/2023 | Aaeron Robb | COMMENT |
| 12/11/2023 | Abby Cole | COMMENT |
| 12/11/2023 | Abby Goldsmith | COMMENT |
| 12/11/2023 | abigail malyon | COMMENT |
| 12/11/2023 | Adam Fridley | COMMENT |
| 12/11/2023 | Adam Knox | COMMENT |
| 12/11/2023 | Adam LeBow | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Adam Merone | COMMENT |
| 12/11/2023 | Adam Merone | COMMENT |
| 12/11/2023 | Adam Scharff | COMMENT |
| 12/11/2023 | Adam Versenyi | COMMENT |
| 12/11/2023 | Adelaide Kaiser | COMMENT |
| 12/11/2023 | Adrian Bergeron | COMMENT |
| 12/11/2023 | Adrian Bergeron | COMMENT |
| 12/11/2023 | Agnes Hetzel | COMMENT |
| 12/11/2023 | Aidan O'Donnell | COMMENT |
| 12/11/2023 | Aixa Fielder | COMMENT |
| 12/11/2023 | Aixa Fielder | COMMENT |
| 12/11/2023 | AJ Cho | COMMENT |
| 12/11/2023 | Al Krause | COMMENT |
| 12/11/2023 | Al LUDWICK | COMMENT |
| 12/11/2023 | Alan Canfield | COMMENT |
| 12/11/2023 | Alan Doll | COMMENT |
| 12/11/2023 | Alan Gaynor | COMMENT |
| 12/11/2023 | Alan Gill | COMMENT |
| 12/11/2023 | Alan Gill | COMMENT |
| 12/11/2023 | Alan Malley | COMMENT |
| 12/11/2023 | Alan Milsom | COMMENT |
| 12/11/2023 | Alan Schwartz | COMMENT |
| 12/11/2023 | Alan Schwartz | COMMENT |
| 12/11/2023 | Alan Steinberg | COMMENT |
| 12/11/2023 | Alan W | COMMENT |
| 12/11/2023 | Alan Weyman | COMMENT |
| 12/11/2023 | Alasdair Pentland | COMMENT |
| 12/11/2023 | Aldona Dye | COMMENT |
| 12/11/2023 | Alejandro Rozo | COMMENT |
| 12/11/2023 | Alena jorgensen | COMMENT |
| 12/11/2023 | Alex Blaine | COMMENT |
| 12/11/2023 | Alex Mechanic | COMMENT |
| 12/11/2023 | Alex Sauser-Monnig | COMMENT |
| 12/11/2023 | Alexander Birrer | COMMENT |
| 12/11/2023 | Alexander Dolowitz | COMMENT |
| 12/11/2023 | Alexander Dolowitz | COMMENT |
| 12/11/2023 | Alexander Dolowitz | COMMENT |
| 12/11/2023 | Alexander Dolowitz | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Alexander Dolowitz | COMMENT |
| 12/11/2023 | Alexander Dolowitz | COMMENT |
| 12/11/2023 | Alexander Fierro-Clarke | COMMENT |
| 12/11/2023 | Alexander Obersht | COMMENT |
| 12/11/2023 | Alexander Obersht | COMMENT |
| 12/11/2023 | Alexander Sicard | COMMENT |
| 12/11/2023 | Alexandra Welsko | COMMENT |
| 12/11/2023 | Alexes Castro | COMMENT |
| 12/11/2023 | Alexis Langelotti | COMMENT |
| 12/11/2023 | Alexis Walker | COMMENT |
| 12/11/2023 | Alexzandra Hoehn | COMMENT |
| 12/11/2023 | Alexzandra Hoehn | COMMENT |
| 12/11/2023 | Alfred Jonas | COMMENT |
| 12/11/2023 | Alfred Staab | COMMENT |
| 12/11/2023 | Alfreda Wilkes-Wilson | COMMENT |
| 12/11/2023 | Alfredo Ocasio | COMMENT |
| 12/11/2023 | Alice LeTourneau | COMMENT |
| 12/11/2023 | Alice Nicholson | COMMENT |
| 12/11/2023 | Alicia Frecker | COMMENT |
| 12/11/2023 | Alicia Gordon | COMMENT |
| 12/11/2023 | Alicia Lutsuk | COMMENT |
| 12/11/2023 | Alisha Erao | COMMENT |
| 12/11/2023 | Alison Cross Buttafuoco | COMMENT |
| 12/11/2023 | Allan Peterson | COMMENT |
| 12/11/2023 | Allen A. | COMMENT |
| 12/11/2023 | Allen Altman | COMMENT |
| 12/11/2023 | allen bohnert | COMMENT |
| 12/11/2023 | Allen Cox | COMMENT |
| 12/11/2023 | Allen Hallmark | COMMENT |
| 12/11/2023 | Allen Lam | COMMENT |
| 12/11/2023 | Allen Martin | COMMENT |
| 12/11/2023 | Allen Smith | COMMENT |
| 12/11/2023 | Allison Cowgill | COMMENT |
| 12/11/2023 | Allison Milman | COMMENT |
| 12/11/2023 | Ally Schall | COMMENT |
| 12/11/2023 | Alvan Meyerowitz | COMMENT |
| 12/11/2023 | Alyson Halpert | COMMENT |
| 12/11/2023 | Alyssa Giannini | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Alyssa Melton | COMMENT |
| 12/11/2023 | Amanda Feragen | COMMENT |
| 12/11/2023 | Amanda Wahab-Goodridge | COMMENT |
| 12/11/2023 | Amber Star | COMMENT |
| 12/11/2023 | Amit Ofir | COMMENT |
| 12/11/2023 | Amrit Khalsa | COMMENT |
| 12/11/2023 | Amy Carlton | COMMENT |
| 12/11/2023 | Amy Hibberd | COMMENT |
| 12/11/2023 | Amy Kalu | COMMENT |
| 12/11/2023 | Amy Kasson | COMMENT |
| 12/11/2023 | AMY MERRITT | COMMENT |
| 12/11/2023 | AMY MERRITT | COMMENT |
| 12/11/2023 | AMY MERRITT | COMMENT |
| 12/11/2023 | Amy Poague | COMMENT |
| 12/11/2023 | Amy Robillard | COMMENT |
| 12/11/2023 | Anaya Brannon | COMMENT |
| 12/11/2023 | Andi Shotwell | COMMENT |
| 12/11/2023 | Andrea Chin | COMMENT |
| 12/11/2023 | Andrea Donelson | COMMENT |
| 12/11/2023 | Andrea Kitson | COMMENT |
| 12/11/2023 | Andrea Okorley | COMMENT |
| 12/11/2023 | Andrea Schauer | COMMENT |
| 12/11/2023 | Andrew Arellano | COMMENT |
| 12/11/2023 | Andrew Curto | COMMENT |
| 12/11/2023 | Andrew Elliott | COMMENT |
| 12/11/2023 | Andrew Haworth | COMMENT |
| 12/11/2023 | Andrew Hefner | COMMENT |
| 12/11/2023 | Andrew Isoda | COMMENT |
| 12/11/2023 | Andrew Jackson | COMMENT |
| 12/11/2023 | Andrew Knoch | COMMENT |
| 12/11/2023 | Andrew Kurzweil | COMMENT |
| 12/11/2023 | Andrew McFarland | COMMENT |
| 12/11/2023 | Andrew Poe | COMMENT |
| 12/11/2023 | Andrew Porter | COMMENT |
| 12/11/2023 | Andrew Tschiltsch | COMMENT |
| 12/11/2023 | ANDREW Young | COMMENT |
| 12/11/2023 | Andrey Romanov | COMMENT |
| 12/11/2023 | andy booker | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 12/11/2023 | Andy Pitcher | COMMENT |
| 12/11/2023 | Angela Conkling | COMMENT |
| 12/11/2023 | Angela Diaz | COMMENT |
| 12/11/2023 | Angela Greco | COMMENT |
| 12/11/2023 | Angela Preston | COMMENT |
| 12/11/2023 | Angelo Filignzi | COMMENT |
| 12/11/2023 | Angie Heide | COMMENT |
| 12/11/2023 | Ann Cary | COMMENT |
| 12/11/2023 | ann sewell | COMMENT |
| 12/11/2023 | Ann Wells | COMMENT |
| 12/11/2023 | Anna Bayles | COMMENT |
| 12/11/2023 | Anna DunLany | COMMENT |
| 12/11/2023 | Anna Gates | COMMENT |
| 12/11/2023 | Anna McClung | COMMENT |
| 12/11/2023 | Anna Pulgiano | COMMENT |
| 12/11/2023 | Anna Robinson | COMMENT |
| 12/11/2023 | Anne Autry | COMMENT |
| 12/11/2023 | Anne Gieg | COMMENT |
| 12/11/2023 | Anne Gomez | COMMENT |
| 12/11/2023 | Anne Hayes | COMMENT |
| 12/11/2023 | Anne M. Van Alstyne | COMMENT |
| 12/11/2023 | Anne Marie Keller | COMMENT |
| 12/11/2023 | Anne Rich | COMMENT |
| 12/11/2023 | Anne Rosati | COMMENT |
| 12/11/2023 | Annelise Ekland | COMMENT |
| 12/11/2023 | annemarie wills | COMMENT |
| 12/11/2023 | Annette McLeroy | COMMENT |
| 12/11/2023 | Annette Skelley | COMMENT |
| 12/11/2023 | Annick Bremault | COMMENT |
| 12/11/2023 | Annie McCuen | COMMENT |
| 12/11/2023 | Anson Jeng | COMMENT |
| 12/11/2023 | Anson Vuong | COMMENT |
| 12/11/2023 | Anthony Campellone | COMMENT |
| 12/11/2023 | anthony clementi | COMMENT |
| 12/11/2023 | Anthony Dixon | COMMENT |
| 12/11/2023 | Anthony Fraser | COMMENT |
| 12/11/2023 | Anthony J Torralba | COMMENT |
| 12/11/2023 | Anthony Jammal | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Anthony Rossi | COMMENT |
| 12/11/2023 | ANWAR WASHINGTON | COMMENT |
| 12/11/2023 | Arden Kirkland | COMMENT |
| 12/11/2023 | Arianne True | COMMENT |
| 12/11/2023 | Arleen Johnson | COMMENT |
| 12/11/2023 | Art Menius | COMMENT |
| 12/11/2023 | Art Tanner | COMMENT |
| 12/11/2023 | Arthur Walker | COMMENT |
| 12/11/2023 | Ashley Brown | COMMENT |
| 12/11/2023 | Ashley Sousa | COMMENT |
| 12/11/2023 | Atira Barnett | COMMENT |
| 12/11/2023 | Audra Knutson | COMMENT |
| 12/11/2023 | Audrey Gurtmam | COMMENT |
| 12/11/2023 | Audri Davis | COMMENT |
| 12/11/2023 | Augusto Ramirez | COMMENT |
| 12/11/2023 | Aurora Perez | COMMENT |
| 12/11/2023 | Austin Sepulvado | COMMENT |
| 12/11/2023 | Autumn Oberkehr | COMMENT |
| 12/11/2023 | Avery Draut | COMMENT |
| 12/11/2023 | Avi Elenko | COMMENT |
| 12/11/2023 | Avital van Leeuwen | COMMENT |
| 12/11/2023 | Axelr Meier | COMMENT |
| 12/11/2023 | AZZY BESMER | COMMENT |
| 12/11/2023 | B Paul Horne | COMMENT |
| 12/11/2023 | B. R. Lemonik | COMMENT |
| 12/11/2023 | Bamboo Ilana | COMMENT |
| 12/11/2023 | Barbara ACHEY | COMMENT |
| 12/11/2023 | Barbara Bailly | COMMENT |
| 12/11/2023 | Barbara Barcomb | COMMENT |
| 12/11/2023 | Barbara Baugh | COMMENT |
| 12/11/2023 | Barbara Bonds | COMMENT |
| 12/11/2023 | Barbara Buck | COMMENT |
| 12/11/2023 | Barbara Chandler | COMMENT |
| 12/11/2023 | Barbara Duin | COMMENT |
| 12/11/2023 | Barbara Finley-Shea | COMMENT |
| 12/11/2023 | Barbara Forman-Mack | COMMENT |
| 12/11/2023 | BARBARA GLICK | COMMENT |
| 12/11/2023 | BARBARA GREEN | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Barbara Hamilton | COMMENT |
| 12/11/2023 | Barbara Johnson | COMMENT |
| 12/11/2023 | Barbara Lehman | COMMENT |
| 12/11/2023 | Barbara Levenstien | COMMENT |
| 12/11/2023 | Barbara Lubell | COMMENT |
| 12/11/2023 | Barbara Lucas | COMMENT |
| 12/11/2023 | Barbara Mckown | COMMENT |
| 12/11/2023 | Barbara Nadel | COMMENT |
| 12/11/2023 | Barbara Owens | COMMENT |
| 12/11/2023 | Barbara Rainsberger | COMMENT |
| 12/11/2023 | Barbara Rodgers | COMMENT |
| 12/11/2023 | Barbara Smeltzer | COMMENT |
| 12/11/2023 | Barbara Wilson | COMMENT |
| 12/11/2023 | Barbara-Jean Stout | COMMENT |
| 12/11/2023 | Barbara-Jean Stout | COMMENT |
| 12/11/2023 | Barbra Vigars | COMMENT |
| 12/11/2023 | Barrie Lee | COMMENT |
| 12/11/2023 | Bart Ryan | COMMENT |
| 12/11/2023 | Bartek Michalik | COMMENT |
| 12/11/2023 | Batya Harlow | COMMENT |
| 12/11/2023 | Bea Momsen | COMMENT |
| 12/11/2023 | Beatrice Lindholm | COMMENT |
| 12/11/2023 | Becky Wharton | COMMENT |
| 12/11/2023 | Ben Cronin | COMMENT |
| 12/11/2023 | Ben OBrien | COMMENT |
| 12/11/2023 | Benamin White | COMMENT |
| 12/11/2023 | Benjamin Adler | COMMENT |
| 12/11/2023 | Benjamin Greenberg | COMMENT |
| 12/11/2023 | Benjamin Ivascu | COMMENT |
| 12/11/2023 | Benjamin Nahum | COMMENT |
| 12/11/2023 | Benji Bonnet | COMMENT |
| 12/11/2023 | Berenice Bernard | COMMENT |
| 12/11/2023 | Berenice Bernard | COMMENT |
| 12/11/2023 | Bernadette Andaloro | COMMENT |
| 12/11/2023 | Bernadette Inclan | COMMENT |
| 12/11/2023 | Bernadette Inclan | COMMENT |
| 12/11/2023 | bernard dolan | COMMENT |
| 12/11/2023 | Bernard Hayes | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Beth Chao | COMMENT |
| 12/11/2023 | Beth Darlington | COMMENT |
| 12/11/2023 | Beth Herndobler | COMMENT |
| 12/11/2023 | Beth Herndobler | COMMENT |
| 12/11/2023 | Beth Jane Freeman | COMMENT |
| 12/11/2023 | Beth Willer | COMMENT |
| 12/11/2023 | Beti Webb Trauth | COMMENT |
| 12/11/2023 | Betsy Lawlor | COMMENT |
| 12/11/2023 | Beverly Fowler | COMMENT |
| 12/11/2023 | Beverly Janowitz-Price | COMMENT |
| 12/11/2023 | BEVERLY KRUG | COMMENT |
| 12/11/2023 | Beverly Phillips | COMMENT |
| 12/11/2023 | Bianca Garzez | COMMENT |
| 12/11/2023 | Bill Kelly | COMMENT |
| 12/11/2023 | Bill Lindner | COMMENT |
| 12/11/2023 | Bill McBain | COMMENT |
| 12/11/2023 | Bill Roe | COMMENT |
| 12/11/2023 | Blaine Blinston | COMMENT |
| 12/11/2023 | Bob Hamlin | COMMENT |
| 12/11/2023 | bob kane | COMMENT |
| 12/11/2023 | Bob Layton | COMMENT |
| 12/11/2023 | Bob Leppo | COMMENT |
| 12/11/2023 | Bob Mastrodonato | COMMENT |
| 12/11/2023 | Bob Yarger | COMMENT |
| 12/11/2023 | Bobby Rogers | COMMENT |
| 12/11/2023 | Bobby Rogers | COMMENT |
| 12/11/2023 | Bonnie Hearthstone | COMMENT |
| 12/11/2023 | Boris Dirnbach | COMMENT |
| 12/11/2023 | Brad Snyder | COMMENT |
| 12/11/2023 | Braden Foley | COMMENT |
| 12/11/2023 | Braden Lee | COMMENT |
| 12/11/2023 | Brandon Kozak | COMMENT |
| 12/11/2023 | Brandy Voss | COMMENT |
| 12/11/2023 | Brenda Irizarry | COMMENT |
| 12/11/2023 | Brenda Lee | COMMENT |
| 12/11/2023 | BRENDA MARTIN | COMMENT |
| 12/11/2023 | Brenda Nowlin | COMMENT |
| 12/11/2023 | Brenda Paulson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Brett Davis | COMMENT |
| 12/11/2023 | Brett McCabe | COMMENT |
| 12/11/2023 | brett rosen | COMMENT |
| 12/11/2023 | Brian Brown | COMMENT |
| 12/11/2023 | Brian Chen | COMMENT |
| 12/11/2023 | Brian Faust | COMMENT |
| 12/11/2023 | brian Neville | COMMENT |
| 12/11/2023 | Brian Schwartz | COMMENT |
| 12/11/2023 | Brian Thomas | COMMENT |
| 12/11/2023 | Bridget Sarno | COMMENT |
| 12/11/2023 | Bridget Wyatt | COMMENT |
| 12/11/2023 | Brita Light | COMMENT |
| 12/11/2023 | Britton Pyland | COMMENT |
| 12/11/2023 | Britton Pyland | COMMENT |
| 12/11/2023 | Brodie Conley | COMMENT |
| 12/11/2023 | Bronte Jamison | COMMENT |
| 12/11/2023 | Brooke Newell | COMMENT |
| 12/11/2023 | Bruce Adams | COMMENT |
| 12/11/2023 | Bruce Cole | COMMENT |
| 12/11/2023 | Bruce Cratty | COMMENT |
| 12/11/2023 | Bruce Farnum | COMMENT |
| 12/11/2023 | Bruce Hlodnicki | COMMENT |
| 12/11/2023 | bruce rasbold | COMMENT |
| 12/11/2023 | Bruce Sims | COMMENT |
| 12/11/2023 | Bruce Tantum | COMMENT |
| 12/11/2023 | Bruce Townend | COMMENT |
| 12/11/2023 | Bruna Laurent | COMMENT |
| 12/11/2023 | Bryan Bennett | COMMENT |
| 12/11/2023 | Bryan Chhay | COMMENT |
| 12/11/2023 | Bryce E Smith | COMMENT |
| 12/11/2023 | Bryce Polk | COMMENT |
| 12/11/2023 | Bryce Richardson | COMMENT |
| 12/11/2023 | Bushra Qureshi | COMMENT |
| 12/11/2023 | C Cooper | COMMENT |
| 12/11/2023 | C Gribble | COMMENT |
| 12/11/2023 | C Santos | COMMENT |
| 12/11/2023 | C Smith | COMMENT |
| 12/11/2023 | C. A. Larson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | C.Jean Boomershine | COMMENT |
| 12/11/2023 | C.Jean Boomershine | COMMENT |
| 12/11/2023 | Caephren McKenna | COMMENT |
| 12/11/2023 | Callum Martin | COMMENT |
| 12/11/2023 | Candace Carter | COMMENT |
| 12/11/2023 | Candice Fenske | COMMENT |
| 12/11/2023 | Caren Shiloh | COMMENT |
| 12/11/2023 | Carl Prellwitz | COMMENT |
| 12/11/2023 | Carl Prellwitz | COMMENT |
| 12/11/2023 | Carl Van Dyke | COMMENT |
| 12/11/2023 | Carla Durkin | COMMENT |
| 12/11/2023 | Carlos Ortega | COMMENT |
| 12/11/2023 | Carlos Small | COMMENT |
| 12/11/2023 | Carlos Villalobos Jr | COMMENT |
| 12/11/2023 | Carlray Edwards | COMMENT |
| 12/11/2023 | Carmen Beals | COMMENT |
| 12/11/2023 | Carmen Ortiz | COMMENT |
| 12/11/2023 | Carol Bailey | COMMENT |
| 12/11/2023 | Carol Dotson | COMMENT |
| 12/11/2023 | carol flesher | COMMENT |
| 12/11/2023 | Carol Frechette | COMMENT |
| 12/11/2023 | Carol Johnson | COMMENT |
| 12/11/2023 | Carol Sher | COMMENT |
| 12/11/2023 | Carol Summerlyn | COMMENT |
| 12/11/2023 | Carol Walther | COMMENT |
| 12/11/2023 | Carol Williams | COMMENT |
| 12/11/2023 | Carol Wright | COMMENT |
| 12/11/2023 | Carole Biedenbach | COMMENT |
| 12/11/2023 | Carole Dumont | COMMENT |
| 12/11/2023 | Carole Johnson | COMMENT |
| 12/11/2023 | Carole McCarthy | COMMENT |
| 12/11/2023 | Carolyn Atkins | COMMENT |
| 12/11/2023 | Carolyn Black | COMMENT |
| 12/11/2023 | Carolyn Cooper | COMMENT |
| 12/11/2023 | Carolyn Lilly | COMMENT |
| 12/11/2023 | Carolyn Turner | COMMENT |
| 12/11/2023 | Carrie Laski | COMMENT |
| 12/11/2023 | Casey Dienel | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Cass Unterholzner | COMMENT |
| 12/11/2023 | Cassandra Shields | COMMENT |
| 12/11/2023 | Catherine Argyle | COMMENT |
| 12/11/2023 | Catherine Balletto | COMMENT |
| 12/11/2023 | Catherine Holzman | COMMENT |
| 12/11/2023 | Catherine Mehta | COMMENT |
| 12/11/2023 | Catherine Newkirk | COMMENT |
| 12/11/2023 | Catherine Ognissanti | COMMENT |
| 12/11/2023 | Catherine Page | COMMENT |
| 12/11/2023 | CATHERINE WILLETTE | COMMENT |
| 12/11/2023 | Cathy Ashmore | COMMENT |
| 12/11/2023 | Cathy Moray | COMMENT |
| 12/11/2023 | Cathy Nieman | COMMENT |
| 12/11/2023 | Cathy Reich | COMMENT |
| 12/11/2023 | cathy rupp | COMMENT |
| 12/11/2023 | cathy rupp | COMMENT |
| 12/11/2023 | Celeste Hong | COMMENT |
| 12/11/2023 | Char Esser | COMMENT |
| 12/11/2023 | Charlene Ashley | COMMENT |
| 12/11/2023 | Charles Andros | COMMENT |
| 12/11/2023 | Charles B. | COMMENT |
| 12/11/2023 | Charles Brexel Sr. | COMMENT |
| 12/11/2023 | Charles Brock | COMMENT |
| 12/11/2023 | Charles Byrne | COMMENT |
| 12/11/2023 | Charles Comer | COMMENT |
| 12/11/2023 | charles countryman | COMMENT |
| 12/11/2023 | Charles Davids | COMMENT |
| 12/11/2023 | Charles Klemm | COMMENT |
| 12/11/2023 | Charles Ochs | COMMENT |
| 12/11/2023 | Charles Phillips | COMMENT |
| 12/11/2023 | Charles Randisi | COMMENT |
| 12/11/2023 | Charles Rea III | COMMENT |
| 12/11/2023 | Charles Rea III | COMMENT |
| 12/11/2023 | Charles Rea III | COMMENT |
| 12/11/2023 | Charles Roth | COMMENT |
| 12/11/2023 | Charlie Speno | COMMENT |
| 12/11/2023 | Charlotte Fremaux | COMMENT |
| 12/11/2023 | Charlotte Patterson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Charlotte Shnaider | COMMENT |
| 12/11/2023 | Chemen Ochoa | COMMENT |
| 12/11/2023 | Cheryl Hewitt | COMMENT |
| 12/11/2023 | Cheryl Militello | COMMENT |
| 12/11/2023 | Cheryl Militello | COMMENT |
| 12/11/2023 | Cheryl Thomas | COMMENT |
| 12/11/2023 | Chloe Key | COMMENT |
| 12/11/2023 | Chris Casper | COMMENT |
| 12/11/2023 | Chris Daum | COMMENT |
| 12/11/2023 | Chris Kermiet | COMMENT |
| 12/11/2023 | Chris Oliveros | COMMENT |
| 12/11/2023 | Chris Robbins | COMMENT |
| 12/11/2023 | Chris Rose | COMMENT |
| 12/11/2023 | Chris Rose | COMMENT |
| 12/11/2023 | Chris Scholl | COMMENT |
| 12/11/2023 | Chris Scholl | COMMENT |
| 12/11/2023 | Chris Stangl | COMMENT |
| 12/11/2023 | Chris Walterbach | COMMENT |
| 12/11/2023 | Chris Womack | COMMENT |
| 12/11/2023 | Christa Neuber | COMMENT |
| 12/11/2023 | Christa Palazzolo | COMMENT |
| 12/11/2023 | Christian Krenek | COMMENT |
| 12/11/2023 | Christiana sonnenberg | COMMENT |
| 12/11/2023 | Christina Angell | COMMENT |
| 12/11/2023 | Christina Christina | COMMENT |
| 12/11/2023 | Christina O'Neil | COMMENT |
| 12/11/2023 | Christina Woelz | COMMENT |
| 12/11/2023 | Christine Brooks | COMMENT |
| 12/11/2023 | Christine Caredda | COMMENT |
| 12/11/2023 | Christine Crandell | COMMENT |
| 12/11/2023 | CHRISTINE DAYTON | COMMENT |
| 12/11/2023 | Christine Denning | COMMENT |
| 12/11/2023 | Christine DeVries | COMMENT |
| 12/11/2023 | Christine Needham | COMMENT |
| 12/11/2023 | Christine Sell | COMMENT |
| 12/11/2023 | Christopher Burns | COMMENT |
| 12/11/2023 | Christopher Cain | COMMENT |
| 12/11/2023 | CHRISTOPHER COFFMAN | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Christopher Erwin | COMMENT |
| 12/11/2023 | Christopher Hedrick | COMMENT |
| 12/11/2023 | Christopher Kohlman | COMMENT |
| 12/11/2023 | Christopher Kohlman | COMMENT |
| 12/11/2023 | Christopher Kohlman | COMMENT |
| 12/11/2023 | Christopher Lawell | COMMENT |
| 12/11/2023 | Christopher Molla | COMMENT |
| 12/11/2023 | Christopher Ware | COMMENT |
| 12/11/2023 | chrys papadopoulos | COMMENT |
| 12/11/2023 | Chuck Lewis | COMMENT |
| 12/11/2023 | Chuck Werve | COMMENT |
| 12/11/2023 | Cindy Jensen | COMMENT |
| 12/11/2023 | Claire Doyle | COMMENT |
| 12/11/2023 | Claire Farnsworth | COMMENT |
| 12/11/2023 | Clarence Sutton | COMMENT |
| 12/11/2023 | Claudia Jacobson | COMMENT |
| 12/11/2023 | Claudia Leff | COMMENT |
| 12/11/2023 | clay weisenbarger | COMMENT |
| 12/11/2023 | Clerc Daniell | COMMENT |
| 12/11/2023 | Clive Maskell | COMMENT |
| 12/11/2023 | Cody Fitzgerald | COMMENT |
| 12/11/2023 | Colin Ablitt | COMMENT |
| 12/11/2023 | COLIN ROMERO | COMMENT |
| 12/11/2023 | Colin Tucker | COMMENT |
| 12/11/2023 | Colleen McMullen | COMMENT |
| 12/11/2023 | Colleen McMullen | COMMENT |
| 12/11/2023 | Conor Crockford | COMMENT |
| 12/11/2023 | Conrad Lambert | COMMENT |
| 12/11/2023 | Conrad Wesley | COMMENT |
| 12/11/2023 | Cookie Brunel | COMMENT |
| 12/11/2023 | Corbin Cammidge | COMMENT |
| 12/11/2023 | Corey Leiter | COMMENT |
| 12/11/2023 | Corinne Caouette | COMMENT |
| 12/11/2023 | Courtney Mullen | COMMENT |
| 12/11/2023 | Craig Belisle | COMMENT |
| 12/11/2023 | Craig Duncan | COMMENT |
| 12/11/2023 | Craig Todd | COMMENT |
| 12/11/2023 | Creagh Shawe | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | CW Cox | COMMENT |
| 12/11/2023 | Cynthia Call | COMMENT |
| 12/11/2023 | Cynthia Goodman | COMMENT |
| 12/11/2023 | Cynthia Goodman | COMMENT |
| 12/11/2023 | Cynthia Lutz | COMMENT |
| 12/11/2023 | Cynthia Sheikh | COMMENT |
| 12/11/2023 | Cynthia Stark | COMMENT |
| 12/11/2023 | D L Brooks | COMMENT |
| 12/11/2023 | D Moser | COMMENT |
| 12/11/2023 | D. Roselyn Cerutis | COMMENT |
| 12/11/2023 | Dakota Hall | COMMENT |
| 12/11/2023 | Dakota Miller | COMMENT |
| 12/11/2023 | Dale Carpenter | COMMENT |
| 12/11/2023 | Dale Kachigian | COMMENT |
| 12/11/2023 | Dale Kohler | COMMENT |
| 12/11/2023 | Dale Sellers | COMMENT |
| 12/11/2023 | Dallas Thies | COMMENT |
| 12/11/2023 | Dallas Windham | COMMENT |
| 12/11/2023 | Damion Lazzara | COMMENT |
| 12/11/2023 | Damon Mills | COMMENT |
| 12/11/2023 | Dan Blahnik | COMMENT |
| 12/11/2023 | Dan Rockford | COMMENT |
| 12/11/2023 | Dan Schneider | COMMENT |
| 12/11/2023 | Dan Smith | COMMENT |
| 12/11/2023 | Dana Chou | COMMENT |
| 12/11/2023 | Daniel Arnold | COMMENT |
| 12/11/2023 | Daniel Bachman | COMMENT |
| 12/11/2023 | Daniel Bates | COMMENT |
| 12/11/2023 | Daniel Brant | COMMENT |
| 12/11/2023 | Daniel DeFonce | COMMENT |
| 12/11/2023 | Daniel Demetzky | COMMENT |
| 12/11/2023 | Daniel Denton | COMMENT |
| 12/11/2023 | Daniel Giesy | COMMENT |
| 12/11/2023 | Daniel Greene | COMMENT |
| 12/11/2023 | Daniel Iglesias González | COMMENT |
| 12/11/2023 | Daniel Imondo | COMMENT |
| 12/11/2023 | Daniel Kinnucan | COMMENT |
| 12/11/2023 | Daniel Manobianco | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Daniel Moore | COMMENT |
| 12/11/2023 | Daniel Morrison | COMMENT |
| 12/11/2023 | Daniel polley | COMMENT |
| 12/11/2023 | Daniel polley | COMMENT |
| 12/11/2023 | Daniel Reschke | COMMENT |
| 12/11/2023 | Daniel Rollin | COMMENT |
| 12/11/2023 | Daniel Slade | COMMENT |
| 12/11/2023 | Daniel Suesskow | COMMENT |
| 12/11/2023 | Daniel Szmagalski | COMMENT |
| 12/11/2023 | Daniel Tyson | COMMENT |
| 12/11/2023 | Daniel Ward | COMMENT |
| 12/11/2023 | Daniel Wilkinson | COMMENT |
| 12/11/2023 | Daniel Wilkinson | COMMENT |
| 12/11/2023 | Danielle Baldwin | COMMENT |
| 12/11/2023 | Danielle Jackson | COMMENT |
| 12/11/2023 | Danielle Schneider | COMMENT |
| 12/11/2023 | Danna Baker | COMMENT |
| 12/11/2023 | Danny Callcut | COMMENT |
| 12/11/2023 | Darcel Kemp | COMMENT |
| 12/11/2023 | Darcel Kemp | COMMENT |
| 12/11/2023 | Darcy Skarada | COMMENT |
| 12/11/2023 | Darlene Young | COMMENT |
| 12/11/2023 | Darrell House | COMMENT |
| 12/11/2023 | DARREN CATALANOTTO | COMMENT |
| 12/11/2023 | Darren Kloomok | COMMENT |
| 12/11/2023 | Dashiell Silagyi | COMMENT |
| 12/11/2023 | Dave Baluha | COMMENT |
| 12/11/2023 | Dave Frank | COMMENT |
| 12/11/2023 | Dave Hill | COMMENT |
| 12/11/2023 | Dave Jordahl | COMMENT |
| 12/11/2023 | Dave Strang | COMMENT |
| 12/11/2023 | Dave Winter | COMMENT |
| 12/11/2023 | David Altemose | COMMENT |
| 12/11/2023 | David Ashbaugh | COMMENT |
| 12/11/2023 | david boulton | COMMENT |
| 12/11/2023 | david boulton | COMMENT |
| 12/11/2023 | David Christman | COMMENT |
| 12/11/2023 | David Coen | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | David Crawford | COMMENT |
| 12/11/2023 | David Cressy | COMMENT |
| 12/11/2023 | David Curry | COMMENT |
| 12/11/2023 | David Diaz | COMMENT |
| 12/11/2023 | David DiCamillo | COMMENT |
| 12/11/2023 | David Dion | COMMENT |
| 12/11/2023 | David Gustafson | COMMENT |
| 12/11/2023 | David Harlan | COMMENT |
| 12/11/2023 | David Harlan | COMMENT |
| 12/11/2023 | David Kannerstein | COMMENT |
| 12/11/2023 | David Katz | COMMENT |
| 12/11/2023 | David Kronheim | COMMENT |
| 12/11/2023 | David Landskron | COMMENT |
| 12/11/2023 | David LAUTENSCHLAGER Jr | COMMENT |
| 12/11/2023 | David Luu | COMMENT |
| 12/11/2023 | David Malcolm | COMMENT |
| 12/11/2023 | David McLaren | COMMENT |
| 12/11/2023 | David McVinnie | COMMENT |
| 12/11/2023 | David Mercantini | COMMENT |
| 12/11/2023 | David Mominee | COMMENT |
| 12/11/2023 | David Moragne | COMMENT |
| 12/11/2023 | David Mosbach | COMMENT |
| 12/11/2023 | David Polkinghorn | COMMENT |
| 12/11/2023 | David Purcell | COMMENT |
| 12/11/2023 | David S. | COMMENT |
| 12/11/2023 | David Stutsman | COMMENT |
| 12/11/2023 | David Warner | COMMENT |
| 12/11/2023 | David Wendt | COMMENT |
| 12/11/2023 | Davorin Kozul | COMMENT |
| 12/11/2023 | Dawn Broadbent | COMMENT |
| 12/11/2023 | Dawn Broadbent | COMMENT |
| 12/11/2023 | dawn fisher | COMMENT |
| 12/11/2023 | dawn krol | COMMENT |
| 12/11/2023 | Dawn Rice | COMMENT |
| 12/11/2023 | Dayna Thomas | COMMENT |
| 12/11/2023 | Dean Pasvankias | COMMENT |
| 12/11/2023 | Dean Shapiro | COMMENT |
| 12/11/2023 | DeAnna Doersch | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Deb Halliday | COMMENT |
| 12/11/2023 | Deb Wilson | COMMENT |
| 12/11/2023 | Debara Boyle | COMMENT |
| 12/11/2023 | Debbi Gonzalez | COMMENT |
| 12/11/2023 | Debbie Earley | COMMENT |
| 12/11/2023 | Debbie Travis | COMMENT |
| 12/11/2023 | Debora Patrick | COMMENT |
| 12/11/2023 | Debora Schulte | COMMENT |
| 12/11/2023 | Deborah Barrett | COMMENT |
| 12/11/2023 | Deborah Bray | COMMENT |
| 12/11/2023 | Deborah De Azevedo | COMMENT |
| 12/11/2023 | Deborah deBlas | COMMENT |
| 12/11/2023 | Deborah Gallegos | COMMENT |
| 12/11/2023 | Deborah Lewis | COMMENT |
| 12/11/2023 | Deborah Lopez | COMMENT |
| 12/11/2023 | Deborah Maupin | COMMENT |
| 12/11/2023 | Deborah Moore | COMMENT |
| 12/11/2023 | Deborah Richards | COMMENT |
| 12/11/2023 | Deborah Thornton | COMMENT |
| 12/11/2023 | Debra Berg | COMMENT |
| 12/11/2023 | Debra Davies | COMMENT |
| 12/11/2023 | Debra Murphy | COMMENT |
| 12/11/2023 | Debra Waldron | COMMENT |
| 12/11/2023 | Dee Jones | COMMENT |
| 12/11/2023 | DeeDee Tostanoski | COMMENT |
| 12/11/2023 | Deja Newman | COMMENT |
| 12/11/2023 | Delia T Cooke | COMMENT |
| 12/11/2023 | Delia T Cooke | COMMENT |
| 12/11/2023 | Delores Martin | COMMENT |
| 12/11/2023 | Dena Guerry Henriquez | COMMENT |
| 12/11/2023 | Denise Nutt | COMMENT |
| 12/11/2023 | Denise Owens | COMMENT |
| 12/11/2023 | Dennis Chorpenning | COMMENT |
| 12/11/2023 | Dennis Hough | COMMENT |
| 12/11/2023 | Dennis Hough | COMMENT |
| 12/11/2023 | Dennis Hough | COMMENT |
| 12/11/2023 | dennis nurski | COMMENT |
| 12/11/2023 | Dennis Ober | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 12/11/2023 | Dennis Waterhouse | COMMENT |
| 12/11/2023 | Derek Binelli | COMMENT |
| 12/11/2023 | Derek Bland | COMMENT |
| 12/11/2023 | Derek Doss | COMMENT |
| 12/11/2023 | Dessieree Stewart | COMMENT |
| 12/11/2023 | Devin Brizendine | COMMENT |
| 12/11/2023 | Dexter Nelson | COMMENT |
| 12/11/2023 | Diambu Smith | COMMENT |
| 12/11/2023 | Diambu Smith | COMMENT |
| 12/11/2023 | Dian Patrick | COMMENT |
| 12/11/2023 | Diana Avery | COMMENT |
| 12/11/2023 | Diana Bain | COMMENT |
| 12/11/2023 | Diana Gazzola | COMMENT |
| 12/11/2023 | Diana Libby O'Sullivan | COMMENT |
| 12/11/2023 | Diana Praus | COMMENT |
| 12/11/2023 | Diana Saxon | COMMENT |
| 12/11/2023 | diana waters | COMMENT |
| 12/11/2023 | dianaq waters | COMMENT |
| 12/11/2023 | Diane Christensen | COMMENT |
| 12/11/2023 | Diane Danby | COMMENT |
| 12/11/2023 | Diane Danby | COMMENT |
| 12/11/2023 | Diane DiFante | COMMENT |
| 12/11/2023 | Diane Hartman | COMMENT |
| 12/11/2023 | Diane Lamont | COMMENT |
| 12/11/2023 | Diane Nowak | COMMENT |
| 12/11/2023 | Diane Pierce | COMMENT |
| 12/11/2023 | Dianne Rocco | COMMENT |
| 12/11/2023 | Dianne Van Horn | COMMENT |
| 12/11/2023 | Dita Škalič | COMMENT |
| 12/11/2023 | Dixie Nihsen | COMMENT |
| 12/11/2023 | Dolores Arndt | COMMENT |
| 12/11/2023 | Dolores Arndt | COMMENT |
| 12/11/2023 | Dolores Purnell | COMMENT |
| 12/11/2023 | Dominique Edmondson | COMMENT |
| 12/11/2023 | Dominique Edmondson | COMMENT |
| 12/11/2023 | Don and Leslie Bush | COMMENT |
| 12/11/2023 | Don Duncan | COMMENT |
| 12/11/2023 | Don Ely | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Don Gentz | COMMENT |
| 12/11/2023 | Don Hyde | COMMENT |
| 12/11/2023 | Don Perdue | COMMENT |
| 12/11/2023 | Don Thompson | COMMENT |
| 12/11/2023 | donald duncan | COMMENT |
| 12/11/2023 | DONALD HOTALING | COMMENT |
| 12/11/2023 | Donald Kalsem | COMMENT |
| 12/11/2023 | Donald OClair | COMMENT |
| 12/11/2023 | Donald Rash | COMMENT |
| 12/11/2023 | Donald TenHagen | COMMENT |
| 12/11/2023 | Donald Tittle | COMMENT |
| 12/11/2023 | Donald Travis | COMMENT |
| 12/11/2023 | Donna Chase | COMMENT |
| 12/11/2023 | Donna Jeffrey | COMMENT |
| 12/11/2023 | Donna Robin Lippman | COMMENT |
| 12/11/2023 | Doris Kilbane | COMMENT |
| 12/11/2023 | Doris Soraci | COMMENT |
| 12/11/2023 | Doris Ward | COMMENT |
| 12/11/2023 | Dorothy Brockgreitens | COMMENT |
| 12/11/2023 | Dorothy Knudson | COMMENT |
| 12/11/2023 | Dorothy Mire | COMMENT |
| 12/11/2023 | Dorothy Peck | COMMENT |
| 12/11/2023 | Doug Helliesen | COMMENT |
| 12/11/2023 | Doug Smith | COMMENT |
| 12/11/2023 | Doug Tuttle | COMMENT |
| 12/11/2023 | Douglas A Puthoff | COMMENT |
| 12/11/2023 | Douglas Conant | COMMENT |
| 12/11/2023 | Dr. Angela Lambert | COMMENT |
| 12/11/2023 | Dr. Anita Parunak | COMMENT |
| 12/11/2023 | Dr. GERALD MERSTEN | COMMENT |
| 12/11/2023 | Dr. Gustave Ferreri | COMMENT |
| 12/11/2023 | Dr. HD Sumner | COMMENT |
| 12/11/2023 | Dr. John Brooks | COMMENT |
| 12/11/2023 | Dr. John Brooks | COMMENT |
| 12/11/2023 | Dr. John Brooks | COMMENT |
| 12/11/2023 | Dr. John Dulph | COMMENT |
| 12/11/2023 | Dr. John Ray | COMMENT |
| 12/11/2023 | Dr. K. Harwood | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Dr. Kenneth Murphy | COMMENT |
| 12/11/2023 | Dr. Kurt Weingand | COMMENT |
| 12/11/2023 | Dr. Lea Morgan | COMMENT |
| 12/11/2023 | Dr. LEWIS BLACKMON | COMMENT |
| 12/11/2023 | Dr. Michael Goebel | COMMENT |
| 12/11/2023 | Dr. Michael von Spakovsky | COMMENT |
| 12/11/2023 | Dr. Richard Stewart | COMMENT |
| 12/11/2023 | Drew Hempel | COMMENT |
| 12/11/2023 | Drew Weissmuller | COMMENT |
| 12/11/2023 | Duncan Krummel | COMMENT |
| 12/11/2023 | Dustin Ragland | COMMENT |
| 12/11/2023 | Dusty Cordell | COMMENT |
| 12/11/2023 | Dwayne Dvoracek | COMMENT |
| 12/11/2023 | Dwayne Dvoracek | COMMENT |
| 12/11/2023 | Dwight Reifsnyder | COMMENT |
| 12/11/2023 | Dyann Wilkerson | COMMENT |
| 12/11/2023 | Dylan Costello | COMMENT |
| 12/11/2023 | E Johnson | COMMENT |
| 12/11/2023 | E K Worthington | COMMENT |
| 12/11/2023 | Earl Grove | COMMENT |
| 12/11/2023 | Earl Grove | COMMENT |
| 12/11/2023 | Earl Grove | COMMENT |
| 12/11/2023 | Earlyne Hutchens | COMMENT |
| 12/11/2023 | Ed Fox | COMMENT |
| 12/11/2023 | Ed Greer | COMMENT |
| 12/11/2023 | Ed Joyce | COMMENT |
| 12/11/2023 | Ed Ricci | COMMENT |
| 12/11/2023 | Ed Sahagian-Allsopp | COMMENT |
| 12/11/2023 | Ed Unsworth | COMMENT |
| 12/11/2023 | Eddie Knight | COMMENT |
| 12/11/2023 | Edee Affeldt | COMMENT |
| 12/11/2023 | Edgar Lopez | COMMENT |
| 12/11/2023 | Edi Cooke | COMMENT |
| 12/11/2023 | Edna Montague | COMMENT |
| 12/11/2023 | Edward Averill | COMMENT |
| 12/11/2023 | Edward Fieg | COMMENT |
| 12/11/2023 | Edward Ryles | COMMENT |
| 12/11/2023 | Edward Scott | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Edwin White | COMMENT |
| 12/11/2023 | Eileen Heaser | COMMENT |
| 12/11/2023 | Eileen McCorry | COMMENT |
| 12/11/2023 | Eilef Cooksey | COMMENT |
| 12/11/2023 | Eithne Davis | COMMENT |
| 12/11/2023 | El P. | COMMENT |
| 12/11/2023 | El P. | COMMENT |
| 12/11/2023 | Elaine Livingston | COMMENT |
| 12/11/2023 | Elaine Livingston | COMMENT |
| 12/11/2023 | Eleanor Bader | COMMENT |
| 12/11/2023 | Eleanor Jones | COMMENT |
| 12/11/2023 | Eleanor Jones | COMMENT |
| 12/11/2023 | Eleanor Jones | COMMENT |
| 12/11/2023 | Electra Thomas | COMMENT |
| 12/11/2023 | Elene Gooze | COMMENT |
| 12/11/2023 | Elijah Furney | COMMENT |
| 12/11/2023 | Elisabeth Flannery | COMMENT |
| 12/11/2023 | elisabeth Fluellen | COMMENT |
| 12/11/2023 | Elise Margulis | COMMENT |
| 12/11/2023 | Elise McCoubrie | COMMENT |
| 12/11/2023 | Elise McCoubrie | COMMENT |
| 12/11/2023 | Elisha Dospoy | COMMENT |
| 12/11/2023 | Elizabeth Butler | COMMENT |
| 12/11/2023 | Elizabeth Butler | COMMENT |
| 12/11/2023 | Elizabeth Ehrenzeller | COMMENT |
| 12/11/2023 | Elizabeth Flournoy | COMMENT |
| 12/11/2023 | Elizabeth Fulton | COMMENT |
| 12/11/2023 | Elizabeth Haley | COMMENT |
| 12/11/2023 | Elizabeth Meni | COMMENT |
| 12/11/2023 | Elizabeth Meszaros | COMMENT |
| 12/11/2023 | Elizabeth Olson | COMMENT |
| 12/11/2023 | Elizabeth Olson | COMMENT |
| 12/11/2023 | Elizabeth Sipos | COMMENT |
| 12/11/2023 | Elizabeth Steffen | COMMENT |
| 12/11/2023 | Ella Collis | COMMENT |
| 12/11/2023 | Ellen Clough | COMMENT |
| 12/11/2023 | Ellen Dreyer | COMMENT |
| 12/11/2023 | Ellen McDonald | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 12/11/2023 | Ellen Middleditch | COMMENT |
| 12/11/2023 | Ellen Minkoff | COMMENT |
| 12/11/2023 | Ellen Parker | COMMENT |
| 12/11/2023 | Ellen Phillips | COMMENT |
| 12/11/2023 | Ellie Ushakov | COMMENT |
| 12/11/2023 | Elsa Johnson | COMMENT |
| 12/11/2023 | Elsie Sealander | COMMENT |
| 12/11/2023 | Elspeth Hunnicutt | COMMENT |
| 12/11/2023 | Emerald Schleicher | COMMENT |
| 12/11/2023 | emilie hamilton | COMMENT |
| 12/11/2023 | Emily Burgess | COMMENT |
| 12/11/2023 | Emily Edmond | COMMENT |
| 12/11/2023 | Emily Holcomb | COMMENT |
| 12/11/2023 | Emily Katsimpalis | COMMENT |
| 12/11/2023 | Emily Thomas | COMMENT |
| 12/11/2023 | Emma Ayzenberg | COMMENT |
| 12/11/2023 | Emma Martinson | COMMENT |
| 12/11/2023 | Emmet Ryan | COMMENT |
| 12/11/2023 | Emmy W | COMMENT |
| 12/11/2023 | Eneshal Miller | COMMENT |
| 12/11/2023 | Enid Cox | COMMENT |
| 12/11/2023 | Enid Cox | COMMENT |
| 12/11/2023 | ENRIQUE GARCIA | COMMENT |
| 12/11/2023 | Ephrem Bensusan | COMMENT |
| 12/11/2023 | Erh-Yen To | COMMENT |
| 12/11/2023 | ERIC ESKENAZI | COMMENT |
| 12/11/2023 | Eric Fellows | COMMENT |
| 12/11/2023 | Eric Gallager | COMMENT |
| 12/11/2023 | Eric Gaskill | COMMENT |
| 12/11/2023 | Eric Klein | COMMENT |
| 12/11/2023 | Eric Swanson | COMMENT |
| 12/11/2023 | Erica Flores | COMMENT |
| 12/11/2023 | Erik Araujo | COMMENT |
| 12/11/2023 | Erik Evans | COMMENT |
| 12/11/2023 | Erik Shank | COMMENT |
| 12/11/2023 | Erin Rose Hubbard | COMMENT |
| 12/11/2023 | Erin Tonkon | COMMENT |
| 12/11/2023 | Eriq Robinson | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Ethan Kennedy | COMMENT |
| 12/11/2023 | Ethan Setiawan | COMMENT |
| 12/11/2023 | Ethan Shields | COMMENT |
| 12/11/2023 | Eugene Brusin | COMMENT |
| 12/11/2023 | Eugene Kim | COMMENT |
| 12/11/2023 | Eugene Tehansky | COMMENT |
| 12/11/2023 | Eugenia Ahern | COMMENT |
| 12/11/2023 | Eugenia Anderson | COMMENT |
| 12/11/2023 | Eva Baldinger | COMMENT |
| 12/11/2023 | Eve Springer | COMMENT |
| 12/11/2023 | Evelyn breakstone | COMMENT |
| 12/11/2023 | Evelyn Lemoine | COMMENT |
| 12/11/2023 | F Corr | COMMENT |
| 12/11/2023 | F Corr | COMMENT |
| 12/11/2023 | F. Carlene Reuscher | COMMENT |
| 12/11/2023 | F. R. Eguren | COMMENT |
| 12/11/2023 | Faith Franck | COMMENT |
| 12/11/2023 | Faith Franck | COMMENT |
| 12/11/2023 | Fallon Braddy | COMMENT |
| 12/11/2023 | Fannie Colindres | COMMENT |
| 12/11/2023 | Farouk Tootla | COMMENT |
| 12/11/2023 | Fay Stewart | COMMENT |
| 12/11/2023 | Felicia Escalante | COMMENT |
| 12/11/2023 | Felicia Wright | COMMENT |
| 12/11/2023 | Fernando Fernandez | COMMENT |
| 12/11/2023 | Finlay Shakespeare | COMMENT |
| 12/11/2023 | Finn Clements | COMMENT |
| 12/11/2023 | Forrest Mosley | COMMENT |
| 12/11/2023 | Frances Blair | COMMENT |
| 12/11/2023 | Francesca Koechler | COMMENT |
| 12/11/2023 | Francesca Rago | COMMENT |
| 12/11/2023 | Francine Kubrin | COMMENT |
| 12/11/2023 | Francine Kubrin | COMMENT |
| 12/11/2023 | Francine Kubrin | COMMENT |
| 12/11/2023 | francisco juan diaz-cancela | COMMENT |
| 12/11/2023 | Frank Copenhaver | COMMENT |
| 12/11/2023 | Frank Fahey | COMMENT |
| 12/11/2023 | Frank Garcia | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 12/11/2023 | Frank Laquidara | COMMENT |
| 12/11/2023 | frank vaydik | COMMENT |
| 12/11/2023 | Franklin Daley | COMMENT |
| 12/11/2023 | Fred & Marlene Leivas | COMMENT |
| 12/11/2023 | Fred Amos | COMMENT |
| 12/11/2023 | Fred Geiger | COMMENT |
| 12/11/2023 | Fred Geiger | COMMENT |
| 12/11/2023 | Fred Kendricks-El | COMMENT |
| 12/11/2023 | Fred Tymeson | COMMENT |
| 12/11/2023 | Freda Ballas | COMMENT |
| 12/11/2023 | Freda Ballas | COMMENT |
| 12/11/2023 | frederick (Rick) schnure | COMMENT |
| 12/11/2023 | Frederick Gage | COMMENT |
| 12/11/2023 | Frederick W. Moncrief | COMMENT |
| 12/11/2023 | Frederick Zerhoot | COMMENT |
| 12/11/2023 | Gabriel Bobek | COMMENT |
| 12/11/2023 | Gabriel Bobek | COMMENT |
| 12/11/2023 | Gabriel Ortiz | COMMENT |
| 12/11/2023 | GABRIELA Egging | COMMENT |
| 12/11/2023 | Gabrielle Menendez | COMMENT |
| 12/11/2023 | Gail Fear | COMMENT |
| 12/11/2023 | Gail Fleischaker | COMMENT |
| 12/11/2023 | Gail Fleischaker | COMMENT |
| 12/11/2023 | Gail Fleischaker | COMMENT |
| 12/11/2023 | Gail Lerman | COMMENT |
| 12/11/2023 | Gail Lerman | COMMENT |
| 12/11/2023 | Gale Sloan | COMMENT |
| 12/11/2023 | Galen Joeckel | COMMENT |
| 12/11/2023 | Garrick Balk | COMMENT |
| 12/11/2023 | Garrigan Stafford | COMMENT |
| 12/11/2023 | Gary Beaumier | COMMENT |
| 12/11/2023 | Gary Cronin | COMMENT |
| 12/11/2023 | Gary Fariss | COMMENT |
| 12/11/2023 | Gary Haag | COMMENT |
| 12/11/2023 | Gary James | COMMENT |
| 12/11/2023 | Gary Jones | COMMENT |
| 12/11/2023 | Gary Mazzotti | COMMENT |
| 12/11/2023 | Gary Osland | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Gary Shephard | COMMENT |
| 12/11/2023 | Gary Stuart | COMMENT |
| 12/11/2023 | Gayane Hovhannisyan | COMMENT |
| 12/11/2023 | Gayle Agee | COMMENT |
| 12/11/2023 | gayle ferioli | COMMENT |
| 12/11/2023 | gayle richardson | COMMENT |
| 12/11/2023 | Gayle Sprague | COMMENT |
| 12/11/2023 | Gemma Wilson | COMMENT |
| 12/11/2023 | Gene Dante | COMMENT |
| 12/11/2023 | Gene Donahue | COMMENT |
| 12/11/2023 | Gene Parsons | COMMENT |
| 12/11/2023 | Geness L Lorien | COMMENT |
| 12/11/2023 | Genevieve Panopio | COMMENT |
| 12/11/2023 | Genevieve Texeira | COMMENT |
| 12/11/2023 | Geoffrey Brooks | COMMENT |
| 12/11/2023 | George Baker | COMMENT |
| 12/11/2023 | GEORGE BENDERS | COMMENT |
| 12/11/2023 | George Berton Latamore | COMMENT |
| 12/11/2023 | George Bourlotos | COMMENT |
| 12/11/2023 | George Bourlotos | COMMENT |
| 12/11/2023 | George Carter | COMMENT |
| 12/11/2023 | George Corra | COMMENT |
| 12/11/2023 | George Howie | COMMENT |
| 12/11/2023 | George Kaloyanides | COMMENT |
| 12/11/2023 | George Licina | COMMENT |
| 12/11/2023 | George Ludwig | COMMENT |
| 12/11/2023 | George Marsh | COMMENT |
| 12/11/2023 | George Perla | COMMENT |
| 12/11/2023 | George Qusasha | COMMENT |
| 12/11/2023 | Georgia McDonald | COMMENT |
| 12/11/2023 | Gerald Gunderson | COMMENT |
| 12/11/2023 | Gerald Gushleff | COMMENT |
| 12/11/2023 | Geraldine Card | COMMENT |
| 12/11/2023 | Geraldine Sbragia | COMMENT |
| 12/11/2023 | Geralyn Harder | COMMENT |
| 12/11/2023 | Gerrit Woudstra | COMMENT |
| 12/11/2023 | Gerrit Woudstra | COMMENT |
| 12/11/2023 | Giannie Couji | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Gillian Reain | COMMENT |
| 12/11/2023 | Giovannina Fazio | COMMENT |
| 12/11/2023 | Glen Anderson | COMMENT |
| 12/11/2023 | glen deardorff | COMMENT |
| 12/11/2023 | glen deardorff | COMMENT |
| 12/11/2023 | Glenda Schloff | COMMENT |
| 12/11/2023 | Glenn Lemley | COMMENT |
| 12/11/2023 | Glenn Rechler | COMMENT |
| 12/11/2023 | Gloria Cash-Procell | COMMENT |
| 12/11/2023 | Gloria Fooks | COMMENT |
| 12/11/2023 | Gloria Lambert | COMMENT |
| 12/11/2023 | Gloria Morrison | COMMENT |
| 12/11/2023 | Gloria Skouge | COMMENT |
| 12/11/2023 | GOLDEN Cooke | COMMENT |
| 12/11/2023 | Grace Gutierrez | COMMENT |
| 12/11/2023 | Grant Fitzberger | COMMENT |
| 12/11/2023 | Grant Youngblood | COMMENT |
| 12/11/2023 | greeley wells | COMMENT |
| 12/11/2023 | Green Greenwald | COMMENT |
| 12/11/2023 | Greg C | COMMENT |
| 12/11/2023 | Greg Camblin | COMMENT |
| 12/11/2023 | Greg Whittington | COMMENT |
| 12/11/2023 | Gregory Kapphahn | COMMENT |
| 12/11/2023 | Gregory Kelley | COMMENT |
| 12/11/2023 | Gregory Kemmis | COMMENT |
| 12/11/2023 | Gregory Lee | COMMENT |
| 12/11/2023 | Gretchen Getsinger | COMMENT |
| 12/11/2023 | griffith davies | COMMENT |
| 12/11/2023 | Guadalupe Yanez | COMMENT |
| 12/11/2023 | Guy Picciotto | COMMENT |
| 12/11/2023 | Gwen Tompkins | COMMENT |
| 12/11/2023 | H Ande | COMMENT |
| 12/11/2023 | H Ande | COMMENT |
| 12/11/2023 | H G Picher | COMMENT |
| 12/11/2023 | H Kenneth Fisher | COMMENT |
| 12/11/2023 | H. S. Nadler | COMMENT |
| 12/11/2023 | Haile Gebre | COMMENT |
| 12/11/2023 | Haile Gebre | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Hal Pillinger | COMMENT |
| 12/11/2023 | Hal Pillinger | COMMENT |
| 12/11/2023 | Hal Pillinger | COMMENT |
| 12/11/2023 | Hannah Walters | COMMENT |
| 12/11/2023 | Harlan Solomon | COMMENT |
| 12/11/2023 | Harmony Sheehan | COMMENT |
| 12/11/2023 | Harold Robinson | COMMENT |
| 12/11/2023 | Harper Rowan | COMMENT |
| 12/11/2023 | Harriet McCleary | COMMENT |
| 12/11/2023 | HARRY MILLER | COMMENT |
| 12/11/2023 | Harry Richey | COMMENT |
| 12/11/2023 | Harry Schaefer | COMMENT |
| 12/11/2023 | Hazel McCoy | COMMENT |
| 12/11/2023 | Heather Harmon | COMMENT |
| 12/11/2023 | Heather Jones | COMMENT |
| 12/11/2023 | heather rhine | COMMENT |
| 12/11/2023 | Heidi Colkitt | COMMENT |
| 12/11/2023 | Helen Frost | COMMENT |
| 12/11/2023 | Helen Hays | COMMENT |
| 12/11/2023 | Helena Gallant | COMMENT |
| 12/11/2023 | Helena Gallant | COMMENT |
| 12/11/2023 | Helene Stoller | COMMENT |
| 12/11/2023 | Herb Caesar | COMMENT |
| 12/11/2023 | Herb Evert | COMMENT |
| 12/11/2023 | Herb Evert | COMMENT |
| 12/11/2023 | Herb Evert | COMMENT |
| 12/11/2023 | Herbert Crede | COMMENT |
| 12/11/2023 | Herbert Davis | COMMENT |
| 12/11/2023 | Hiram Lucke | COMMENT |
| 12/11/2023 | hog fucker | COMMENT |
| 12/11/2023 | Holly McDonald | COMMENT |
| 12/11/2023 | Honorable Melvin Curtis Poindexter | COMMENT |
| 12/11/2023 | Hopi Schott | COMMENT |
| 12/11/2023 | Howard Baitcher | COMMENT |
| 12/11/2023 | Howard H. Holmes | COMMENT |
| 12/11/2023 | Hubert Zygadlo | COMMENT |
| 12/11/2023 | Hugh KELEHER | COMMENT |
| 12/11/2023 | Hunter Payne | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | I. Engle | COMMENT |
| 12/11/2023 | Ian Chamberlain | COMMENT |
| 12/11/2023 | Ian Long | COMMENT |
| 12/11/2023 | Ian Power | COMMENT |
| 12/11/2023 | ILEANA MORROW | COMMENT |
| 12/11/2023 | Ilse Smit | COMMENT |
| 12/11/2023 | Ina Komins | COMMENT |
| 12/11/2023 | Ina Komins | COMMENT |
| 12/11/2023 | Indigo Finamore | COMMENT |
| 12/11/2023 | Ingeborg Omer | COMMENT |
| 12/11/2023 | Ira Gerard | COMMENT |
| 12/11/2023 | Ira Weissman | COMMENT |
| 12/11/2023 | Ira Weissman | COMMENT |
| 12/11/2023 | irene carson | COMMENT |
| 12/11/2023 | Irene Gaynor | COMMENT |
| 12/11/2023 | Irene Radke | COMMENT |
| 12/11/2023 | Isaac Csandl | COMMENT |
| 12/11/2023 | Isaac Gonzalez | COMMENT |
| 12/11/2023 | Ivan Sarsar | COMMENT |
| 12/11/2023 | J Chepeska | COMMENT |
| 12/11/2023 | J FRIED | COMMENT |
| 12/11/2023 | J H | COMMENT |
| 12/11/2023 | J Schieffer | COMMENT |
| 12/11/2023 | J Scott Clarke | COMMENT |
| 12/11/2023 | J. Beverly | COMMENT |
| 12/11/2023 | J. Leithwood | COMMENT |
| 12/11/2023 | Ja Mac | COMMENT |
| 12/11/2023 | Jace Elson | COMMENT |
| 12/11/2023 | Jack Gilmore | COMMENT |
| 12/11/2023 | Jack Sloane | COMMENT |
| 12/11/2023 | Jackie Goldberg | COMMENT |
| 12/11/2023 | JACKIE Gray | COMMENT |
| 12/11/2023 | Jackson Barnes | COMMENT |
| 12/11/2023 | Jackson Cherfoli | COMMENT |
| 12/11/2023 | Jackson Hillmer | COMMENT |
| 12/11/2023 | Jacob Jezioro | COMMENT |
| 12/11/2023 | Jacob Sternberg | COMMENT |
| 12/11/2023 | Jah Dou | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Jaime Diaz | COMMENT |
| 12/11/2023 | jake beal | COMMENT |
| 12/11/2023 | James a harris | COMMENT |
| 12/11/2023 | James a harris | COMMENT |
| 12/11/2023 | James Armstrong | COMMENT |
| 12/11/2023 | James Auerbach | COMMENT |
| 12/11/2023 | James Beeler II | COMMENT |
| 12/11/2023 | James Bibb | COMMENT |
| 12/11/2023 | James Bibb | COMMENT |
| 12/11/2023 | James Cobb | COMMENT |
| 12/11/2023 | James Dark | COMMENT |
| 12/11/2023 | James Dickins | COMMENT |
| 12/11/2023 | James Ditmore | COMMENT |
| 12/11/2023 | James Dixon | COMMENT |
| 12/11/2023 | James E Shatto | COMMENT |
| 12/11/2023 | James E Shatto | COMMENT |
| 12/11/2023 | James Flasch | COMMENT |
| 12/11/2023 | James Gordon | COMMENT |
| 12/11/2023 | James Keenan | COMMENT |
| 12/11/2023 | James Kilgore | COMMENT |
| 12/11/2023 | James Langham | COMMENT |
| 12/11/2023 | James Mentele | COMMENT |
| 12/11/2023 | James Mulcare | COMMENT |
| 12/11/2023 | James Myres | COMMENT |
| 12/11/2023 | James Norris | COMMENT |
| 12/11/2023 | James OConnor | COMMENT |
| 12/11/2023 | James P Parzino | COMMENT |
| 12/11/2023 | james piper | COMMENT |
| 12/11/2023 | James Preston | COMMENT |
| 12/11/2023 | James Randall | COMMENT |
| 12/11/2023 | james redberg | COMMENT |
| 12/11/2023 | James Roberts | COMMENT |
| 12/11/2023 | James Slattery | COMMENT |
| 12/11/2023 | James Talbot | COMMENT |
| 12/11/2023 | James Thomas | COMMENT |
| 12/11/2023 | James Touart | COMMENT |
| 12/11/2023 | Jamie Do | COMMENT |
| 12/11/2023 | Jamie Lurtz | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Jamie Lurtz | COMMENT |
| 12/11/2023 | Jamie Lurtz | COMMENT |
| 12/11/2023 | Jamie Sanin | COMMENT |
| 12/11/2023 | Jan Emerson | COMMENT |
| 12/11/2023 | Jan Meriwether | COMMENT |
| 12/11/2023 | Jan Stautz-Hamlin | COMMENT |
| 12/11/2023 | Jan Stautz-Hamlin | COMMENT |
| 12/11/2023 | Jane Adams | COMMENT |
| 12/11/2023 | Jane Armbruster | COMMENT |
| 12/11/2023 | Jane Butler | COMMENT |
| 12/11/2023 | Jane Gfrerer | COMMENT |
| 12/11/2023 | Jane Kauer | COMMENT |
| 12/11/2023 | Jane Paulkovich | COMMENT |
| 12/11/2023 | Jane W Barron | COMMENT |
| 12/11/2023 | Jane Young | COMMENT |
| 12/11/2023 | Janel Watkins | COMMENT |
| 12/11/2023 | Janet Bartos | COMMENT |
| 12/11/2023 | Janet Dales | COMMENT |
| 12/11/2023 | Janet Handford | COMMENT |
| 12/11/2023 | Janet Hendrick | COMMENT |
| 12/11/2023 | Janet Maker | COMMENT |
| 12/11/2023 | janet maker | COMMENT |
| 12/11/2023 | Janet McCalister | COMMENT |
| 12/11/2023 | Janet Rountree | COMMENT |
| 12/11/2023 | Janet Rountree | COMMENT |
| 12/11/2023 | Janet Zinner | COMMENT |
| 12/11/2023 | Janice Schuch | COMMENT |
| 12/11/2023 | janna piper | COMMENT |
| 12/11/2023 | Jared Cornelia | COMMENT |
| 12/11/2023 | Jarrett Cloud | COMMENT |
| 12/11/2023 | Jasmeet Jasmeet | COMMENT |
| 12/11/2023 | Jason Crawford | COMMENT |
| 12/11/2023 | Jason Crawford | COMMENT |
| 12/11/2023 | Jason D Brown | COMMENT |
| 12/11/2023 | Jason Hartman | COMMENT |
| 12/11/2023 | Jason Nardell | COMMENT |
| 12/11/2023 | Jasper Lee | COMMENT |
| 12/11/2023 | Javier Soria Laso | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Jaxon Masters | COMMENT |
| 12/11/2023 | Jay Houlahan | COMMENT |
| 12/11/2023 | Jay Mac | COMMENT |
| 12/11/2023 | Jay Mancini | COMMENT |
| 12/11/2023 | jay mancini | COMMENT |
| 12/11/2023 | jay mancini | COMMENT |
| 12/11/2023 | Jay mancini | COMMENT |
| 12/11/2023 | Jayme Warner | COMMENT |
| 12/11/2023 | Jean Cameron | COMMENT |
| 12/11/2023 | Jean Cameron | COMMENT |
| 12/11/2023 | Jean Cameron | COMMENT |
| 12/11/2023 | Jean Fromholz | COMMENT |
| 12/11/2023 | Jean Gordon | COMMENT |
| 12/11/2023 | Jean Saueressig | COMMENT |
| 12/11/2023 | Jean Thornsbury | COMMENT |
| 12/11/2023 | Jean Thornsbury | COMMENT |
| 12/11/2023 | Jeanna Cornett | COMMENT |
| 12/11/2023 | Jeanne Sipahigil | COMMENT |
| 12/11/2023 | Jeannine Moore | COMMENT |
| 12/11/2023 | Jean-Pierre Moundou | COMMENT |
| 12/11/2023 | Jean-Pierre Moundou | COMMENT |
| 12/11/2023 | Jean-Pierre Moundou | COMMENT |
| 12/11/2023 | Jean-Pierre Moundou | COMMENT |
| 12/11/2023 | JEF CAMERON | COMMENT |
| 12/11/2023 | Jeff Graves | COMMENT |
| 12/11/2023 | Jeff Green | COMMENT |
| 12/11/2023 | Jeff Hudec | COMMENT |
| 12/11/2023 | Jeff Jaffee | COMMENT |
| 12/11/2023 | Jeff Molitor | COMMENT |
| 12/11/2023 | Jeff Reynolds | COMMENT |
| 12/11/2023 | Jeff Toste | COMMENT |
| 12/11/2023 | Jeffery Morgenthaler | COMMENT |
| 12/11/2023 | Jeffrey Bolden | COMMENT |
| 12/11/2023 | Jeffrey Hurwitz | COMMENT |
| 12/11/2023 | Jeffrey Hurwitz | COMMENT |
| 12/11/2023 | Jeffrey Kaufman | COMMENT |
| 12/11/2023 | Jen Mayanja | COMMENT |
| 12/11/2023 | Jenn Hedling | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Jennifer beyer | COMMENT |
| 12/11/2023 | Jennifer Dayton | COMMENT |
| 12/11/2023 | Jennifer Ehrenfried | COMMENT |
| 12/11/2023 | Jennifer Schierloh | COMMENT |
| 12/11/2023 | Jennifer Timmons | COMMENT |
| 12/11/2023 | Jennifer Wean | COMMENT |
| 12/11/2023 | Jens Aagaard | COMMENT |
| 12/11/2023 | Jereme Goshorn | COMMENT |
| 12/11/2023 | Jeremiah Johnson | COMMENT |
| 12/11/2023 | Jeremy Lappitt | COMMENT |
| 12/11/2023 | Jeremy Morelock | COMMENT |
| 12/11/2023 | Jeremy Spencer | COMMENT |
| 12/11/2023 | Jeremy Young | COMMENT |
| 12/11/2023 | Jerri Arriola | COMMENT |
| 12/11/2023 | Jerrilynne Titsworth | COMMENT |
| 12/11/2023 | Jerry Guth | COMMENT |
| 12/11/2023 | jerry hofrock`` | COMMENT |
| 12/11/2023 | Jerry Schneiderman | COMMENT |
| 12/11/2023 | jeryl welsh | COMMENT |
| 12/11/2023 | Jess Ramirez | COMMENT |
| 12/11/2023 | Jesse Cohn | COMMENT |
| 12/11/2023 | Jesse Kircher | COMMENT |
| 12/11/2023 | jesse perlstein | COMMENT |
| 12/11/2023 | Jessica Baillie | COMMENT |
| 12/11/2023 | Jessica Chong | COMMENT |
| 12/11/2023 | Jessica Goss | COMMENT |
| 12/11/2023 | Jessica Kinnard | COMMENT |
| 12/11/2023 | Jessica Sharman | COMMENT |
| 12/11/2023 | Jessica Weinberg | COMMENT |
| 12/11/2023 | Jessie Resimius | COMMENT |
| 12/11/2023 | Jessy DeCoria | COMMENT |
| 12/11/2023 | Jevin Almazan | COMMENT |
| 12/11/2023 | JF Garner | COMMENT |
| 12/11/2023 | Jill Bailey | COMMENT |
| 12/11/2023 | Jill Berkowitz-Berliner | COMMENT |
| 12/11/2023 | Jill Marlowe | COMMENT |
| 12/11/2023 | Jill Martin | COMMENT |
| 12/11/2023 | Jill Martin | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Jill Ottaviano | COMMENT |
| 12/11/2023 | Jillian Caci | COMMENT |
| 12/11/2023 | Jillian Kegley | COMMENT |
| 12/11/2023 | Jim Ahearn | COMMENT |
| 12/11/2023 | Jim Atols | COMMENT |
| 12/11/2023 | Jim Broderick | COMMENT |
| 12/11/2023 | Jim Coffey | COMMENT |
| 12/11/2023 | Jim Kinney | COMMENT |
| 12/11/2023 | Jim Loppnow | COMMENT |
| 12/11/2023 | Jim Loveland | COMMENT |
| 12/11/2023 | Jim Neal | COMMENT |
| 12/11/2023 | Jim Rodrigue | COMMENT |
| 12/11/2023 | Jim Willis | COMMENT |
| 12/11/2023 | jj skolnik | COMMENT |
| 12/11/2023 | JL Angell | COMMENT |
| 12/11/2023 | Jo Harvey | COMMENT |
| 12/11/2023 | Jo Jeffries | COMMENT |
| 12/11/2023 | JOAN BAYLISS | COMMENT |
| 12/11/2023 | Joan Ferrante | COMMENT |
| 12/11/2023 | Joan Kolessar | COMMENT |
| 12/11/2023 | Joan Middendorf | COMMENT |
| 12/11/2023 | Joan Rashti | COMMENT |
| 12/11/2023 | Joanna Stuart | COMMENT |
| 12/11/2023 | Joanna Stuart | COMMENT |
| 12/11/2023 | Joanne Barber | COMMENT |
| 12/11/2023 | Joanne Barber | COMMENT |
| 12/11/2023 | Joanne Barkan | COMMENT |
| 12/11/2023 | Joanne Chen6 | COMMENT |
| 12/11/2023 | Joanne DeHart | COMMENT |
| 12/11/2023 | Joanne Fornes | COMMENT |
| 12/11/2023 | joanne groshardt | COMMENT |
| 12/11/2023 | joanne Rist | COMMENT |
| 12/11/2023 | Joanne Tenney | COMMENT |
| 12/11/2023 | Joanu Goodfellow | COMMENT |
| 12/11/2023 | Joe Blanchard | COMMENT |
| 12/11/2023 | Joe Fox | COMMENT |
| 12/11/2023 | joe keaney | COMMENT |
| 12/11/2023 | Joe Lucero | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Joe Manning | COMMENT |
| 12/11/2023 | Joe Nebistinsky | COMMENT |
| 12/11/2023 | Joe Tilley | COMMENT |
| 12/11/2023 | Joel Larson | COMMENT |
| 12/11/2023 | Joel Meador | COMMENT |
| 12/11/2023 | Johan Liedgren | COMMENT |
| 12/11/2023 | Johanna Sommer | COMMENT |
| 12/11/2023 | John Albertini | COMMENT |
| 12/11/2023 | John Alderman | COMMENT |
| 12/11/2023 | John and Ellen Woodruff | COMMENT |
| 12/11/2023 | John AND Jean Fleming | COMMENT |
| 12/11/2023 | John Balmforth | COMMENT |
| 12/11/2023 | John Balmforth | COMMENT |
| 12/11/2023 | john bruce | COMMENT |
| 12/11/2023 | John Catherine | COMMENT |
| 12/11/2023 | John Chapman | COMMENT |
| 12/11/2023 | John Coffey | COMMENT |
| 12/11/2023 | John Colpitts | COMMENT |
| 12/11/2023 | John Convertino | COMMENT |
| 12/11/2023 | John Costello | COMMENT |
| 12/11/2023 | John Crahan | COMMENT |
| 12/11/2023 | John Crump | COMMENT |
| 12/11/2023 | John Dodge | COMMENT |
| 12/11/2023 | John Doucette | COMMENT |
| 12/11/2023 | John Dougherty | COMMENT |
| 12/11/2023 | John Fullen | COMMENT |
| 12/11/2023 | John H | COMMENT |
| 12/11/2023 | John Hayes | COMMENT |
| 12/11/2023 | John Jongen | COMMENT |
| 12/11/2023 | John Klingner | COMMENT |
| 12/11/2023 | John LaFrance | COMMENT |
| 12/11/2023 | John Landmann | COMMENT |
| 12/11/2023 | John Landmann | COMMENT |
| 12/11/2023 | John Luxford | COMMENT |
| 12/11/2023 | John McCarthy | COMMENT |
| 12/11/2023 | John McFarland | COMMENT |
| 12/11/2023 | John Miller | COMMENT |
| 12/11/2023 | John Mosley | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | John Munnelly | COMMENT |
| 12/11/2023 | John Neumeister | COMMENT |
| 12/11/2023 | John Newberry | COMMENT |
| 12/11/2023 | John Parker | COMMENT |
| 12/11/2023 | John Perloff | COMMENT |
| 12/11/2023 | John Phillips | COMMENT |
| 12/11/2023 | john randle | COMMENT |
| 12/11/2023 | John Rankin | COMMENT |
| 12/11/2023 | John Richkus | COMMENT |
| 12/11/2023 | John S | COMMENT |
| 12/11/2023 | John Schad | COMMENT |
| 12/11/2023 | John Schenck | COMMENT |
| 12/11/2023 | John Schreiber | COMMENT |
| 12/11/2023 | John Staunton | COMMENT |
| 12/11/2023 | John T George | COMMENT |
| 12/11/2023 | John Thayer | COMMENT |
| 12/11/2023 | john w sommers | COMMENT |
| 12/11/2023 | John Wallace | COMMENT |
| 12/11/2023 | john wallach | COMMENT |
| 12/11/2023 | John Wiles | COMMENT |
| 12/11/2023 | John Willingham | COMMENT |
| 12/11/2023 | Johnna Edmunds | COMMENT |
| 12/11/2023 | Johnny Hall | COMMENT |
| 12/11/2023 | Johnny Hall | COMMENT |
| 12/11/2023 | Johnny Hall | COMMENT |
| 12/11/2023 | Johnny Hall | COMMENT |
| 12/11/2023 | Johnny Pflugrad | COMMENT |
| 12/11/2023 | Jon Bonjean | COMMENT |
| 12/11/2023 | Jon Drago | COMMENT |
| 12/11/2023 | Jon Jarvis | COMMENT |
| 12/11/2023 | Jon Jarvis | COMMENT |
| 12/11/2023 | Jon Losee | COMMENT |
| 12/11/2023 | Jon Sheehan | COMMENT |
| 12/11/2023 | Jonathan Abell | COMMENT |
| 12/11/2023 | Jonathan Garcia | COMMENT |
| 12/11/2023 | Jonathan Lyness | COMMENT |
| 12/11/2023 | Jonathan Stein | COMMENT |
| 12/11/2023 | Jonathan Williams | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Joncile Martin | COMMENT |
| 12/11/2023 | jordan carlisle | COMMENT |
| 12/11/2023 | Jordan Hyde | COMMENT |
| 12/11/2023 | Jordan Lee | COMMENT |
| 12/11/2023 | Jordan Stanly | COMMENT |
| 12/11/2023 | Jordan Stanly | COMMENT |
| 12/11/2023 | Jordan Webb | COMMENT |
| 12/11/2023 | Jordyn Occhipinti | COMMENT |
| 12/11/2023 | JORGE Agostinho | COMMENT |
| 12/11/2023 | Joseph Carvajal | COMMENT |
| 12/11/2023 | Joseph Cozza | COMMENT |
| 12/11/2023 | Joseph De Feo | COMMENT |
| 12/11/2023 | joseph ferraro | COMMENT |
| 12/11/2023 | joseph marshall | COMMENT |
| 12/11/2023 | Joseph Workman | COMMENT |
| 12/11/2023 | Josh Nelson | COMMENT |
| 12/11/2023 | Joshua Begley | COMMENT |
| 12/11/2023 | Joshua Bertram | COMMENT |
| 12/11/2023 | Joshua Carson | COMMENT |
| 12/11/2023 | Joshua Hensley | COMMENT |
| 12/11/2023 | Joshua Lee | COMMENT |
| 12/11/2023 | Joshua McKain | COMMENT |
| 12/11/2023 | Joshua Smith | COMMENT |
| 12/11/2023 | Joshua Zenker | COMMENT |
| 12/11/2023 | Joy Eaglin | COMMENT |
| 12/11/2023 | Joyce Espelund | COMMENT |
| 12/11/2023 | Joyce McDonald | COMMENT |
| 12/11/2023 | Joyce Minkley | COMMENT |
| 12/11/2023 | JQ Whitcomb | COMMENT |
| 12/11/2023 | Juan Alvarado | COMMENT |
| 12/11/2023 | Juan Perez | COMMENT |
| 12/11/2023 | Judith Ackerman | COMMENT |
| 12/11/2023 | Judith Butts | COMMENT |
| 12/11/2023 | Judith Ford | COMMENT |
| 12/11/2023 | Judith Ford | COMMENT |
| 12/11/2023 | Judith Ford | COMMENT |
| 12/11/2023 | Judith Geni | COMMENT |
| 12/11/2023 | Judith Genthner | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Judith Hale | COMMENT |
| 12/11/2023 | Judith Miller | COMMENT |
| 12/11/2023 | Judith S Anderson | COMMENT |
| 12/11/2023 | judy davis | COMMENT |
| 12/11/2023 | Judy Fairless | COMMENT |
| 12/11/2023 | Judy Genandt | COMMENT |
| 12/11/2023 | Judy Guffey | COMMENT |
| 12/11/2023 | Judy Hileman | COMMENT |
| 12/11/2023 | Judy Kajander | COMMENT |
| 12/11/2023 | Judy Meehan | COMMENT |
| 12/11/2023 | Judy Savard | COMMENT |
| 12/11/2023 | Juhan Sonin | COMMENT |
| 12/11/2023 | Julia Tolley | COMMENT |
| 12/11/2023 | Julian McClanahan-Calvert | COMMENT |
| 12/11/2023 | Julian Zyklus | COMMENT |
| 12/11/2023 | Julie Jensen | COMMENT |
| 12/11/2023 | Julie Knutson | COMMENT |
| 12/11/2023 | Julie Medlin | COMMENT |
| 12/11/2023 | Julie Richards | COMMENT |
| 12/11/2023 | Julio Aviles | COMMENT |
| 12/11/2023 | Jusef White | COMMENT |
| 12/11/2023 | Justin Goodall | COMMENT |
| 12/11/2023 | Justin Hauck | COMMENT |
| 12/11/2023 | Justin Philipps | COMMENT |
| 12/11/2023 | Justin Scordianos | COMMENT |
| 12/11/2023 | Justin Truong | COMMENT |
| 12/11/2023 | Justin Truong | COMMENT |
| 12/11/2023 | Jypsy Lee-Shepard | COMMENT |
| 12/11/2023 | K E Miller | COMMENT |
| 12/11/2023 | K M | COMMENT |
| 12/11/2023 | K Mccoy | COMMENT |
| 12/11/2023 | K Pence | COMMENT |
| 12/11/2023 | Kahlil Goodwyn | COMMENT |
| 12/11/2023 | Kai Avedovech | COMMENT |
| 12/11/2023 | Kaia Mortensen | COMMENT |
| 12/11/2023 | Karem Loeser | COMMENT |
| 12/11/2023 | Karen Babin | COMMENT |
| 12/11/2023 | Karen Berger | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Karen Bunch | COMMENT |
| 12/11/2023 | Karen Cignoli | COMMENT |
| 12/11/2023 | Karen Cleveland | COMMENT |
| 12/11/2023 | Karen Doerr | COMMENT |
| 12/11/2023 | Karen G Belgard | COMMENT |
| 12/11/2023 | Karen Langelier | COMMENT |
| 12/11/2023 | Karen Lucas Malotte | COMMENT |
| 12/11/2023 | Karen MacIsaac | COMMENT |
| 12/11/2023 | Karen Markus | COMMENT |
| 12/11/2023 | Karen McCaw | COMMENT |
| 12/11/2023 | karen preuss | COMMENT |
| 12/11/2023 | Karen Redden | COMMENT |
| 12/11/2023 | Karen Scott | COMMENT |
| 12/11/2023 | Karen Skloss | COMMENT |
| 12/11/2023 | Karen Spradlin | COMMENT |
| 12/11/2023 | Karen Spradlin | COMMENT |
| 12/11/2023 | Karen Stacey | COMMENT |
| 12/11/2023 | Karen Wilson | COMMENT |
| 12/11/2023 | Karen Winters | COMMENT |
| 12/11/2023 | KARIMAH KARAH | COMMENT |
| 12/11/2023 | Karl Kopecky | COMMENT |
| 12/11/2023 | Karley Karensky | COMMENT |
| 12/11/2023 | Karli Grace | COMMENT |
| 12/11/2023 | Karole Ishida | COMMENT |
| 12/11/2023 | Kata Czaffer | COMMENT |
| 12/11/2023 | Kate Meador | COMMENT |
| 12/11/2023 | Kate Renfro | COMMENT |
| 12/11/2023 | Kate Vanvorst | COMMENT |
| 12/11/2023 | Kathe Garbrick | COMMENT |
| 12/11/2023 | Katherine Aker | COMMENT |
| 12/11/2023 | Katherine Castro | COMMENT |
| 12/11/2023 | Katherine Foster | COMMENT |
| 12/11/2023 | Katherine Hanna | COMMENT |
| 12/11/2023 | Katherine Hutchins | COMMENT |
| 12/11/2023 | Katherine Kinstler | COMMENT |
| 12/11/2023 | Katherine Thompson | COMMENT |
| 12/11/2023 | Kathleen Eaton | COMMENT |
| 12/11/2023 | Kathleen Janssen | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Kathleen Maggi | COMMENT |
| 12/11/2023 | Kathleen Mireault | COMMENT |
| 12/11/2023 | Kathleen Wittenborn | COMMENT |
| 12/11/2023 | Kathy Blough | COMMENT |
| 12/11/2023 | kathy braun | COMMENT |
| 12/11/2023 | kathy grieves | COMMENT |
| 12/11/2023 | kathy hart | COMMENT |
| 12/11/2023 | Kathy Mason | COMMENT |
| 12/11/2023 | Kathy Mason | COMMENT |
| 12/11/2023 | Kathy Murray | COMMENT |
| 12/11/2023 | Kathy Slawinski | COMMENT |
| 12/11/2023 | Kathy Sutter | COMMENT |
| 12/11/2023 | Kathy Watson | COMMENT |
| 12/11/2023 | Kathy Wittner | COMMENT |
| 12/11/2023 | Katie Fischer | COMMENT |
| 12/11/2023 | Katie LaFollette | COMMENT |
| 12/11/2023 | Katie Lau | COMMENT |
| 12/11/2023 | Katie Marschner | COMMENT |
| 12/11/2023 | Keenan Daulton | COMMENT |
| 12/11/2023 | Keith Emery | COMMENT |
| 12/11/2023 | Keith Fejeran | COMMENT |
| 12/11/2023 | Keith Kirts | COMMENT |
| 12/11/2023 | Keith Morris | COMMENT |
| 12/11/2023 | Keith Morris | COMMENT |
| 12/11/2023 | Keith Olson | COMMENT |
| 12/11/2023 | Keith Sande | COMMENT |
| 12/11/2023 | Keith Turek | COMMENT |
| 12/11/2023 | Keith Welshinger | COMMENT |
| 12/11/2023 | Kelbi Lear | COMMENT |
| 12/11/2023 | Kelley Moore | COMMENT |
| 12/11/2023 | Kelly Connolly | COMMENT |
| 12/11/2023 | Kelly Farrens | COMMENT |
| 12/11/2023 | Kelvyn Koning | COMMENT |
| 12/11/2023 | Ken Blair | COMMENT |
| 12/11/2023 | Ken Brinnick | COMMENT |
| 12/11/2023 | Ken L. | COMMENT |
| 12/11/2023 | Ken Lahnar | COMMENT |
| 12/11/2023 | kenneth adams | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Kenneth Chay | COMMENT |
| 12/11/2023 | Kenneth DeNardo | COMMENT |
| 12/11/2023 | Kenneth Jenrow | COMMENT |
| 12/11/2023 | Kenneth Jenrow | COMMENT |
| 12/11/2023 | Kenneth Kaseforth | COMMENT |
| 12/11/2023 | Kenneth Nash | COMMENT |
| 12/11/2023 | Kenni Wichmann | COMMENT |
| 12/11/2023 | Kent Anderson | COMMENT |
| 12/11/2023 | Kent Christensen | COMMENT |
| 12/11/2023 | Kent Larsson | COMMENT |
| 12/11/2023 | Kent Minault | COMMENT |
| 12/11/2023 | Kent Minault | COMMENT |
| 12/11/2023 | Kerry Kravitz | COMMENT |
| 12/11/2023 | Kevin Bartlett | COMMENT |
| 12/11/2023 | Kevin Boyer | COMMENT |
| 12/11/2023 | Kevin Edmundson | COMMENT |
| 12/11/2023 | Kevin Khoury | COMMENT |
| 12/11/2023 | Kevin Macdonald | COMMENT |
| 12/11/2023 | Kevin Macdonald | COMMENT |
| 12/11/2023 | Kevin McCluskey | COMMENT |
| 12/11/2023 | Kevin McKelvie | COMMENT |
| 12/11/2023 | Kevin O'Rourke | COMMENT |
| 12/11/2023 | Kevin Randall | COMMENT |
| 12/11/2023 | Kevin Siddall | COMMENT |
| 12/11/2023 | Kharter Ratliff | COMMENT |
| 12/11/2023 | Kiddy Boswell | COMMENT |
| 12/11/2023 | Kieron McKindle | COMMENT |
| 12/11/2023 | Kim Hall | COMMENT |
| 12/11/2023 | Kim Wheetley | COMMENT |
| 12/11/2023 | Kimaya Diggs | COMMENT |
| 12/11/2023 | Kimberly Ross | COMMENT |
| 12/11/2023 | Kimmo Kinisjärvi | COMMENT |
| 12/11/2023 | Kirk Badeau | COMMENT |
| 12/11/2023 | Kit Myers | COMMENT |
| 12/11/2023 | Kiyoshi Kubota | COMMENT |
| 12/11/2023 | Klarence OuYang | COMMENT |
| 12/11/2023 | Klaudia Englund | COMMENT |
| 12/11/2023 | Kris Lovett | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Krista Lohr | COMMENT |
| 12/11/2023 | Kristan Knierim | COMMENT |
| 12/11/2023 | Kristan Knierim | COMMENT |
| 12/11/2023 | Kristen Johnson | COMMENT |
| 12/11/2023 | Kristin Harvey | COMMENT |
| 12/11/2023 | Kristin Kokal | COMMENT |
| 12/11/2023 | Kristin Smith | COMMENT |
| 12/11/2023 | Kristin Webb | COMMENT |
| 12/11/2023 | Kristina Losman | COMMENT |
| 12/11/2023 | Kristine Kennedy | COMMENT |
| 12/11/2023 | Kristofer Hayes | COMMENT |
| 12/11/2023 | Kristy Lindberg | COMMENT |
| 12/11/2023 | Kwankisha Crawford | COMMENT |
| 12/11/2023 | Kyle McComb | COMMENT |
| 12/11/2023 | Kylie Grashorn | COMMENT |
| 12/11/2023 | Kylie Loynd | COMMENT |
| 12/11/2023 | Kylie Loynd | COMMENT |
| 12/11/2023 | Kymberli Olsen | COMMENT |
| 12/11/2023 | Kyra Cline | COMMENT |
| 12/11/2023 | L Da | COMMENT |
| 12/11/2023 | L H | COMMENT |
| 12/11/2023 | L Hill | COMMENT |
| 12/11/2023 | L.X. Hammond | COMMENT |
| 12/11/2023 | Lacey Hicks | COMMENT |
| 12/11/2023 | Lana Gulden | COMMENT |
| 12/11/2023 | Lance Secretan | COMMENT |
| 12/11/2023 | Lane Beckstrom | COMMENT |
| 12/11/2023 | Lani DePonte-Disorda | COMMENT |
| 12/11/2023 | Lanna Ultican | COMMENT |
| 12/11/2023 | Larry Cooper | COMMENT |
| 12/11/2023 | Larry Crane | COMMENT |
| 12/11/2023 | Larry Denio | COMMENT |
| 12/11/2023 | Larry Haney | COMMENT |
| 12/11/2023 | larry helfritch | COMMENT |
| 12/11/2023 | Larry Rolfe | COMMENT |
| 12/11/2023 | Larry Weingart | COMMENT |
| 12/11/2023 | Larry Weingart | COMMENT |
| 12/11/2023 | LARRY WENGER | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Larry Widman | COMMENT |
| 12/11/2023 | Larry Winkler | COMMENT |
| 12/11/2023 | Lata Karna | COMMENT |
| 12/11/2023 | Laura Brenneman-Fullwood | COMMENT |
| 12/11/2023 | Laura Chinofsky | COMMENT |
| 12/11/2023 | Laura Chinofsky | COMMENT |
| 12/11/2023 | Laura Esparza | COMMENT |
| 12/11/2023 | Laura Gormley | COMMENT |
| 12/11/2023 | Laura Gormley | COMMENT |
| 12/11/2023 | Laura Hayes | COMMENT |
| 12/11/2023 | laura johnston | COMMENT |
| 12/11/2023 | Laura Klass | COMMENT |
| 12/11/2023 | Laura Klock | COMMENT |
| 12/11/2023 | Laura Larson | COMMENT |
| 12/11/2023 | Laura Schulz | COMMENT |
| 12/11/2023 | Laura Stuntz | COMMENT |
| 12/11/2023 | Laurah Shealy | COMMENT |
| 12/11/2023 | Laureen Coughlin | COMMENT |
| 12/11/2023 | Laurel Kornfeld | COMMENT |
| 12/11/2023 | Laurel Kornfeld | COMMENT |
| 12/11/2023 | Lauren Breunig | COMMENT |
| 12/11/2023 | Lauren DeMichiei | COMMENT |
| 12/11/2023 | Lauren Irving | COMMENT |
| 12/11/2023 | Lauren Koulesser | COMMENT |
| 12/11/2023 | Lauren Linda | COMMENT |
| 12/11/2023 | Lauren Macchia | COMMENT |
| 12/11/2023 | Lauren Melton | COMMENT |
| 12/11/2023 | Lauren Murdock | COMMENT |
| 12/11/2023 | Laurence Carrier | COMMENT |
| 12/11/2023 | Laurence Key | COMMENT |
| 12/11/2023 | Laurie C Wright | COMMENT |
| 12/11/2023 | Laurie Woodward Garcia | COMMENT |
| 12/11/2023 | Lawrence Adrian | COMMENT |
| 12/11/2023 | Lawrence Adrian | COMMENT |
| 12/11/2023 | LAWRENCE BROWN | COMMENT |
| 12/11/2023 | LAWRENCE BROWN | COMMENT |
| 12/11/2023 | LAWRENCE BROWN | COMMENT |
| 12/11/2023 | Lawrence East | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Lawrence East | COMMENT |
| 12/11/2023 | Lawrence Hager | COMMENT |
| 12/11/2023 | Lawrence w Malito | COMMENT |
| 12/11/2023 | Layne Horwitz | COMMENT |
| 12/11/2023 | Lea Pelfrey | COMMENT |
| 12/11/2023 | Leah Greene | COMMENT |
| 12/11/2023 | Leah Paul | COMMENT |
| 12/11/2023 | Leah Sprinkle | COMMENT |
| 12/11/2023 | Leandro Pucci | COMMENT |
| 12/11/2023 | Leanne Williams | COMMENT |
| 12/11/2023 | Lee Effinger | COMMENT |
| 12/11/2023 | Leigh Buchanan | COMMENT |
| 12/11/2023 | Lemiel Pierre | COMMENT |
| 12/11/2023 | LEN WILLIE | COMMENT |
| 12/11/2023 | Leo Thomson | COMMENT |
| 12/11/2023 | LeRoy W | COMMENT |
| 12/11/2023 | Lesley Patton | COMMENT |
| 12/11/2023 | Leslie Calambro | COMMENT |
| 12/11/2023 | Leslie Calambro | COMMENT |
| 12/11/2023 | Leslie Devonshire | COMMENT |
| 12/11/2023 | Leslie Gonzales | COMMENT |
| 12/11/2023 | Leslie Ogonowski | COMMENT |
| 12/11/2023 | Leslie Westphal | COMMENT |
| 12/11/2023 | Leslie Winston | COMMENT |
| 12/11/2023 | Leuise Crumble | COMMENT |
| 12/11/2023 | liam riggs | COMMENT |
| 12/11/2023 | Liam Ruby | COMMENT |
| 12/11/2023 | Liana Laskin | COMMENT |
| 12/11/2023 | LIDA SKRZYPCZAK | COMMENT |
| 12/11/2023 | Lila Wright | COMMENT |
| 12/11/2023 | Lilli Ross | COMMENT |
| 12/11/2023 | Lillian Grieco | COMMENT |
| 12/11/2023 | Lilly Evans | COMMENT |
| 12/11/2023 | Lincoln Cole | COMMENT |
| 12/11/2023 | Linda Collins | COMMENT |
| 12/11/2023 | Linda Cornejo | COMMENT |
| 12/11/2023 | Linda Drake | COMMENT |
| 12/11/2023 | Linda Ferland | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Linda Fighera | COMMENT |
| 12/11/2023 | Linda Frease | COMMENT |
| 12/11/2023 | Linda Grooms | COMMENT |
| 12/11/2023 | Linda Holter | COMMENT |
| 12/11/2023 | Linda Howard | COMMENT |
| 12/11/2023 | Linda Howard | COMMENT |
| 12/11/2023 | Linda Kish | COMMENT |
| 12/11/2023 | Linda L Young | COMMENT |
| 12/11/2023 | Linda Lang-Poole | COMMENT |
| 12/11/2023 | Linda Mattusch | COMMENT |
| 12/11/2023 | Linda Nix | COMMENT |
| 12/11/2023 | Linda Pflugrad | COMMENT |
| 12/11/2023 | Linda Prostko | COMMENT |
| 12/11/2023 | Linda Remy | COMMENT |
| 12/11/2023 | linda sommer | COMMENT |
| 12/11/2023 | Linda Stilphen | COMMENT |
| 12/11/2023 | Lindsay Dragan | COMMENT |
| 12/11/2023 | Lindsay Reeve | COMMENT |
| 12/11/2023 | Lindsay Reeve | COMMENT |
| 12/11/2023 | Lindsay Shedden | COMMENT |
| 12/11/2023 | Lindsey Garrison | COMMENT |
| 12/11/2023 | Lindt Schmitz | COMMENT |
| 12/11/2023 | Lionel Friedberg | COMMENT |
| 12/11/2023 | Lisa D'Ambrosio | COMMENT |
| 12/11/2023 | Lisa Deville | COMMENT |
| 12/11/2023 | Lisa Gray | COMMENT |
| 12/11/2023 | Lisa Hughes | COMMENT |
| 12/11/2023 | Lisa Martinez | COMMENT |
| 12/11/2023 | Lisa Miller Masslich | COMMENT |
| 12/11/2023 | Lisa Witham | COMMENT |
| 12/11/2023 | Liz Murphy | COMMENT |
| 12/11/2023 | Liz Vial | COMMENT |
| 12/11/2023 | Lofe Dystopia | COMMENT |
| 12/11/2023 | Lois Klepin | COMMENT |
| 12/11/2023 | Lois Schreur | COMMENT |
| 12/11/2023 | Lois Schreur | COMMENT |
| 12/11/2023 | Lois Zaranka | COMMENT |
| 12/11/2023 | Lonnie Treviño Jr | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Lora Boyer | COMMENT |
| 12/11/2023 | Loretta Gronewold | COMMENT |
| 12/11/2023 | Lori Alicie | COMMENT |
| 12/11/2023 | Lori Shoudt | COMMENT |
| 12/11/2023 | Lorie Lucky | COMMENT |
| 12/11/2023 | Lorna Immel | COMMENT |
| 12/11/2023 | Lorne Beatty | COMMENT |
| 12/11/2023 | Lorraine Brabham | COMMENT |
| 12/11/2023 | Lorraine Martinez | COMMENT |
| 12/11/2023 | Lorraine Romano | COMMENT |
| 12/11/2023 | Louis Blair | COMMENT |
| 12/11/2023 | Louis Stephens | COMMENT |
| 12/11/2023 | Louis Weisz | COMMENT |
| 12/11/2023 | Luca Birkett | COMMENT |
| 12/11/2023 | Lucas Negroni | COMMENT |
| 12/11/2023 | LUCAS Witt | COMMENT |
| 12/11/2023 | Lucii Richardson | COMMENT |
| 12/11/2023 | Lucio Leone | COMMENT |
| 12/11/2023 | Lucretia Lucretia | COMMENT |
| 12/11/2023 | Lucy Hart | COMMENT |
| 12/11/2023 | Lucy Hart | COMMENT |
| 12/11/2023 | Lucy Hart | COMMENT |
| 12/11/2023 | Luis Bones | COMMENT |
| 12/11/2023 | LUIS VEGA | COMMENT |
| 12/11/2023 | Luke Aronie | COMMENT |
| 12/11/2023 | Luke Hessen | COMMENT |
| 12/11/2023 | Luke Vose | COMMENT |
| 12/11/2023 | Lupe  I. Torre | COMMENT |
| 12/11/2023 | Lupe  I. Torre | COMMENT |
| 12/11/2023 | Lupe  I. Torre | COMMENT |
| 12/11/2023 | Lupe Torre | COMMENT |
| 12/11/2023 | Lydia Cole | COMMENT |
| 12/11/2023 | Lydia Good | COMMENT |
| 12/11/2023 | Lyle Funderburk | COMMENT |
| 12/11/2023 | Lyn Younger | COMMENT |
| 12/11/2023 | Lynda Adams | COMMENT |
| 12/11/2023 | Lynda Adams | COMMENT |
| 12/11/2023 | Lynda Copeland | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Lynda Wood | COMMENT |
| 12/11/2023 | Lynn Cline | COMMENT |
| 12/11/2023 | Lynn Locher | COMMENT |
| 12/11/2023 | Lynn Miller | COMMENT |
| 12/11/2023 | Lynn Widdoss | COMMENT |
| 12/11/2023 | Lynnette Chiotti | COMMENT |
| 12/11/2023 | Lynn-Marie Kara | COMMENT |
| 12/11/2023 | M Frailey | COMMENT |
| 12/11/2023 | M Pilar Barranco | COMMENT |
| 12/11/2023 | M Rossner | COMMENT |
| 12/11/2023 | M S | COMMENT |
| 12/11/2023 | M Soczka | COMMENT |
| 12/11/2023 | Mabel Millan | COMMENT |
| 12/11/2023 | Madeleine Rice | COMMENT |
| 12/11/2023 | Madeleine Straubel | COMMENT |
| 12/11/2023 | Madeline Brand | COMMENT |
| 12/11/2023 | Madeline Macomber | COMMENT |
| 12/11/2023 | Madelyn Read | COMMENT |
| 12/11/2023 | Mae Johnson | COMMENT |
| 12/11/2023 | maggie salois | COMMENT |
| 12/11/2023 | Maggie Zhang | COMMENT |
| 12/11/2023 | Malia Odekirk | COMMENT |
| 12/11/2023 | Malinda Plog | COMMENT |
| 12/11/2023 | Mallory Zumbach | COMMENT |
| 12/11/2023 | Mara Taub | COMMENT |
| 12/11/2023 | Mara Wiley | COMMENT |
| 12/11/2023 | Marc Batko | COMMENT |
| 12/11/2023 | Marc Gordon | COMMENT |
| 12/11/2023 | Marc Pendergast | COMMENT |
| 12/11/2023 | marc rimbault | COMMENT |
| 12/11/2023 | Marc Sadoux | COMMENT |
| 12/11/2023 | Marc Silverman | COMMENT |
| 12/11/2023 | Marcel Duruisseau | COMMENT |
| 12/11/2023 | Marcel Duruisseau | COMMENT |
| 12/11/2023 | Marcel Liberge | COMMENT |
| 12/11/2023 | Marcella Elyse Winn | COMMENT |
| 12/11/2023 | Marcello Franciamore | COMMENT |
| 12/11/2023 | Marcia Beck | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Marcia Hawk | COMMENT |
| 12/11/2023 | Marcus Hughes | COMMENT |
| 12/11/2023 | Margaret Durham | COMMENT |
| 12/11/2023 | Margaret Durow | COMMENT |
| 12/11/2023 | Margaret Herten | COMMENT |
| 12/11/2023 | Margaret Lyons | COMMENT |
| 12/11/2023 | Margaret May | COMMENT |
| 12/11/2023 | Margaret Redus | COMMENT |
| 12/11/2023 | Margaret Saville | COMMENT |
| 12/11/2023 | Margaret Traina | COMMENT |
| 12/11/2023 | Margaret Vechinsky | COMMENT |
| 12/11/2023 | Margie Schiff | COMMENT |
| 12/11/2023 | Margot Brennan | COMMENT |
| 12/11/2023 | Margret Cifaldi | COMMENT |
| 12/11/2023 | Mari Mennel-Bell | COMMENT |
| 12/11/2023 | Mari Mennel-Bell | COMMENT |
| 12/11/2023 | Maria Francisco | COMMENT |
| 12/11/2023 | Maria Hamilton | COMMENT |
| 12/11/2023 | Maria Schafer | COMMENT |
| 12/11/2023 | Maria Teresa AUDISIO | COMMENT |
| 12/11/2023 | Maria Teresa AUDISIO | COMMENT |
| 12/11/2023 | Maria Teresa AUDISIO | COMMENT |
| 12/11/2023 | Marian Bryan | COMMENT |
| 12/11/2023 | Marie Driscoll | COMMENT |
| 12/11/2023 | Marie Driscoll | COMMENT |
| 12/11/2023 | Marie Driscoll | COMMENT |
| 12/11/2023 | Marie Garescher | COMMENT |
| 12/11/2023 | Marijane Poulton | COMMENT |
| 12/11/2023 | Marilyn Coker | COMMENT |
| 12/11/2023 | Marilyn Domke | COMMENT |
| 12/11/2023 | marilyn rosen | COMMENT |
| 12/11/2023 | Marilyn Thomas | COMMENT |
| 12/11/2023 | Marilyn Woyciesjes | COMMENT |
| 12/11/2023 | Marina Soto | COMMENT |
| 12/11/2023 | Mario G. Rivera | COMMENT |
| 12/11/2023 | Marion Ringquist | COMMENT |
| 12/11/2023 | Marisa Whitesell | COMMENT |
| 12/11/2023 | Marissa Brangiforte | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Marjorie Laboy-Vagell | COMMENT |
| 12/11/2023 | Marjorie Laboy-Vagell | COMMENT |
| 12/11/2023 | Marjorie Laboy-Vagell | COMMENT |
| 12/11/2023 | Marjory Keenan | COMMENT |
| 12/11/2023 | Mark Bishop | COMMENT |
| 12/11/2023 | Mark Boulanger | COMMENT |
| 12/11/2023 | Mark Bumgarner | COMMENT |
| 12/11/2023 | Mark Clear | COMMENT |
| 12/11/2023 | Mark Coler | COMMENT |
| 12/11/2023 | Mark Cupp | COMMENT |
| 12/11/2023 | Mark Damon | COMMENT |
| 12/11/2023 | Mark Francis | COMMENT |
| 12/11/2023 | mark goldstein | COMMENT |
| 12/11/2023 | Mark Hayduke Grenard | COMMENT |
| 12/11/2023 | Mark Hayduke Grenard | COMMENT |
| 12/11/2023 | Mark LaCompte | COMMENT |
| 12/11/2023 | MARK MAXIM | COMMENT |
| 12/11/2023 | Mark Philips | COMMENT |
| 12/11/2023 | Mark Reback | COMMENT |
| 12/11/2023 | MARK SKWIRUT | COMMENT |
| 12/11/2023 | Mark Trolan | COMMENT |
| 12/11/2023 | Mark Zalewski | COMMENT |
| 12/11/2023 | Marla Flores-Jauregui | COMMENT |
| 12/11/2023 | Marla Kauerz | COMMENT |
| 12/11/2023 | Marly G | COMMENT |
| 12/11/2023 | Marly G | COMMENT |
| 12/11/2023 | Marry Borm | COMMENT |
| 12/11/2023 | Marsha Sleeth | COMMENT |
| 12/11/2023 | Martha Hazeltine | COMMENT |
| 12/11/2023 | Martha Tack | COMMENT |
| 12/11/2023 | Martha Todd | COMMENT |
| 12/11/2023 | Martin Anderson | COMMENT |
| 12/11/2023 | Martin Erickson | COMMENT |
| 12/11/2023 | Martin Henderson | COMMENT |
| 12/11/2023 | Martin Horwitz | COMMENT |
| 12/11/2023 | Mary Ann Brown | COMMENT |
| 12/11/2023 | Mary Barbezat | COMMENT |
| 12/11/2023 | Mary Bissell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Mary Bissell | COMMENT |
| 12/11/2023 | Mary Czajkowski | COMMENT |
| 12/11/2023 | Mary Gathman | COMMENT |
| 12/11/2023 | Mary Grant | COMMENT |
| 12/11/2023 | Mary Hilcoske | COMMENT |
| 12/11/2023 | Mary Kelly | COMMENT |
| 12/11/2023 | Mary LaFlamme | COMMENT |
| 12/11/2023 | Mary Laflin | COMMENT |
| 12/11/2023 | Mary Lawter | COMMENT |
| 12/11/2023 | Mary Leah Plante | COMMENT |
| 12/11/2023 | Mary Linders | COMMENT |
| 12/11/2023 | Mary Link | COMMENT |
| 12/11/2023 | Mary Louise Wagner | COMMENT |
| 12/11/2023 | Mary Loyd Shell | COMMENT |
| 12/11/2023 | Mary Loyd Shell | COMMENT |
| 12/11/2023 | Mary Mack | COMMENT |
| 12/11/2023 | Mary Mcsweeny | COMMENT |
| 12/11/2023 | Mary Meehan | COMMENT |
| 12/11/2023 | Mary more | COMMENT |
| 12/11/2023 | Mary Munoz | COMMENT |
| 12/11/2023 | mary n | COMMENT |
| 12/11/2023 | Mary Orazem | COMMENT |
| 12/11/2023 | Mary Shaw | COMMENT |
| 12/11/2023 | Mary Shaw | COMMENT |
| 12/11/2023 | Mary Sullivan | COMMENT |
| 12/11/2023 | Mary Sullivan | COMMENT |
| 12/11/2023 | Mary Tullock | COMMENT |
| 12/11/2023 | Mary Wilbert | COMMENT |
| 12/11/2023 | Mary Workman | COMMENT |
| 12/11/2023 | Mary Zapata | COMMENT |
| 12/11/2023 | Mateo Rivera | COMMENT |
| 12/11/2023 | Matt Addison | COMMENT |
| 12/11/2023 | Matt Bender | COMMENT |
| 12/11/2023 | Matt Hires | COMMENT |
| 12/11/2023 | Matt Mills | COMMENT |
| 12/11/2023 | Matt Ringquist | COMMENT |
| 12/11/2023 | Matt Wait | COMMENT |
| 12/11/2023 | Matthew Conner | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Matthew Glassman | COMMENT |
| 12/11/2023 | Matthew Johnston | COMMENT |
| 12/11/2023 | Matthew Mansfield | COMMENT |
| 12/11/2023 | Matthew Scott | COMMENT |
| 12/11/2023 | Matthew Scott | COMMENT |
| 12/11/2023 | Matthew Thompson | COMMENT |
| 12/11/2023 | Maure Briggs | COMMENT |
| 12/11/2023 | Maureen Homer | COMMENT |
| 12/11/2023 | Maureen Reardon | COMMENT |
| 12/11/2023 | Maureen Rossell | COMMENT |
| 12/11/2023 | Maureen Rossell | COMMENT |
| 12/11/2023 | Max Devlin | COMMENT |
| 12/11/2023 | Max Levin | COMMENT |
| 12/11/2023 | Max Michaud | COMMENT |
| 12/11/2023 | Maxine OReilly | COMMENT |
| 12/11/2023 | Maxwell Freedman | COMMENT |
| 12/11/2023 | McKain Lakey | COMMENT |
| 12/11/2023 | Meg Kosowski | COMMENT |
| 12/11/2023 | Megan Ferrel | COMMENT |
| 12/11/2023 | Megan Roemer | COMMENT |
| 12/11/2023 | Megan Rupert | COMMENT |
| 12/11/2023 | Mehry Sepanlou | COMMENT |
| 12/11/2023 | Melanie Mott | COMMENT |
| 12/11/2023 | Melanie Wilkerson | COMMENT |
| 12/11/2023 | Melinda Rice | COMMENT |
| 12/11/2023 | Melissa Cerna | COMMENT |
| 12/11/2023 | Melissa Hammons | COMMENT |
| 12/11/2023 | Melissa Hathaway | COMMENT |
| 12/11/2023 | Melita Pepper | COMMENT |
| 12/11/2023 | Melvin Dworak | COMMENT |
| 12/11/2023 | Mercedes Lackey | COMMENT |
| 12/11/2023 | Meredith Kent-Berman | COMMENT |
| 12/11/2023 | Merrilyn Cedarblade | COMMENT |
| 12/11/2023 | Meryle A. Korn | COMMENT |
| 12/11/2023 | Mettje Swift | COMMENT |
| 12/11/2023 | Micaela Evans | COMMENT |
| 12/11/2023 | Micaela Voss | COMMENT |
| 12/11/2023 | Michael Baxter | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Michael Callahan | COMMENT |
| 12/11/2023 | Michael Cannarella | COMMENT |
| 12/11/2023 | Michael Castro | COMMENT |
| 12/11/2023 | Michael Crabbe | COMMENT |
| 12/11/2023 | Michael Daryabeygi | COMMENT |
| 12/11/2023 | Michael Doolittlle | COMMENT |
| 12/11/2023 | Michael Espinach | COMMENT |
| 12/11/2023 | Michael Gonzalez | COMMENT |
| 12/11/2023 | Michael Halloran | COMMENT |
| 12/11/2023 | Michael Heinerth | COMMENT |
| 12/11/2023 | Michael Herbert | COMMENT |
| 12/11/2023 | Michael Herman | COMMENT |
| 12/11/2023 | Michael Hinshaw | COMMENT |
| 12/11/2023 | Michael Jarvis | COMMENT |
| 12/11/2023 | Michael Klausing | COMMENT |
| 12/11/2023 | Michael Lewandowski | COMMENT |
| 12/11/2023 | Michael Lewandowski | COMMENT |
| 12/11/2023 | Michael Lombardi | COMMENT |
| 12/11/2023 | Michael Lopez | COMMENT |
| 12/11/2023 | Michael Madden | COMMENT |
| 12/11/2023 | Michael Matthews | COMMENT |
| 12/11/2023 | Michael McManus | COMMENT |
| 12/11/2023 | Michael Mills | COMMENT |
| 12/11/2023 | Michael Moralez | COMMENT |
| 12/11/2023 | Michael Nickerson | COMMENT |
| 12/11/2023 | Michael Niemira-Dowjat | COMMENT |
| 12/11/2023 | Michael Page | COMMENT |
| 12/11/2023 | Michael Pan | COMMENT |
| 12/11/2023 | Michael Poprawa | COMMENT |
| 12/11/2023 | Michael Quick | COMMENT |
| 12/11/2023 | Michael Riddleberger | COMMENT |
| 12/11/2023 | Michael Semprebon | COMMENT |
| 12/11/2023 | Michael Simic | COMMENT |
| 12/11/2023 | Michael Steele | COMMENT |
| 12/11/2023 | Michael Stomiany | COMMENT |
| 12/11/2023 | Michael Szilagyi | COMMENT |
| 12/11/2023 | Michael Tully | COMMENT |
| 12/11/2023 | Michael Walker | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Michael Wallace | COMMENT |
| 12/11/2023 | MichaelChristian Duffy | COMMENT |
| 12/11/2023 | Michal Everett | COMMENT |
| 12/11/2023 | Michalle Gleason | COMMENT |
| 12/11/2023 | Micheal Wilson | COMMENT |
| 12/11/2023 | Michele Amirkhas | COMMENT |
| 12/11/2023 | MICHELE MEYER | COMMENT |
| 12/11/2023 | Michele Paxson | COMMENT |
| 12/11/2023 | Michelle Fox | COMMENT |
| 12/11/2023 | Michelle Fox | COMMENT |
| 12/11/2023 | Michelle Guerrero | COMMENT |
| 12/11/2023 | Michelle Mouw | COMMENT |
| 12/11/2023 | Michelle Roberto | COMMENT |
| 12/11/2023 | Michelle Taylor | COMMENT |
| 12/11/2023 | Miguel Guzman | COMMENT |
| 12/11/2023 | Mike A | COMMENT |
| 12/11/2023 | Mike Beggs | COMMENT |
| 12/11/2023 | Mike Esqueda | COMMENT |
| 12/11/2023 | Mike Honda | COMMENT |
| 12/11/2023 | Mike Kadoya | COMMENT |
| 12/11/2023 | Mike Mccallum | COMMENT |
| 12/11/2023 | Mike Shirley-Donnelly | COMMENT |
| 12/11/2023 | Mildred Meyer | COMMENT |
| 12/11/2023 | Mimi Dunn | COMMENT |
| 12/11/2023 | Mindy Greenspan | COMMENT |
| 12/11/2023 | Miriam Busch | COMMENT |
| 12/11/2023 | Miss Anne Pirmann | COMMENT |
| 12/11/2023 | Miss Jacqueline Elliott | COMMENT |
| 12/11/2023 | Miss Lindsey Jauregui | COMMENT |
| 12/11/2023 | Miss Louise Centofanti | COMMENT |
| 12/11/2023 | Miss Ronda O'Bryant | COMMENT |
| 12/11/2023 | Miss Ruth Hollis | COMMENT |
| 12/11/2023 | Miss Sandra Smith | COMMENT |
| 12/11/2023 | Mitch Blatt | COMMENT |
| 12/11/2023 | Mitchell Easter | COMMENT |
| 12/11/2023 | MJ Kubala | COMMENT |
| 12/11/2023 | Mo Kafka | COMMENT |
| 12/11/2023 | Molly Pack | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Monique Edwards | COMMENT |
| 12/11/2023 | Morgan Davis | COMMENT |
| 12/11/2023 | Morgan Friedman | COMMENT |
| 12/11/2023 | Morgan Lockwood | COMMENT |
| 12/11/2023 | Morgan SHERIDAN | COMMENT |
| 12/11/2023 | Morley Schloss | COMMENT |
| 12/11/2023 | Mozelle Bashen | COMMENT |
| 12/11/2023 | Mr. Aaron Franck | COMMENT |
| 12/11/2023 | Mr. Al Larrus | COMMENT |
| 12/11/2023 | Mr. Alan Zeidman | COMMENT |
| 12/11/2023 | Mr. Albert Robinson | COMMENT |
| 12/11/2023 | Mr. Alex Landry | COMMENT |
| 12/11/2023 | Mr. Alvin Ratliffe | COMMENT |
| 12/11/2023 | Mr. Andrew Daigle | COMMENT |
| 12/11/2023 | Mr. Angelo Zappulla | COMMENT |
| 12/11/2023 | Mr. anthony hebert | COMMENT |
| 12/11/2023 | Mr. ANTHONY MUZEREUS | COMMENT |
| 12/11/2023 | Mr. Anthony Reitano | COMMENT |
| 12/11/2023 | Mr. Ben Dillard | COMMENT |
| 12/11/2023 | Mr. Bert Campbell | COMMENT |
| 12/11/2023 | Mr. Bill Baker | COMMENT |
| 12/11/2023 | Mr. Bill Campbell | COMMENT |
| 12/11/2023 | Mr. Bill Keaton | COMMENT |
| 12/11/2023 | Mr. Bill Stigall | COMMENT |
| 12/11/2023 | Mr. Billy Utz | COMMENT |
| 12/11/2023 | Mr. Bob Dehn | COMMENT |
| 12/11/2023 | Mr. Bob Leppo | COMMENT |
| 12/11/2023 | Mr. Bob Minton | COMMENT |
| 12/11/2023 | Mr. BRIAN DENISON | COMMENT |
| 12/11/2023 | Mr. Brian Esparsa | COMMENT |
| 12/11/2023 | Mr. Brian Novotney | COMMENT |
| 12/11/2023 | Mr. Bruce Carson | COMMENT |
| 12/11/2023 | Mr. Bruce Chapman | COMMENT |
| 12/11/2023 | Mr. Bruce Long | COMMENT |
| 12/11/2023 | Mr. Bryan Latham | COMMENT |
| 12/11/2023 | Mr. Carl Earley | COMMENT |
| 12/11/2023 | Mr. Carlos Peachey | COMMENT |
| 12/11/2023 | Mr. Chad Kellington | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Mr. Charles Hunsicker | COMMENT |
| 12/11/2023 | Mr. Charles Mitchell | COMMENT |
| 12/11/2023 | Mr. Charles Shellum | COMMENT |
| 12/11/2023 | Mr. Chris Hanie | COMMENT |
| 12/11/2023 | Mr. Chris Miller | COMMENT |
| 12/11/2023 | Mr. Christian Fama | COMMENT |
| 12/11/2023 | Mr. Chuck Havranek | COMMENT |
| 12/11/2023 | Mr. Claude Claude Sanderlin | COMMENT |
| 12/11/2023 | Mr. Cliff Copass | COMMENT |
| 12/11/2023 | Mr. Clifford Schiewerden | COMMENT |
| 12/11/2023 | Mr. Colonel Meyer | COMMENT |
| 12/11/2023 | Mr. Colter Peterson | COMMENT |
| 12/11/2023 | Mr. Curt Schoch | COMMENT |
| 12/11/2023 | Mr. Daimen Vazquez | COMMENT |
| 12/11/2023 | Mr. Dale Zastrow | COMMENT |
| 12/11/2023 | Mr. Dan Clodfelter | COMMENT |
| 12/11/2023 | Mr. Dan Moylan | COMMENT |
| 12/11/2023 | Mr. Dan Pokorni | COMMENT |
| 12/11/2023 | Mr. Daniel Agemy | COMMENT |
| 12/11/2023 | Mr. Daniel Farner | COMMENT |
| 12/11/2023 | Mr. Daniel Kennedy | COMMENT |
| 12/11/2023 | Mr. David A Ned | COMMENT |
| 12/11/2023 | Mr. David Bains | COMMENT |
| 12/11/2023 | Mr. David Clark | COMMENT |
| 12/11/2023 | Mr. David Eakin | COMMENT |
| 12/11/2023 | Mr. David Eschweiler | COMMENT |
| 12/11/2023 | Mr. David Frayer | COMMENT |
| 12/11/2023 | Mr. David LaFave | COMMENT |
| 12/11/2023 | Mr. David Smith | COMMENT |
| 12/11/2023 | Mr. David Wade | COMMENT |
| 12/11/2023 | Mr. Denis Hogan | COMMENT |
| 12/11/2023 | Mr. DENNIS BRIELS | COMMENT |
| 12/11/2023 | Mr. Dennis Cardon | COMMENT |
| 12/11/2023 | Mr. Dennis Diehl | COMMENT |
| 12/11/2023 | Mr. dennis o'brien | COMMENT |
| 12/11/2023 | Mr. Dennis Simmons | COMMENT |
| 12/11/2023 | Mr. Dezri Dean | COMMENT |
| 12/11/2023 | Mr. Don Gilbert | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Mr. Don McDowell | COMMENT |
| 12/11/2023 | Mr. Donald Pixley | COMMENT |
| 12/11/2023 | Mr. Donald Sanders | COMMENT |
| 12/11/2023 | Mr. Donald Turnes | COMMENT |
| 12/11/2023 | Mr. Donny Seals | COMMENT |
| 12/11/2023 | Mr. Doug Grassey | COMMENT |
| 12/11/2023 | Mr. DOUGLAS ROLL | COMMENT |
| 12/11/2023 | Mr. Douglas Spillman | COMMENT |
| 12/11/2023 | Mr. Drew Keller | COMMENT |
| 12/11/2023 | Mr. Eddie Gurbisz Jr | COMMENT |
| 12/11/2023 | Mr. Edward Clark | COMMENT |
| 12/11/2023 | Mr. Edward Cole | COMMENT |
| 12/11/2023 | Mr. Edward Delaney | COMMENT |
| 12/11/2023 | Mr. Edward Stoker | COMMENT |
| 12/11/2023 | Mr. Eric Easterlin | COMMENT |
| 12/11/2023 | Mr. Ernest Puls | COMMENT |
| 12/11/2023 | Mr. Ernie Durham | COMMENT |
| 12/11/2023 | Mr. Ethan Rappenecker | COMMENT |
| 12/11/2023 | Mr. Eugene Mahoney | COMMENT |
| 12/11/2023 | Mr. Felix Alray | COMMENT |
| 12/11/2023 | Mr. Forrest Norris | COMMENT |
| 12/11/2023 | Mr. Francis Schlegel | COMMENT |
| 12/11/2023 | Mr. Frank Cukjati | COMMENT |
| 12/11/2023 | Mr. Frank Naglich | COMMENT |
| 12/11/2023 | Mr. Frank Trask | COMMENT |
| 12/11/2023 | Mr. Fred Sorgenfrei | COMMENT |
| 12/11/2023 | Mr. Gar Williams | COMMENT |
| 12/11/2023 | Mr. Gary Chapman | COMMENT |
| 12/11/2023 | Mr. Gary Fritts | COMMENT |
| 12/11/2023 | Mr. Gary Gober | COMMENT |
| 12/11/2023 | Mr. Gary Linafelter | COMMENT |
| 12/11/2023 | Mr. Gary McMahon | COMMENT |
| 12/11/2023 | Mr. Gary Price | COMMENT |
| 12/11/2023 | Mr. Gary Smith | COMMENT |
| 12/11/2023 | Mr. GC Davis | COMMENT |
| 12/11/2023 | Mr. George Armbruster | COMMENT |
| 12/11/2023 | Mr. George Doane | COMMENT |
| 12/11/2023 | Mr. George Shelton | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Mr. Gerald Juntunen | COMMENT |
| 12/11/2023 | Mr. Gerald Witt | COMMENT |
| 12/11/2023 | Mr. Glyn Davis | COMMENT |
| 12/11/2023 | Mr. Greg La Mere | COMMENT |
| 12/11/2023 | Mr. Greg Skow | COMMENT |
| 12/11/2023 | Mr. Gregory Fiddes | COMMENT |
| 12/11/2023 | Mr. Harold Hutson | COMMENT |
| 12/11/2023 | Mr. Herbert S. Beckwith | COMMENT |
| 12/11/2023 | Mr. Howard Harbes | COMMENT |
| 12/11/2023 | Mr. Howard Stauffacher | COMMENT |
| 12/11/2023 | Mr. Ira Sterling | COMMENT |
| 12/11/2023 | Mr. Jack Doughty | COMMENT |
| 12/11/2023 | Mr. Jacob Kaiser | COMMENT |
| 12/11/2023 | Mr. James Boehm | COMMENT |
| 12/11/2023 | Mr. James Busse | COMMENT |
| 12/11/2023 | Mr. James Collins | COMMENT |
| 12/11/2023 | Mr. James Devlin | COMMENT |
| 12/11/2023 | Mr. James Fodell | COMMENT |
| 12/11/2023 | Mr. James Garcio | COMMENT |
| 12/11/2023 | Mr. James Glowaski | COMMENT |
| 12/11/2023 | Mr. James James Dini | COMMENT |
| 12/11/2023 | Mr. James Kelley | COMMENT |
| 12/11/2023 | Mr. James King | COMMENT |
| 12/11/2023 | Mr. James Leigh | COMMENT |
| 12/11/2023 | Mr. James Manor | COMMENT |
| 12/11/2023 | Mr. James Martin | COMMENT |
| 12/11/2023 | Mr. James Smith | COMMENT |
| 12/11/2023 | Mr. James Stewart | COMMENT |
| 12/11/2023 | Mr. james weems | COMMENT |
| 12/11/2023 | Mr. Jason Moss | COMMENT |
| 12/11/2023 | Mr. Jeff Bailey | COMMENT |
| 12/11/2023 | Mr. Jeff Brumley | COMMENT |
| 12/11/2023 | Mr. Jeffrey Alderman | COMMENT |
| 12/11/2023 | Mr. Jeffrey Blunt | COMMENT |
| 12/11/2023 | Mr. Jeffrey Ducummon, OFS | COMMENT |
| 12/11/2023 | Mr. Jeffrey Lindemann | COMMENT |
| 12/11/2023 | Mr. Jerome Wendell | COMMENT |
| 12/11/2023 | Mr. Jerry Couchman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Mr. Jerry George | COMMENT |
| 12/11/2023 | Mr. Jerry Mayo | COMMENT |
| 12/11/2023 | Mr. Jesse Burke | COMMENT |
| 12/11/2023 | Mr. Joe Murphy | COMMENT |
| 12/11/2023 | Mr. joe shackelford | COMMENT |
| 12/11/2023 | Mr. John Barnett | COMMENT |
| 12/11/2023 | Mr. John Blewett | COMMENT |
| 12/11/2023 | Mr. John Cleary Jr | COMMENT |
| 12/11/2023 | Mr. John De Haan | COMMENT |
| 12/11/2023 | Mr. JOHN DUNN | COMMENT |
| 12/11/2023 | Mr. John Duntley | COMMENT |
| 12/11/2023 | Mr. John Hertz | COMMENT |
| 12/11/2023 | Mr. John Horne | COMMENT |
| 12/11/2023 | Mr. John Hughes | COMMENT |
| 12/11/2023 | Mr. john HULL | COMMENT |
| 12/11/2023 | Mr. JOHN LEDDON | COMMENT |
| 12/11/2023 | Mr. John OBoyle | COMMENT |
| 12/11/2023 | Mr. John Piantek | COMMENT |
| 12/11/2023 | Mr. John Sabene | COMMENT |
| 12/11/2023 | Mr. John Sparger | COMMENT |
| 12/11/2023 | Mr. John Stolzer | COMMENT |
| 12/11/2023 | Mr. John Tellvik | COMMENT |
| 12/11/2023 | Mr. Jorge Batista | COMMENT |
| 12/11/2023 | Mr. Joseph Balbi | COMMENT |
| 12/11/2023 | Mr. Joseph Bobak | COMMENT |
| 12/11/2023 | Mr. Joseph Clements | COMMENT |
| 12/11/2023 | Mr. Joseph Drake | COMMENT |
| 12/11/2023 | Mr. Keith Spafford | COMMENT |
| 12/11/2023 | Mr. Kenneth Russell | COMMENT |
| 12/11/2023 | Mr. Kenneth Steffan | COMMENT |
| 12/11/2023 | Mr. Kent Osborne | COMMENT |
| 12/11/2023 | Mr. kevin whalen | COMMENT |
| 12/11/2023 | Mr. Kyle Stephens | COMMENT |
| 12/11/2023 | Mr. Lake Speed | COMMENT |
| 12/11/2023 | Mr. Lanny Griffee | COMMENT |
| 12/11/2023 | Mr. Larry Breault | COMMENT |
| 12/11/2023 | Mr. Larry Bromagem | COMMENT |
| 12/11/2023 | Mr. Larry Dafoe | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Mr. Larry Dunlap | COMMENT |
| 12/11/2023 | Mr. LARRY FRANK | COMMENT |
| 12/11/2023 | Mr. larry hancock | COMMENT |
| 12/11/2023 | Mr. Larry Job | COMMENT |
| 12/11/2023 | Mr. Larry Speelman | COMMENT |
| 12/11/2023 | Mr. Larry Stewart | COMMENT |
| 12/11/2023 | Mr. Lawrence Watson | COMMENT |
| 12/11/2023 | Mr. Lawrence Zavala | COMMENT |
| 12/11/2023 | Mr. Leonard Brazinsky | COMMENT |
| 12/11/2023 | Mr. Leonard DeHart | COMMENT |
| 12/11/2023 | Mr. Leonard Herman | COMMENT |
| 12/11/2023 | Mr. Les Cypret | COMMENT |
| 12/11/2023 | Mr. Loren Krommenhoek | COMMENT |
| 12/11/2023 | Mr. Louis Skuce | COMMENT |
| 12/11/2023 | Mr. Makoto Oto | COMMENT |
| 12/11/2023 | Mr. Mariusz Pietra | COMMENT |
| 12/11/2023 | Mr. Mark Behrens | COMMENT |
| 12/11/2023 | Mr. Mark Nello | COMMENT |
| 12/11/2023 | Mr. Mark Petitta | COMMENT |
| 12/11/2023 | Mr. Mark Pinniger | COMMENT |
| 12/11/2023 | Mr. Mark Washburn | COMMENT |
| 12/11/2023 | Mr. Mark&Laurel Danner | COMMENT |
| 12/11/2023 | Mr. Marvin Powers | COMMENT |
| 12/11/2023 | Mr. Matthew Chauvin | COMMENT |
| 12/11/2023 | Mr. Max Ford | COMMENT |
| 12/11/2023 | Mr. Max Ford | COMMENT |
| 12/11/2023 | Mr. Max Ford | COMMENT |
| 12/11/2023 | Mr. Meir Schacherl | COMMENT |
| 12/11/2023 | Mr. Melvin Underwood | COMMENT |
| 12/11/2023 | Mr. Michael (Rocky) | COMMENT |
| 12/11/2023 | Mr. Michael Brooks | COMMENT |
| 12/11/2023 | Mr. Michael Duffy | COMMENT |
| 12/11/2023 | Mr. Michael Russell | COMMENT |
| 12/11/2023 | MR. MICHAEL SCHUMM | COMMENT |
| 12/11/2023 | Mr. Michael Tregoning | COMMENT |
| 12/11/2023 | Mr. Mickey Fordham | COMMENT |
| 12/11/2023 | Mr. Mike Fell | COMMENT |
| 12/11/2023 | Mr. Mike Frommholz | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Mr. Mike Jaye | COMMENT |
| 12/11/2023 | Mr. Mike Loughman | COMMENT |
| 12/11/2023 | Mr. Mike Mullholland | COMMENT |
| 12/11/2023 | Mr. mike weldon | COMMENT |
| 12/11/2023 | Mr. Milford Palmer | COMMENT |
| 12/11/2023 | Mr. milton dacus | COMMENT |
| 12/11/2023 | Mr. Nathan George | COMMENT |
| 12/11/2023 | Mr. nick alzuro | COMMENT |
| 12/11/2023 | Mr. Nick Frauenhoffer | COMMENT |
| 12/11/2023 | Mr. Nick Frauenhoffer | COMMENT |
| 12/11/2023 | Mr. Paul Chase | COMMENT |
| 12/11/2023 | Mr. Pete Gan | COMMENT |
| 12/11/2023 | Mr. Pete Morris | COMMENT |
| 12/11/2023 | Mr. peter Opsahl | COMMENT |
| 12/11/2023 | Mr. Phillip Ettelschutz | COMMENT |
| 12/11/2023 | Mr. Primo Giusti | COMMENT |
| 12/11/2023 | Mr. R W Rogers | COMMENT |
| 12/11/2023 | Mr. Ralph Snyder | COMMENT |
| 12/11/2023 | Mr. Randall Esperas | COMMENT |
| 12/11/2023 | Mr. Raymond Johnson | COMMENT |
| 12/11/2023 | Mr. Richard A Johnson | COMMENT |
| 12/11/2023 | Mr. Richard Hammer | COMMENT |
| 12/11/2023 | Mr. Richard Helzer | COMMENT |
| 12/11/2023 | Mr. Richard Kramer | COMMENT |
| 12/11/2023 | Mr. Richard Partsch | COMMENT |
| 12/11/2023 | Mr. Richard Whitmire | COMMENT |
| 12/11/2023 | Mr. Robert Badenhop | COMMENT |
| 12/11/2023 | Mr. Robert Cole | COMMENT |
| 12/11/2023 | Mr. Robert Eaton | COMMENT |
| 12/11/2023 | Mr. ROBERT FLEISCHMANN | COMMENT |
| 12/11/2023 | Mr. robert fott | COMMENT |
| 12/11/2023 | Mr. Robert Golding | COMMENT |
| 12/11/2023 | Mr. ROBERT MINNIX | COMMENT |
| 12/11/2023 | Mr. Robert Presson | COMMENT |
| 12/11/2023 | Mr. ROBERT WALKER | COMMENT |
| 12/11/2023 | Mr. Robert Whiting | COMMENT |
| 12/11/2023 | Mr. robert Young | COMMENT |
| 12/11/2023 | Mr. Roger Hector | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Mr. Roger Roger Metcalf | COMMENT |
| 12/11/2023 | Mr. Roger Stuart | COMMENT |
| 12/11/2023 | Mr. Ron Ponec | COMMENT |
| 12/11/2023 | Mr. Ronald Badertscher | COMMENT |
| 12/11/2023 | Mr. RONALD RUSSELL | COMMENT |
| 12/11/2023 | Mr. Ronald Smith | COMMENT |
| 12/11/2023 | Mr. Roy Bertolucci | COMMENT |
| 12/11/2023 | Mr. russell finoley | COMMENT |
| 12/11/2023 | Mr. russell gronert | COMMENT |
| 12/11/2023 | Mr. Samuel Russell | COMMENT |
| 12/11/2023 | Mr. Scott Brubaker | COMMENT |
| 12/11/2023 | Mr. Scott Houde | COMMENT |
| 12/11/2023 | Mr. Stanley Boling | COMMENT |
| 12/11/2023 | Mr. STANLEY ZIOBRO | COMMENT |
| 12/11/2023 | Mr. STANLEY ZIOBRO | COMMENT |
| 12/11/2023 | Mr. Stephen Enzminger | COMMENT |
| 12/11/2023 | Mr. Stephen Jessee | COMMENT |
| 12/11/2023 | Mr. Stephen O'Rourke | COMMENT |
| 12/11/2023 | Mr. Stephen Webers | COMMENT |
| 12/11/2023 | Mr. Steve Hopper | COMMENT |
| 12/11/2023 | Mr. Steve Lantz | COMMENT |
| 12/11/2023 | Mr. Steve Meinhardt | COMMENT |
| 12/11/2023 | Mr. Steve Whittington | COMMENT |
| 12/11/2023 | Mr. steven martin | COMMENT |
| 12/11/2023 | Mr. Steven Pautz | COMMENT |
| 12/11/2023 | Mr. Steven Winner | COMMENT |
| 12/11/2023 | Mr. Ted Malone | COMMENT |
| 12/11/2023 | Mr. Terry Gawryk | COMMENT |
| 12/11/2023 | Mr. thom RACHFORD | COMMENT |
| 12/11/2023 | Mr. Thomas Arnold | COMMENT |
| 12/11/2023 | Mr. thomas olson | COMMENT |
| 12/11/2023 | Mr. Thomas Prindaville | COMMENT |
| 12/11/2023 | Mr. Tim Guess | COMMENT |
| 12/11/2023 | Mr. Tim Rough | COMMENT |
| 12/11/2023 | Mr. Tim Young | COMMENT |
| 12/11/2023 | Mr. Tom Tavares | COMMENT |
| 12/11/2023 | Mr. Travis White | COMMENT |
| 12/11/2023 | Mr. Verner Laursen | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Mr. Vincent Puma | COMMENT |
| 12/11/2023 | Mr. Vincent Rocha | COMMENT |
| 12/11/2023 | Mr. Virgil Glaze | COMMENT |
| 12/11/2023 | Mr. VISHAL KAPOOR | COMMENT |
| 12/11/2023 | Mr. Walter Buhner | COMMENT |
| 12/11/2023 | Mr. Walter Hopper | COMMENT |
| 12/11/2023 | Mr. walter monser | COMMENT |
| 12/11/2023 | Mr. Walter Spink | COMMENT |
| 12/11/2023 | Mr. Walter Spink | COMMENT |
| 12/11/2023 | Mr. Wayne Elford | COMMENT |
| 12/11/2023 | Mr. Wayne Simmons | COMMENT |
| 12/11/2023 | Mr. Wayne Smyly | COMMENT |
| 12/11/2023 | Mr. Weston Wiggins | COMMENT |
| 12/11/2023 | Mr. Will Huang | COMMENT |
| 12/11/2023 | Mr. WILLIAM BAYER | COMMENT |
| 12/11/2023 | Mr. William Decker | COMMENT |
| 12/11/2023 | Mr. William Flowers | COMMENT |
| 12/11/2023 | Mr. william harkness | COMMENT |
| 12/11/2023 | Mr. William Hickey | COMMENT |
| 12/11/2023 | Mr. William Kintz | COMMENT |
| 12/11/2023 | Mr. William Leatherwood | COMMENT |
| 12/11/2023 | Mr. William Overstreet | COMMENT |
| 12/11/2023 | Mr. William Van Raalte | COMMENT |
| 12/11/2023 | Mr. Yuri Maximenya | COMMENT |
| 12/11/2023 | Mrs. Adelita Castellanos | COMMENT |
| 12/11/2023 | Mrs. Alexandra David | COMMENT |
| 12/11/2023 | Mrs. Amy McDonald | COMMENT |
| 12/11/2023 | Mrs. Amy McDonald | COMMENT |
| 12/11/2023 | Mrs. ANNA STATTMAN | COMMENT |
| 12/11/2023 | Mrs. April Purvis | COMMENT |
| 12/11/2023 | Mrs. Arlene Lightford | COMMENT |
| 12/11/2023 | Mrs. Barbara Pereira | COMMENT |
| 12/11/2023 | Mrs. Barbara Vandervelden | COMMENT |
| 12/11/2023 | Mrs. Beatriz Barriga | COMMENT |
| 12/11/2023 | Mrs. Berdie Shavers | COMMENT |
| 12/11/2023 | Mrs. beth roye | COMMENT |
| 12/11/2023 | Mrs. Beverly Coulston | COMMENT |
| 12/11/2023 | Mrs. Bevery Stephenson | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Mrs. Bonnie Loomis | COMMENT |
| 12/11/2023 | Mrs. Bonnie Mauck | COMMENT |
| 12/11/2023 | Mrs. Bonnie Rosell | COMMENT |
| 12/11/2023 | Mrs. Carol Enkhaus | COMMENT |
| 12/11/2023 | Mrs. Carol Holman | COMMENT |
| 12/11/2023 | Mrs. Carol Linthicum | COMMENT |
| 12/11/2023 | Mrs. Carol Marshall | COMMENT |
| 12/11/2023 | Mrs. Carol Moore | COMMENT |
| 12/11/2023 | Mrs. Cathy Catalan | COMMENT |
| 12/11/2023 | Mrs. Charlotte Marshall | COMMENT |
| 12/11/2023 | Mrs. Cindi Andersen | COMMENT |
| 12/11/2023 | Mrs. Deborah Van Deventer | COMMENT |
| 12/11/2023 | Mrs. Debra Konowalski | COMMENT |
| 12/11/2023 | Mrs. DIANE Hein | COMMENT |
| 12/11/2023 | Mrs. Donna Doyle | COMMENT |
| 12/11/2023 | Mrs. Donna Majerus | COMMENT |
| 12/11/2023 | Mrs. Dorothy Ryer | COMMENT |
| 12/11/2023 | Mrs. Elizabeth Davidson | COMMENT |
| 12/11/2023 | Mrs. Emilie Baker | COMMENT |
| 12/11/2023 | Mrs. Gayle Rego | COMMENT |
| 12/11/2023 | Mrs. Glenda Jackson | COMMENT |
| 12/11/2023 | Mrs. Gloria Pruyne | COMMENT |
| 12/11/2023 | Mrs. Heidi Arrasmith | COMMENT |
| 12/11/2023 | Mrs. Jan Kuehlich | COMMENT |
| 12/11/2023 | Mrs. Jan Stark | COMMENT |
| 12/11/2023 | Mrs. Jane Somers | COMMENT |
| 12/11/2023 | Mrs. Janet Glass | COMMENT |
| 12/11/2023 | Mrs. Jean Olson | COMMENT |
| 12/11/2023 | Mrs. Joan Simmons | COMMENT |
| 12/11/2023 | Mrs. Joan Simmons | COMMENT |
| 12/11/2023 | Mrs. Joan Towell | COMMENT |
| 12/11/2023 | Mrs. josette DePasquale | COMMENT |
| 12/11/2023 | Mrs. Judith Welker | COMMENT |
| 12/11/2023 | Mrs. Judy DeMarco | COMMENT |
| 12/11/2023 | Mrs. Judy Hickey | COMMENT |
| 12/11/2023 | Mrs. Julia Lewis | COMMENT |
| 12/11/2023 | Mrs. Karen Baker | COMMENT |
| 12/11/2023 | Mrs. karen luft | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Mrs. Katherine Kuhn | COMMENT |
| 12/11/2023 | Mrs. Kathleen Espamer | COMMENT |
| 12/11/2023 | Mrs. Katrin KURIGER | COMMENT |
| 12/11/2023 | Mrs. kim frisbie | COMMENT |
| 12/11/2023 | Mrs. Laura Ellestad | COMMENT |
| 12/11/2023 | Mrs. Leslie Bates | COMMENT |
| 12/11/2023 | Mrs. Lillian Lockary | COMMENT |
| 12/11/2023 | Mrs. Linda Bailey | COMMENT |
| 12/11/2023 | Mrs. Linda Parmenter | COMMENT |
| 12/11/2023 | Mrs. Lois Nickell | COMMENT |
| 12/11/2023 | Mrs. Lola Schleicher | COMMENT |
| 12/11/2023 | Mrs. Lorene Anderson | COMMENT |
| 12/11/2023 | Mrs. Marcella Peach | COMMENT |
| 12/11/2023 | Mrs. Margaret Black | COMMENT |
| 12/11/2023 | Mrs. Margaret Black | COMMENT |
| 12/11/2023 | Mrs. Marsha Ashburn | COMMENT |
| 12/11/2023 | Mrs. Martha Johnson | COMMENT |
| 12/11/2023 | Mrs. Mary Vaughan | COMMENT |
| 12/11/2023 | Mrs. MARYANN Gardner | COMMENT |
| 12/11/2023 | Mrs. Maura Lanz | COMMENT |
| 12/11/2023 | Mrs. Melissa Hammer | COMMENT |
| 12/11/2023 | Mrs. Nancy Hauser | COMMENT |
| 12/11/2023 | Mrs. Nancy maynard | COMMENT |
| 12/11/2023 | Mrs. Nancy Tomich | COMMENT |
| 12/11/2023 | Mrs. Pat LOVELL | COMMENT |
| 12/11/2023 | Mrs. Pat Smith | COMMENT |
| 12/11/2023 | Mrs. Patricia Klaras | COMMENT |
| 12/11/2023 | Mrs. Paula Watlington | COMMENT |
| 12/11/2023 | Mrs. Peggy Dafoe | COMMENT |
| 12/11/2023 | Mrs. Peggy Dafoe | COMMENT |
| 12/11/2023 | Mrs. Peggy Taylor | COMMENT |
| 12/11/2023 | Mrs. Renee Bartholomew | COMMENT |
| 12/11/2023 | Mrs. Rhonda Dafoe | COMMENT |
| 12/11/2023 | Mrs. Rhonda Dafoe | COMMENT |
| 12/11/2023 | Mrs. Rita Norby | COMMENT |
| 12/11/2023 | Mrs. Roxy Rust | COMMENT |
| 12/11/2023 | Mrs. Sally Bergmoser | COMMENT |
| 12/11/2023 | Mrs. SHARON ALOI | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Mrs. Sharon Rogers | COMMENT |
| 12/11/2023 | Mrs. Sherry Enderle | COMMENT |
| 12/11/2023 | Mrs. Susan Tashjian | COMMENT |
| 12/11/2023 | Mrs. Suzanne Marienau | COMMENT |
| 12/11/2023 | Mrs. Svetlana Reboul | COMMENT |
| 12/11/2023 | Mrs. Sylvia Kneip | COMMENT |
| 12/11/2023 | Mrs. Tammy Woten | COMMENT |
| 12/11/2023 | Mrs. Teresa Singleton | COMMENT |
| 12/11/2023 | Mrs. Terri Brubaker | COMMENT |
| 12/11/2023 | Mrs. Terry Bradley | COMMENT |
| 12/11/2023 | Mrs. Tina Wheelock | COMMENT |
| 12/11/2023 | Mrs. Tisha Burdick | COMMENT |
| 12/11/2023 | Mrs. Vicki Marque | COMMENT |
| 12/11/2023 | Mrs. Virginia Heinrich | COMMENT |
| 12/11/2023 | Mrs. Vivienne Hazen | COMMENT |
| 12/11/2023 | Mrs. Wanda Downes | COMMENT |
| 12/11/2023 | Ms Lilith | COMMENT |
| 12/11/2023 | Ms. Alice Czerwinski | COMMENT |
| 12/11/2023 | Ms. Alice Torres Navarrete | COMMENT |
| 12/11/2023 | Ms. Alyssa Lappen | COMMENT |
| 12/11/2023 | Ms. BARBARA ROSS | COMMENT |
| 12/11/2023 | Ms. Barbara Schiember | COMMENT |
| 12/11/2023 | Ms. Bonnie Waterston | COMMENT |
| 12/11/2023 | Ms. Carmela Williams | COMMENT |
| 12/11/2023 | Ms. Carol Moff | COMMENT |
| 12/11/2023 | Ms. Cathryn VILLASENOR | COMMENT |
| 12/11/2023 | Ms. Cathy Yocum | COMMENT |
| 12/11/2023 | Ms. Cheryl Strain | COMMENT |
| 12/11/2023 | Ms. Cindy Hastings | COMMENT |
| 12/11/2023 | Ms. Constance Burns | COMMENT |
| 12/11/2023 | Ms. Daisy Nicasio | COMMENT |
| 12/11/2023 | Ms. Debra Nattress | COMMENT |
| 12/11/2023 | Ms. Denise Vance | COMMENT |
| 12/11/2023 | Ms. DIANE BALANOFF | COMMENT |
| 12/11/2023 | Ms. Diane M Weaver | COMMENT |
| 12/11/2023 | Ms. Donna Casas | COMMENT |
| 12/11/2023 | Ms. DORIS SMITH | COMMENT |
| 12/11/2023 | Ms. Erika Kolb | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Ms. Gilda Fusilier | COMMENT |
| 12/11/2023 | Ms. Gladys Sadler | COMMENT |
| 12/11/2023 | Ms. Isobel Dozier | COMMENT |
| 12/11/2023 | Ms. IVONNE M CARLSON | COMMENT |
| 12/11/2023 | Ms. Janice Thompson | COMMENT |
| 12/11/2023 | Ms. jean combs | COMMENT |
| 12/11/2023 | Ms. Judi Holt | COMMENT |
| 12/11/2023 | Ms. karen baumgart | COMMENT |
| 12/11/2023 | Ms. Karen Galecki | COMMENT |
| 12/11/2023 | Ms. Karen Kleibrink | COMMENT |
| 12/11/2023 | Ms. Kathy Tscheiner | COMMENT |
| 12/11/2023 | Ms. linda kimball | COMMENT |
| 12/11/2023 | Ms. Linda McWilliams | COMMENT |
| 12/11/2023 | Ms. Lolita seal | COMMENT |
| 12/11/2023 | Ms. lucille carletta | COMMENT |
| 12/11/2023 | Ms. Lyann Townsan | COMMENT |
| 12/11/2023 | Ms. M Elaine Bland | COMMENT |
| 12/11/2023 | Ms. Marilynn Reeves | COMMENT |
| 12/11/2023 | Ms. MaryLou Elsenheimer | COMMENT |
| 12/11/2023 | Ms. Noreen Fish | COMMENT |
| 12/11/2023 | Ms. Patricia Cash | COMMENT |
| 12/11/2023 | Ms. Pauline Brown | COMMENT |
| 12/11/2023 | Ms. Peri McMillan | COMMENT |
| 12/11/2023 | Ms. Phyllis Mcclelland | COMMENT |
| 12/11/2023 | Ms. Rebecca Bemish | COMMENT |
| 12/11/2023 | Ms. Rebecca Gray | COMMENT |
| 12/11/2023 | Ms. Rebecca Smith | COMMENT |
| 12/11/2023 | Ms. Rhonda Reichel | COMMENT |
| 12/11/2023 | Ms. sherry martinec | COMMENT |
| 12/11/2023 | Ms. Shirley Sweeney | COMMENT |
| 12/11/2023 | Ms. susan lowe | COMMENT |
| 12/11/2023 | Ms. Suzanne Holdwick | COMMENT |
| 12/11/2023 | Ms. Taylor Young | COMMENT |
| 12/11/2023 | Ms. Therese Seybert | COMMENT |
| 12/11/2023 | Ms. Valerie Guinan | COMMENT |
| 12/11/2023 | Ms. Vickie Tate | COMMENT |
| 12/11/2023 | Ms. Vicky Ross | COMMENT |
| 12/11/2023 | Murray 12838172 | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Murray Smart | COMMENT |
| 12/11/2023 | Myla Cammilletti | COMMENT |
| 12/11/2023 | Myra Bahan | COMMENT |
| 12/11/2023 | N Sparling | COMMENT |
| 12/11/2023 | Nadia Garofalo | COMMENT |
| 12/11/2023 | Nadine Hughey | COMMENT |
| 12/11/2023 | Nalei Kahakalau | COMMENT |
| 12/11/2023 | Nancy Abitia | COMMENT |
| 12/11/2023 | Nancy Alvarez | COMMENT |
| 12/11/2023 | Nancy Archibald | COMMENT |
| 12/11/2023 | Nancy Boyd | COMMENT |
| 12/11/2023 | Nancy Brothers | COMMENT |
| 12/11/2023 | Nancy BROWN | COMMENT |
| 12/11/2023 | Nancy Fomenko | COMMENT |
| 12/11/2023 | Nancy Fomenko | COMMENT |
| 12/11/2023 | Nancy Harlow | COMMENT |
| 12/11/2023 | Nancy Koone | COMMENT |
| 12/11/2023 | Nancy Levin | COMMENT |
| 12/11/2023 | Nancy Levin | COMMENT |
| 12/11/2023 | Nancy McMahon | COMMENT |
| 12/11/2023 | Nancy McNamara | COMMENT |
| 12/11/2023 | Nancy Niemeir | COMMENT |
| 12/11/2023 | Nancy Nolan | COMMENT |
| 12/11/2023 | Nancy Ortman | COMMENT |
| 12/11/2023 | Nancy Phillips | COMMENT |
| 12/11/2023 | Nancy Rodgick | COMMENT |
| 12/11/2023 | Nancy Salovich | COMMENT |
| 12/11/2023 | Nancy Salovich | COMMENT |
| 12/11/2023 | Nara Avakian | COMMENT |
| 12/11/2023 | natalie marra | COMMENT |
| 12/11/2023 | Nathan Salant | COMMENT |
| 12/11/2023 | Nathan Salant | COMMENT |
| 12/11/2023 | Nathaniel Alexander | COMMENT |
| 12/11/2023 | Nathaniel Braddock | COMMENT |
| 12/11/2023 | Nathaniel Carroll | COMMENT |
| 12/11/2023 | Nathaniel Sinotte | COMMENT |
| 12/11/2023 | Nathaniel Williams | COMMENT |
| 12/11/2023 | Neal Goddard | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Ned Wyeth | COMMENT |
| 12/11/2023 | neil nathan | COMMENT |
| 12/11/2023 | Nesey Gallons | COMMENT |
| 12/11/2023 | Neville Bruce | COMMENT |
| 12/11/2023 | Nicholas Magliochetti | COMMENT |
| 12/11/2023 | Nicholas Monitto | COMMENT |
| 12/11/2023 | Nicholas Mundell | COMMENT |
| 12/11/2023 | Nicholas Oscar | COMMENT |
| 12/11/2023 | Nicholas Paganelli | COMMENT |
| 12/11/2023 | Nicholas Randall | COMMENT |
| 12/11/2023 | Nicholas Teresky | COMMENT |
| 12/11/2023 | Nicholas Vandevelde | COMMENT |
| 12/11/2023 | Nick Byrne | COMMENT |
| 12/11/2023 | Nick Macdonald | COMMENT |
| 12/11/2023 | Nickie W | COMMENT |
| 12/11/2023 | Nicolas Humphrey | COMMENT |
| 12/11/2023 | nicole campbell | COMMENT |
| 12/11/2023 | Nicole Dambrun | COMMENT |
| 12/11/2023 | Nikki Graham | COMMENT |
| 12/11/2023 | Nilay Lawson | COMMENT |
| 12/11/2023 | Nina Ross | COMMENT |
| 12/11/2023 | Nita Cunningham | COMMENT |
| 12/11/2023 | Noe Loyola | COMMENT |
| 12/11/2023 | NOEL ANDREWS | COMMENT |
| 12/11/2023 | Noel Fray | COMMENT |
| 12/11/2023 | Nola Palmer | COMMENT |
| 12/11/2023 | Nora Lyman | COMMENT |
| 12/11/2023 | Nora Privitera | COMMENT |
| 12/11/2023 | Norma Matherly | COMMENT |
| 12/11/2023 | o h | COMMENT |
| 12/11/2023 | O Lewis | COMMENT |
| 12/11/2023 | o m | COMMENT |
| 12/11/2023 | Ola Carnahan | COMMENT |
| 12/11/2023 | Olaf Gitter | COMMENT |
| 12/11/2023 | Oliver Crichton | COMMENT |
| 12/11/2023 | Oliver van Moon | COMMENT |
| 12/11/2023 | Oliver Webb | COMMENT |
| 12/11/2023 | Olivera Hansson | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Olivia Fischer | COMMENT |
| 12/11/2023 | Oluwaseun Eleyinafe | COMMENT |
| 12/11/2023 | Omar Campbell | COMMENT |
| 12/11/2023 | Ordell Vee | COMMENT |
| 12/11/2023 | Ori Tsameret | COMMENT |
| 12/11/2023 | Orlando Melendez | COMMENT |
| 12/11/2023 | Orlando Schwartz | COMMENT |
| 12/11/2023 | p perry | COMMENT |
| 12/11/2023 | Paal Dilgeer | COMMENT |
| 12/11/2023 | Page Bradford | COMMENT |
| 12/11/2023 | Pam Thomas-Hill | COMMENT |
| 12/11/2023 | Pamela Delehanty | COMMENT |
| 12/11/2023 | Pamela Gibberman | COMMENT |
| 12/11/2023 | Pamela Hughes | COMMENT |
| 12/11/2023 | Pamela Kane | COMMENT |
| 12/11/2023 | Pamela Leighton-Burwell | COMMENT |
| 12/11/2023 | Pamela MacLaren | COMMENT |
| 12/11/2023 | Paolo Caucci | COMMENT |
| 12/11/2023 | Parker Berg | COMMENT |
| 12/11/2023 | Parker Richard | COMMENT |
| 12/11/2023 | Pascal Dollkraut | COMMENT |
| 12/11/2023 | Pascal Stevenson | COMMENT |
| 12/11/2023 | Pat De | COMMENT |
| 12/11/2023 | Patrice Wallace | COMMENT |
| 12/11/2023 | Patricia Altro | COMMENT |
| 12/11/2023 | Patricia Blackwell-Marchant | COMMENT |
| 12/11/2023 | Patricia Bocanegra | COMMENT |
| 12/11/2023 | Patricia Colvin | COMMENT |
| 12/11/2023 | Patricia Crocker | COMMENT |
| 12/11/2023 | Patricia Gregory | COMMENT |
| 12/11/2023 | Patricia Harlow | COMMENT |
| 12/11/2023 | Patricia Heath | COMMENT |
| 12/11/2023 | Patricia Heath | COMMENT |
| 12/11/2023 | Patricia Vance | COMMENT |
| 12/11/2023 | Patricia Vaughan | COMMENT |
| 12/11/2023 | Patricio Villarreal Ávila | COMMENT |
| 12/11/2023 | Patrick Amyotte | COMMENT |
| 12/11/2023 | Patrick Budde | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Patrick Duvall | COMMENT |
| 12/11/2023 | Patrick Hodgkins | COMMENT |
| 12/11/2023 | Patrick Ramsey | COMMENT |
| 12/11/2023 | Patrick Reilly | COMMENT |
| 12/11/2023 | Patti BATCHELDER | COMMENT |
| 12/11/2023 | Patti Kenney | COMMENT |
| 12/11/2023 | Patti Schultze | COMMENT |
| 12/11/2023 | patty reis | COMMENT |
| 12/11/2023 | Paul Anderson | COMMENT |
| 12/11/2023 | Paul Blackburn | COMMENT |
| 12/11/2023 | Paul Blackburn | COMMENT |
| 12/11/2023 | Paul Certo | COMMENT |
| 12/11/2023 | Paul Crippan | COMMENT |
| 12/11/2023 | Paul Felice | COMMENT |
| 12/11/2023 | Paul Felice | COMMENT |
| 12/11/2023 | Paul Franzmann | COMMENT |
| 12/11/2023 | Paul Geldart | COMMENT |
| 12/11/2023 | Paul Haider | COMMENT |
| 12/11/2023 | PAUL KIM | COMMENT |
| 12/11/2023 | Paul Kirsch | COMMENT |
| 12/11/2023 | Paul Lapidus | COMMENT |
| 12/11/2023 | Paul Markillie | COMMENT |
| 12/11/2023 | Paul McElveen | COMMENT |
| 12/11/2023 | Paul Moyles | COMMENT |
| 12/11/2023 | Paul Moyles | COMMENT |
| 12/11/2023 | Paul Novak | COMMENT |
| 12/11/2023 | Paul Novak | COMMENT |
| 12/11/2023 | Paul Schupp | COMMENT |
| 12/11/2023 | Paul Tagatz | COMMENT |
| 12/11/2023 | Paul Thompson | COMMENT |
| 12/11/2023 | Paul Ukrainets | COMMENT |
| 12/11/2023 | Paula Caraveo | COMMENT |
| 12/11/2023 | Paula Fenda | COMMENT |
| 12/11/2023 | Paula Morgan | COMMENT |
| 12/11/2023 | Paula Morgan | COMMENT |
| 12/11/2023 | Paula Pasanen | COMMENT |
| 12/11/2023 | Pedestrian weekend | COMMENT |
| 12/11/2023 | Peeter Sällström Randsalu | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Peg Coogan | COMMENT |
| 12/11/2023 | Peggy A Cozad | COMMENT |
| 12/11/2023 | Peggy Carlisle | COMMENT |
| 12/11/2023 | Peggy Hayes | COMMENT |
| 12/11/2023 | Peggy Nelson | COMMENT |
| 12/11/2023 | Penelope Ewanic | COMMENT |
| 12/11/2023 | Penelope Ewanic | COMMENT |
| 12/11/2023 | Pete Mancini | COMMENT |
| 12/11/2023 | pete mandeville | COMMENT |
| 12/11/2023 | Peter Guschelbauer | COMMENT |
| 12/11/2023 | Peter Lang | COMMENT |
| 12/11/2023 | Peter Lee | COMMENT |
| 12/11/2023 | Peter Lee | COMMENT |
| 12/11/2023 | Peter Mark | COMMENT |
| 12/11/2023 | Peter Markham | COMMENT |
| 12/11/2023 | Peter Paquet | COMMENT |
| 12/11/2023 | Peter Shkabara | COMMENT |
| 12/11/2023 | Philip Englert | COMMENT |
| 12/11/2023 | Philip Englert | COMMENT |
| 12/11/2023 | Philip Englert | COMMENT |
| 12/11/2023 | Philip Englert | COMMENT |
| 12/11/2023 | Philip Englert | COMMENT |
| 12/11/2023 | Philip Englert | COMMENT |
| 12/11/2023 | Philip Francis | COMMENT |
| 12/11/2023 | Philip Kain | COMMENT |
| 12/11/2023 | Philip Ritter | COMMENT |
| 12/11/2023 | Philip Ritter | COMMENT |
| 12/11/2023 | Phillip Cripps | COMMENT |
| 12/11/2023 | Phoenix Shadow Of Moon | COMMENT |
| 12/11/2023 | Phyllis Safman | COMMENT |
| 12/11/2023 | Pierre Hurel | COMMENT |
| 12/11/2023 | preston white | COMMENT |
| 12/11/2023 | Quentin Reuer | COMMENT |
| 12/11/2023 | R C | COMMENT |
| 12/11/2023 | Rabbi Charles P Rabinowitz | COMMENT |
| 12/11/2023 | RACHEL AVILEZ | COMMENT |
| 12/11/2023 | rachel brotman | COMMENT |
| 12/11/2023 | Rachel Henning | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Rachel Lundin | COMMENT |
| 12/11/2023 | Rae Jean Leu | COMMENT |
| 12/11/2023 | Raewyn Cummings | COMMENT |
| 12/11/2023 | Ralph Corners | COMMENT |
| 12/11/2023 | Ralph Herman | COMMENT |
| 12/11/2023 | RALPH JONES | COMMENT |
| 12/11/2023 | Ralph Sherberg | COMMENT |
| 12/11/2023 | Ramon Estrada | COMMENT |
| 12/11/2023 | Ramona Rogers | COMMENT |
| 12/11/2023 | Ramsay Smith | COMMENT |
| 12/11/2023 | Randal James | COMMENT |
| 12/11/2023 | Randal James | COMMENT |
| 12/11/2023 | Randi Justin | COMMENT |
| 12/11/2023 | Randy Bayers | COMMENT |
| 12/11/2023 | Randy Thompson | COMMENT |
| 12/11/2023 | Raphael Robinson | COMMENT |
| 12/11/2023 | Raul Romero | COMMENT |
| 12/11/2023 | Ray Hardin | COMMENT |
| 12/11/2023 | Ray McCaughey | COMMENT |
| 12/11/2023 | Raymond Arnold | COMMENT |
| 12/11/2023 | Raymond Stunkel | COMMENT |
| 12/11/2023 | Rebecca Collias | COMMENT |
| 12/11/2023 | Rebecca Gorlin | COMMENT |
| 12/11/2023 | Rebecca Hale | COMMENT |
| 12/11/2023 | Rebecca Harper | COMMENT |
| 12/11/2023 | Rebecca Johnson | COMMENT |
| 12/11/2023 | Rebecca Shiflett | COMMENT |
| 12/11/2023 | Rebekah King | COMMENT |
| 12/11/2023 | Regina B | COMMENT |
| 12/11/2023 | Renata Paiva | COMMENT |
| 12/11/2023 | Rene Pellerin | COMMENT |
| 12/11/2023 | Rev Edward Loggins III | COMMENT |
| 12/11/2023 | Rev.  Will Agee | COMMENT |
| 12/11/2023 | Rex Payne | COMMENT |
| 12/11/2023 | Rhetta Jack | COMMENT |
| 12/11/2023 | Rhonda Jackson | COMMENT |
| 12/11/2023 | Rich Schoen | COMMENT |
| 12/11/2023 | Richard Adams | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Richard Bailey | COMMENT |
| 12/11/2023 | Richard Bold | COMMENT |
| 12/11/2023 | Richard Boyce | COMMENT |
| 12/11/2023 | Richard Boyce | COMMENT |
| 12/11/2023 | Richard Bromwich | COMMENT |
| 12/11/2023 | Richard Edwards | COMMENT |
| 12/11/2023 | Richard Gillaspie | COMMENT |
| 12/11/2023 | Richard Guier | COMMENT |
| 12/11/2023 | Richard Han | COMMENT |
| 12/11/2023 | Richard Harmon | COMMENT |
| 12/11/2023 | Richard Howell | COMMENT |
| 12/11/2023 | Richard Johnson | COMMENT |
| 12/11/2023 | Richard Lang | COMMENT |
| 12/11/2023 | Richard M Vartanian | COMMENT |
| 12/11/2023 | Richard Roger | COMMENT |
| 12/11/2023 | Richard Sakalas | COMMENT |
| 12/11/2023 | Richard Schoemer | COMMENT |
| 12/11/2023 | Richard Shannahan | COMMENT |
| 12/11/2023 | Richard Strazdas | COMMENT |
| 12/11/2023 | Richard Tregidgo | COMMENT |
| 12/11/2023 | Richard Vanderpool | COMMENT |
| 12/11/2023 | Richard Watson | COMMENT |
| 12/11/2023 | Richars McIntyre | COMMENT |
| 12/11/2023 | Rick Critelli | COMMENT |
| 12/11/2023 | Rick Gregory | COMMENT |
| 12/11/2023 | Rick Hodgkins | COMMENT |
| 12/11/2023 | Rick Lewis | COMMENT |
| 12/11/2023 | Rick Mitchell | COMMENT |
| 12/11/2023 | rick osborne | COMMENT |
| 12/11/2023 | Rick Sutton | COMMENT |
| 12/11/2023 | Rita Garvey | COMMENT |
| 12/11/2023 | Rita Mullis | COMMENT |
| 12/11/2023 | Rita Sistek | COMMENT |
| 12/11/2023 | Rita Sistek | COMMENT |
| 12/11/2023 | Rita Wright | COMMENT |
| 12/11/2023 | Rob Clarkson | COMMENT |
| 12/11/2023 | rob gordon | COMMENT |
| 12/11/2023 | Rob White | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Robbi Nester | COMMENT |
| 12/11/2023 | Robbie Rieder | COMMENT |
| 12/11/2023 | Robbie Rieder | COMMENT |
| 12/11/2023 | Robbie Rieder | COMMENT |
| 12/11/2023 | Robbie Stewart | COMMENT |
| 12/11/2023 | Robert Bohmfalk | COMMENT |
| 12/11/2023 | Robert Cummings | COMMENT |
| 12/11/2023 | Robert Deck | COMMENT |
| 12/11/2023 | Robert Fentress | COMMENT |
| 12/11/2023 | Robert Ferguson | COMMENT |
| 12/11/2023 | Robert Forbes | COMMENT |
| 12/11/2023 | Robert Freidin | COMMENT |
| 12/11/2023 | Robert Friedlander | COMMENT |
| 12/11/2023 | Robert G Montano | COMMENT |
| 12/11/2023 | Robert Giovino | COMMENT |
| 12/11/2023 | ROBERT GODWIN | COMMENT |
| 12/11/2023 | Robert Golden | COMMENT |
| 12/11/2023 | Robert Janusko | COMMENT |
| 12/11/2023 | Robert Legault | COMMENT |
| 12/11/2023 | Robert Lewellyan | COMMENT |
| 12/11/2023 | Robert MacFarlane | COMMENT |
| 12/11/2023 | Robert McRae | COMMENT |
| 12/11/2023 | Robert Moeller | COMMENT |
| 12/11/2023 | Robert Moore | COMMENT |
| 12/11/2023 | Robert Murdock | COMMENT |
| 12/11/2023 | Robert Nerger | COMMENT |
| 12/11/2023 | Robert Nims | COMMENT |
| 12/11/2023 | Robert Pavese | COMMENT |
| 12/11/2023 | Robert Riccio | COMMENT |
| 12/11/2023 | Robert Rivera | COMMENT |
| 12/11/2023 | Robert Ruff | COMMENT |
| 12/11/2023 | Robert Sergi | COMMENT |
| 12/11/2023 | Robert Stark | COMMENT |
| 12/11/2023 | Robert Toher | COMMENT |
| 12/11/2023 | Robert Veralli | COMMENT |
| 12/11/2023 | Roberta Giblin | COMMENT |
| 12/11/2023 | Roberta Kessler | COMMENT |
| 12/11/2023 | Roberta R Czarnecki | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Roberto Fabris | COMMENT |
| 12/11/2023 | Robin Ballou | COMMENT |
| 12/11/2023 | Robin Bochsler | COMMENT |
| 12/11/2023 | Robin bowers-viray | COMMENT |
| 12/11/2023 | Robin Dumler | COMMENT |
| 12/11/2023 | Robin Dumler | COMMENT |
| 12/11/2023 | Robin Dumler | COMMENT |
| 12/11/2023 | Robin Herman | COMMENT |
| 12/11/2023 | Robin Herman | COMMENT |
| 12/11/2023 | Robin Lewis | COMMENT |
| 12/11/2023 | Robin Mcfall | COMMENT |
| 12/11/2023 | Robin Melchior | COMMENT |
| 12/11/2023 | Robin Pinsof | COMMENT |
| 12/11/2023 | Robin Vosburg | COMMENT |
| 12/11/2023 | Rochelle Lazio | COMMENT |
| 12/11/2023 | Rock Dash | COMMENT |
| 12/11/2023 | Rod Leavell | COMMENT |
| 12/11/2023 | Rod Tharp | COMMENT |
| 12/11/2023 | Roger Beauchamp | COMMENT |
| 12/11/2023 | Roger Jackson | COMMENT |
| 12/11/2023 | Roger Miller | COMMENT |
| 12/11/2023 | Roke Beedell | COMMENT |
| 12/11/2023 | Roland Gauvin | COMMENT |
| 12/11/2023 | Rolf Schulte | COMMENT |
| 12/11/2023 | roman peterson | COMMENT |
| 12/11/2023 | Ron Falbo | COMMENT |
| 12/11/2023 | Ron Goodman | COMMENT |
| 12/11/2023 | Rona Homer | COMMENT |
| 12/11/2023 | Ronald Branam Sr | COMMENT |
| 12/11/2023 | Ronald Carter | COMMENT |
| 12/11/2023 | Ronald G.Wise | COMMENT |
| 12/11/2023 | Ronald huntley | COMMENT |
| 12/11/2023 | Ronald Killingsworth | COMMENT |
| 12/11/2023 | Ronald Olszewski | COMMENT |
| 12/11/2023 | Ronald Olszewski | COMMENT |
| 12/11/2023 | Ronald Stahl | COMMENT |
| 12/11/2023 | Ronnie Cooke | COMMENT |
| 12/11/2023 | Rosalie Brown | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Rosalind Raskin | COMMENT |
| 12/11/2023 | Rose Ewing | COMMENT |
| 12/11/2023 | Rose Kreidt | COMMENT |
| 12/11/2023 | Ross Chait | COMMENT |
| 12/11/2023 | Ross Kelly | COMMENT |
| 12/11/2023 | Roth Woods | COMMENT |
| 12/11/2023 | Roth Woods | COMMENT |
| 12/11/2023 | Row DaSilva | COMMENT |
| 12/11/2023 | Roxana C. Weber | COMMENT |
| 12/11/2023 | Ruby Taylor | COMMENT |
| 12/11/2023 | Russell Novkov | COMMENT |
| 12/11/2023 | Ruth Agius | COMMENT |
| 12/11/2023 | Ruth Hicks | COMMENT |
| 12/11/2023 | Ruth Hicks | COMMENT |
| 12/11/2023 | Ruth Milas | COMMENT |
| 12/11/2023 | Ruth Weedman | COMMENT |
| 12/11/2023 | Ruth Weedman | COMMENT |
| 12/11/2023 | Rutherford Charlot | COMMENT |
| 12/11/2023 | Ryan Cassata | COMMENT |
| 12/11/2023 | Ryan Koenig | COMMENT |
| 12/11/2023 | Ryan West | COMMENT |
| 12/11/2023 | Rylee Marshall | COMMENT |
| 12/11/2023 | S B | COMMENT |
| 12/11/2023 | S M | COMMENT |
| 12/11/2023 | S. Wolf Britain | COMMENT |
| 12/11/2023 | Saab Lofton | COMMENT |
| 12/11/2023 | Sabri Downing | COMMENT |
| 12/11/2023 | Sabrina Meinhardt | COMMENT |
| 12/11/2023 | Sadhbh Clissmann | COMMENT |
| 12/11/2023 | Safa Shokrai | COMMENT |
| 12/11/2023 | Salli Donkon | COMMENT |
| 12/11/2023 | Sally Felton | COMMENT |
| 12/11/2023 | Salvatore Sinsigalli | COMMENT |
| 12/11/2023 | Sam Henry | COMMENT |
| 12/11/2023 | Sam Levine | COMMENT |
| 12/11/2023 | Samantha Harney | COMMENT |
| 12/11/2023 | Samantha Jones | COMMENT |
| 12/11/2023 | Samuel Lomma | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Samuel Lupowitz | COMMENT |
| 12/11/2023 | Samuel Martin | COMMENT |
| 12/11/2023 | Sandra and Keith Daenzer | COMMENT |
| 12/11/2023 | Sandra Crider | COMMENT |
| 12/11/2023 | Sandra Culbertson | COMMENT |
| 12/11/2023 | Sandra Lambert | COMMENT |
| 12/11/2023 | Sandra Levine MD | COMMENT |
| 12/11/2023 | Sandra Nelson | COMMENT |
| 12/11/2023 | Sandra Stranscak | COMMENT |
| 12/11/2023 | Sandra Stranscak | COMMENT |
| 12/11/2023 | Sandy Beck | COMMENT |
| 12/11/2023 | SANDY hall | COMMENT |
| 12/11/2023 | Sara Mitchell | COMMENT |
| 12/11/2023 | Sarah Fan | COMMENT |
| 12/11/2023 | Sarah Greer | COMMENT |
| 12/11/2023 | sarah lincoln | COMMENT |
| 12/11/2023 | Sarah Mapes | COMMENT |
| 12/11/2023 | Sarah Rose | COMMENT |
| 12/11/2023 | Sarah Walling | COMMENT |
| 12/11/2023 | Sarah Wolfe | COMMENT |
| 12/11/2023 | Sara-Jane Wilson | COMMENT |
| 12/11/2023 | Sasha Diaz | COMMENT |
| 12/11/2023 | Sasha Silverstein | COMMENT |
| 12/11/2023 | Satchel Owens | COMMENT |
| 12/11/2023 | Savannah Boyd | COMMENT |
| 12/11/2023 | Scott Davis | COMMENT |
| 12/11/2023 | Scott Harris | COMMENT |
| 12/11/2023 | scott ireland | COMMENT |
| 12/11/2023 | Scott Korman | COMMENT |
| 12/11/2023 | Scott Korman | COMMENT |
| 12/11/2023 | Scott Korman | COMMENT |
| 12/11/2023 | Scott Korman | COMMENT |
| 12/11/2023 | Scott McGinn | COMMENT |
| 12/11/2023 | Sean Heath | COMMENT |
| 12/11/2023 | Sean Johnson | COMMENT |
| 12/11/2023 | Sean Paradine | COMMENT |
| 12/11/2023 | Sean Peterson | COMMENT |
| 12/11/2023 | Sean Shannon | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Sequoia Snyder | COMMENT |
| 12/11/2023 | Seren Bradshaw | COMMENT |
| 12/11/2023 | Seronica Garrett | COMMENT |
| 12/11/2023 | Seth Campbell | COMMENT |
| 12/11/2023 | Seth Cramer | COMMENT |
| 12/11/2023 | Seth Hebert | COMMENT |
| 12/11/2023 | Seth Mincberg | COMMENT |
| 12/11/2023 | Shael Morgan | COMMENT |
| 12/11/2023 | Shane oShea | COMMENT |
| 12/11/2023 | Shane O'Shea | COMMENT |
| 12/11/2023 | Shane O'Shea | COMMENT |
| 12/11/2023 | SHANIKA JACKSON | COMMENT |
| 12/11/2023 | Shanna Cardea | COMMENT |
| 12/11/2023 | shanna dix | COMMENT |
| 12/11/2023 | Shannon Oldroyd | COMMENT |
| 12/11/2023 | Sharon Baker | COMMENT |
| 12/11/2023 | Sharon Baker | COMMENT |
| 12/11/2023 | Sharon Baker | COMMENT |
| 12/11/2023 | Sharon Fortunak | COMMENT |
| 12/11/2023 | Sharon Hurley | COMMENT |
| 12/11/2023 | Sharon Longyear | COMMENT |
| 12/11/2023 | Sharon McNamara | COMMENT |
| 12/11/2023 | Sharon Miller | COMMENT |
| 12/11/2023 | Sharon Moore | COMMENT |
| 12/11/2023 | sharon prell | COMMENT |
| 12/11/2023 | Sharon Rich | COMMENT |
| 12/11/2023 | Sharon Schmitz | COMMENT |
| 12/11/2023 | Sharyn Barson | COMMENT |
| 12/11/2023 | Shaun Lenihan | COMMENT |
| 12/11/2023 | Shawn Ferrari | COMMENT |
| 12/11/2023 | Shawn Heiser | COMMENT |
| 12/11/2023 | Shawn Pahl | COMMENT |
| 12/11/2023 | Shawn Wilder | COMMENT |
| 12/11/2023 | Shea Baker | COMMENT |
| 12/11/2023 | Sheala Dunn Figueroa | COMMENT |
| 12/11/2023 | Sheila Erlbaum | COMMENT |
| 12/11/2023 | Sheila Tran | COMMENT |
| 12/11/2023 | Sheila Tran | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 12/11/2023 | Sheila Tran | COMMENT |
| 12/11/2023 | Sheila Winston | COMMENT |
| 12/11/2023 | Shellie Mustard | COMMENT |
| 12/11/2023 | Sherri Paz | COMMENT |
| 12/11/2023 | Sherry Black | COMMENT |
| 12/11/2023 | Sherry Byers | COMMENT |
| 12/11/2023 | Sherry Hansley | COMMENT |
| 12/11/2023 | Sherry Pennington | COMMENT |
| 12/11/2023 | Sherry Petersen | COMMENT |
| 12/11/2023 | Sheryl Lanoue | COMMENT |
| 12/11/2023 | Sheryl Porter | COMMENT |
| 12/11/2023 | Shira Miess | COMMENT |
| 12/11/2023 | Shirlene Harris | COMMENT |
| 12/11/2023 | Shirlene Harris | COMMENT |
| 12/11/2023 | Shirley Mitchell | COMMENT |
| 12/11/2023 | Shoshanna Godber | COMMENT |
| 12/11/2023 | Shuyler Jansen | COMMENT |
| 12/11/2023 | Sister Bernie Galvin | COMMENT |
| 12/11/2023 | Sister Carol Boschert | COMMENT |
| 12/11/2023 | Sister Mary E. Meckley | COMMENT |
| 12/11/2023 | Skylar Nieman | COMMENT |
| 12/11/2023 | Slader Merriman | COMMENT |
| 12/11/2023 | Sofia Embid | COMMENT |
| 12/11/2023 | Sondra Boes | COMMENT |
| 12/11/2023 | Sonia Schmidt | COMMENT |
| 12/11/2023 | Soozi MacLeod | COMMENT |
| 12/11/2023 | Soraya Barabi | COMMENT |
| 12/11/2023 | Soraya Barabi | COMMENT |
| 12/11/2023 | Soraya Barabi | COMMENT |
| 12/11/2023 | Soraya Barabi | COMMENT |
| 12/11/2023 | Soren Steinfeldt | COMMENT |
| 12/11/2023 | Spencer Smalley | COMMENT |
| 12/11/2023 | Spencer Tweedy | COMMENT |
| 12/11/2023 | Stacy Trumbull | COMMENT |
| 12/11/2023 | Stacy Trumbull | COMMENT |
| 12/11/2023 | stan clark | COMMENT |
| 12/11/2023 | Stan Seeberg | COMMENT |
| 12/11/2023 | Stan Spence | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | stef wright | COMMENT |
| 12/11/2023 | Stella Page | COMMENT |
| 12/11/2023 | Steph Smith | COMMENT |
| 12/11/2023 | Stephan Donovan | COMMENT |
| 12/11/2023 | Stephan Richter | COMMENT |
| 12/11/2023 | Stephanie C. Fox | COMMENT |
| 12/11/2023 | Stephanie Cardwell | COMMENT |
| 12/11/2023 | Stephanie Huntington | COMMENT |
| 12/11/2023 | Stephanie Miller | COMMENT |
| 12/11/2023 | Stephanie Randle | COMMENT |
| 12/11/2023 | Stephen Boletchek | COMMENT |
| 12/11/2023 | Stephen Coger | COMMENT |
| 12/11/2023 | STEPHEN HASSLER | COMMENT |
| 12/11/2023 | Stephen Kaye | COMMENT |
| 12/11/2023 | Stephen King | COMMENT |
| 12/11/2023 | Stephen Kish | COMMENT |
| 12/11/2023 | Stephen La Serra | COMMENT |
| 12/11/2023 | Stephen Lafume | COMMENT |
| 12/11/2023 | Stephen Pastor | COMMENT |
| 12/11/2023 | Stephen Vicuna | COMMENT |
| 12/11/2023 | Steve Adkins | COMMENT |
| 12/11/2023 | Steve Berman | COMMENT |
| 12/11/2023 | Steve Berman | COMMENT |
| 12/11/2023 | Steve Howard | COMMENT |
| 12/11/2023 | Steve Knutson | COMMENT |
| 12/11/2023 | Steve Long | COMMENT |
| 12/11/2023 | steve lucas | COMMENT |
| 12/11/2023 | Steve Sketo | COMMENT |
| 12/11/2023 | Steve Sketo | COMMENT |
| 12/11/2023 | Steve Smith | COMMENT |
| 12/11/2023 | Steve Smith | COMMENT |
| 12/11/2023 | Steve Vargo | COMMENT |
| 12/11/2023 | Steven Garriott | COMMENT |
| 12/11/2023 | Steven Gibson | COMMENT |
| 12/11/2023 | Steven Lowe | COMMENT |
| 12/11/2023 | Steven Potochney | COMMENT |
| 12/11/2023 | Steven Whitcher | COMMENT |
| 12/11/2023 | Stoffel Verlackt | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Stuart Weiss | COMMENT |
| 12/11/2023 | Sue Bradley | COMMENT |
| 12/11/2023 | Sue Simmons | COMMENT |
| 12/11/2023 | Sue Walton | COMMENT |
| 12/11/2023 | Summer Stevens | COMMENT |
| 12/11/2023 | Susan Belair | COMMENT |
| 12/11/2023 | Susan Bridges | COMMENT |
| 12/11/2023 | Susan Brisby | COMMENT |
| 12/11/2023 | Susan Brisby | COMMENT |
| 12/11/2023 | Susan Brisby | COMMENT |
| 12/11/2023 | Susan Brouwer | COMMENT |
| 12/11/2023 | Susan Campbell | COMMENT |
| 12/11/2023 | Susan Cates | COMMENT |
| 12/11/2023 | Susan Curtiss | COMMENT |
| 12/11/2023 | susan dickerson | COMMENT |
| 12/11/2023 | Susan Dobbelaere | COMMENT |
| 12/11/2023 | Susan Farrell | COMMENT |
| 12/11/2023 | Susan Gordon | COMMENT |
| 12/11/2023 | Susan Halversen | COMMENT |
| 12/11/2023 | Susan Hill | COMMENT |
| 12/11/2023 | Susan Hope Dundas, PA-C | COMMENT |
| 12/11/2023 | Susan Jennings | COMMENT |
| 12/11/2023 | Susan Kozinski | COMMENT |
| 12/11/2023 | Susan MacDonald | COMMENT |
| 12/11/2023 | Susan McRae | COMMENT |
| 12/11/2023 | Susan Messerschmitt | COMMENT |
| 12/11/2023 | Susan Niemi | COMMENT |
| 12/11/2023 | Susan Olive | COMMENT |
| 12/11/2023 | Susan Richards | COMMENT |
| 12/11/2023 | Susan Sexauer | COMMENT |
| 12/11/2023 | SUSAN SKAROS | COMMENT |
| 12/11/2023 | Susan Tatro | COMMENT |
| 12/11/2023 | Susan Trombley | COMMENT |
| 12/11/2023 | Susan von Manske | COMMENT |
| 12/11/2023 | Susan Wigfield | COMMENT |
| 12/11/2023 | Susan Willis | COMMENT |
| 12/11/2023 | Susan Worden | COMMENT |
| 12/11/2023 | Susanne Varlese | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Suzann Daley | COMMENT |
| 12/11/2023 | Suzanna Davis | COMMENT |
| 12/11/2023 | Suzanne Lamuniere | COMMENT |
| 12/11/2023 | Suzanne Luhr | COMMENT |
| 12/11/2023 | Suzanne Mularz | COMMENT |
| 12/11/2023 | Suzanne Nickel | COMMENT |
| 12/11/2023 | Suzanne villar | COMMENT |
| 12/11/2023 | Sydney Koke | COMMENT |
| 12/11/2023 | Sydney Rainin-Smith | COMMENT |
| 12/11/2023 | Sylvia Brown | COMMENT |
| 12/11/2023 | Sylvia Sanchez | COMMENT |
| 12/11/2023 | T. F. | COMMENT |
| 12/11/2023 | T.J. Hecker | COMMENT |
| 12/11/2023 | Tabetha Jackson | COMMENT |
| 12/11/2023 | Tabitha Furlong | COMMENT |
| 12/11/2023 | Taiyo Ebato | COMMENT |
| 12/11/2023 | Tammi Fedko | COMMENT |
| 12/11/2023 | Tammy Keck | COMMENT |
| 12/11/2023 | Tanya Pearso | COMMENT |
| 12/11/2023 | Tara Kerksick | COMMENT |
| 12/11/2023 | Tara Smith | COMMENT |
| 12/11/2023 | Tatiana Sivieri | COMMENT |
| 12/11/2023 | Taylor Smith | COMMENT |
| 12/11/2023 | Temia Pulsipher | COMMENT |
| 12/11/2023 | Tenika Glover | COMMENT |
| 12/11/2023 | Teodoro Villareal | COMMENT |
| 12/11/2023 | Teresa Theophano | COMMENT |
| 12/11/2023 | Terrance Olive | COMMENT |
| 12/11/2023 | Terrance ONeill | COMMENT |
| 12/11/2023 | Terrence McArdle | COMMENT |
| 12/11/2023 | Terri Fields | COMMENT |
| 12/11/2023 | terri pigford | COMMENT |
| 12/11/2023 | Terrie Smith | COMMENT |
| 12/11/2023 | Terrie Smith | COMMENT |
| 12/11/2023 | Terry Heislen | COMMENT |
| 12/11/2023 | Terry Prins | COMMENT |
| 12/11/2023 | Terry Reser | COMMENT |
| 12/11/2023 | TERRY STURGIS | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Tess Fraad | COMMENT |
| 12/11/2023 | Th Olson | COMMENT |
| 12/11/2023 | Theodore Reyes | COMMENT |
| 12/11/2023 | Theresa Bucher | COMMENT |
| 12/11/2023 | Theresa Davis | COMMENT |
| 12/11/2023 | Theresa Ernest | COMMENT |
| 12/11/2023 | Theresa Kremer | COMMENT |
| 12/11/2023 | Theresa Passaretti | COMMENT |
| 12/11/2023 | Theresa Putnam | COMMENT |
| 12/11/2023 | Therese Ryan | COMMENT |
| 12/11/2023 | Thom de Cant | COMMENT |
| 12/11/2023 | Thom de Cant | COMMENT |
| 12/11/2023 | Thomas Adams | COMMENT |
| 12/11/2023 | Thomas Bethea | COMMENT |
| 12/11/2023 | Thomas Boffi | COMMENT |
| 12/11/2023 | Thomas Bond | COMMENT |
| 12/11/2023 | Thomas Brown | COMMENT |
| 12/11/2023 | Thomas Gardner | COMMENT |
| 12/11/2023 | THOMAS JOHNSON | COMMENT |
| 12/11/2023 | Thomas Kenny | COMMENT |
| 12/11/2023 | Thomas Kuspiel | COMMENT |
| 12/11/2023 | Thomas Littelmann | COMMENT |
| 12/11/2023 | Thomas Matthews | COMMENT |
| 12/11/2023 | Thomas Nieland | COMMENT |
| 12/11/2023 | Thomas Terry | COMMENT |
| 12/11/2023 | Thomas Walton | COMMENT |
| 12/11/2023 | Thomas Whidden | COMMENT |
| 12/11/2023 | tia pearson | COMMENT |
| 12/11/2023 | TIA TRIPLETT | COMMENT |
| 12/11/2023 | Tiffany McEachern | COMMENT |
| 12/11/2023 | Till Bachmann | COMMENT |
| 12/11/2023 | Tim Freytag | COMMENT |
| 12/11/2023 | Tim Herman | COMMENT |
| 12/11/2023 | Tim Miller | COMMENT |
| 12/11/2023 | Tim P | COMMENT |
| 12/11/2023 | Tim Pendergast | COMMENT |
| 12/11/2023 | Timo Sterckx | COMMENT |
| 12/11/2023 | Timothy Billesbach | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Timothy Edward Duda | COMMENT |
| 12/11/2023 | Timothy Morgan | COMMENT |
| 12/11/2023 | Timothy Reiss | COMMENT |
| 12/11/2023 | Timothy Spurlin | COMMENT |
| 12/11/2023 | Timothy Wistrand | COMMENT |
| 12/11/2023 | Tina Ann | COMMENT |
| 12/11/2023 | Tishara Lovejoy- Mykolenko | COMMENT |
| 12/11/2023 | Tita Beal | COMMENT |
| 12/11/2023 | TJH the Emo Sea Monster | COMMENT |
| 12/11/2023 | tobias bader | COMMENT |
| 12/11/2023 | Tom Beedham | COMMENT |
| 12/11/2023 | Tom Parker | COMMENT |
| 12/11/2023 | Tom Pitman | COMMENT |
| 12/11/2023 | Tom Steger | COMMENT |
| 12/11/2023 | Tom Tripp | COMMENT |
| 12/11/2023 | Tom Watson | COMMENT |
| 12/11/2023 | Tonda Bailey | COMMENT |
| 12/11/2023 | Toni Deaso | COMMENT |
| 12/11/2023 | Toni Kimball | COMMENT |
| 12/11/2023 | Tony Tsang | COMMENT |
| 12/11/2023 | Tracey Katsouros | COMMENT |
| 12/11/2023 | Tracy Cooper | COMMENT |
| 12/11/2023 | Tracy Pellonari | COMMENT |
| 12/11/2023 | Tracy S Troth | COMMENT |
| 12/11/2023 | Tracy S Troth | COMMENT |
| 12/11/2023 | Traver Cowles | COMMENT |
| 12/11/2023 | Trevor Hart | COMMENT |
| 12/11/2023 | Trevor Placker | COMMENT |
| 12/11/2023 | Tristan Harrison | COMMENT |
| 12/11/2023 | Trixie Etc | COMMENT |
| 12/11/2023 | Troy LaFaye | COMMENT |
| 12/11/2023 | Tyler Gavin | COMMENT |
| 12/11/2023 | Tyler Heard | COMMENT |
| 12/11/2023 | Val Folkerts | COMMENT |
| 12/11/2023 | Valerie Madeska | COMMENT |
| 12/11/2023 | Valerie McClain | COMMENT |
| 12/11/2023 | Valerie Teske | COMMENT |
| 12/11/2023 | Varian Shepherd | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Vasu Murti | COMMENT |
| 12/11/2023 | Vera Demchenko | COMMENT |
| 12/11/2023 | Vera Wilkinson | COMMENT |
| 12/11/2023 | Veronica Jackson | COMMENT |
| 12/11/2023 | Vesper Hemmingsen | COMMENT |
| 12/11/2023 | Vic Sytzko | COMMENT |
| 12/11/2023 | Vicki Fox | COMMENT |
| 12/11/2023 | Vicki Keller | COMMENT |
| 12/11/2023 | Vickie Hensley | COMMENT |
| 12/11/2023 | Víctor Algarin | COMMENT |
| 12/11/2023 | Victor Castillo | COMMENT |
| 12/11/2023 | Victor Guerin | COMMENT |
| 12/11/2023 | Victor Guerin | COMMENT |
| 12/11/2023 | Victor Maxwell | COMMENT |
| 12/11/2023 | Victoria DeSarno | COMMENT |
| 12/11/2023 | Victoria Dreifuss | COMMENT |
| 12/11/2023 | Victoria Masters | COMMENT |
| 12/11/2023 | Victoria Olson | COMMENT |
| 12/11/2023 | Victoria Sharp | COMMENT |
| 12/11/2023 | Victoria Silver | COMMENT |
| 12/11/2023 | Victoria Strandberg | COMMENT |
| 12/11/2023 | Victoria Urias | COMMENT |
| 12/11/2023 | Victoria Wolf | COMMENT |
| 12/11/2023 | Victoria Zinycz | COMMENT |
| 12/11/2023 | Vincent Brijs | COMMENT |
| 12/11/2023 | Vincent Wilson | COMMENT |
| 12/11/2023 | Vincenza Connor | COMMENT |
| 12/11/2023 | Violet Young | COMMENT |
| 12/11/2023 | Virgene Link-New | COMMENT |
| 12/11/2023 | Virginia Jastromb | COMMENT |
| 12/11/2023 | Vivian Blow | COMMENT |
| 12/11/2023 | Wallace Schultz | COMMENT |
| 12/11/2023 | Walter Vos | COMMENT |
| 12/11/2023 | Walter Vos | COMMENT |
| 12/11/2023 | Wanda Avant-Marsh | COMMENT |
| 12/11/2023 | Wanda Mylius | COMMENT |
| 12/11/2023 | Warren Cancilla | COMMENT |
| 12/11/2023 | Wayne Teel | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/11/2023 | Welf Dorr | COMMENT |
| 12/11/2023 | Wendi Carlock | COMMENT |
| 12/11/2023 | Wendy Walz | COMMENT |
| 12/11/2023 | Wesley Gunder | COMMENT |
| 12/11/2023 | wesley mancini | COMMENT |
| 12/11/2023 | Wesley Woodard | COMMENT |
| 12/11/2023 | Whitney Fragassi | COMMENT |
| 12/11/2023 | Wil Albright | COMMENT |
| 12/11/2023 | Will Sprott | COMMENT |
| 12/11/2023 | Will Wiesenfeld | COMMENT |
| 12/11/2023 | William Becker | COMMENT |
| 12/11/2023 | William Brisolara | COMMENT |
| 12/11/2023 | William Brown | COMMENT |
| 12/11/2023 | William Crane | COMMENT |
| 12/11/2023 | William Esparza | COMMENT |
| 12/11/2023 | William Gorman | COMMENT |
| 12/11/2023 | William Harbin | COMMENT |
| 12/11/2023 | William Jochimsen | COMMENT |
| 12/11/2023 | William Kelley | COMMENT |
| 12/11/2023 | William Kemmler | COMMENT |
| 12/11/2023 | William Leppert | COMMENT |
| 12/11/2023 | William OKain | COMMENT |
| 12/11/2023 | william osiecki | COMMENT |
| 12/11/2023 | William Small | COMMENT |
| 12/11/2023 | William Stern | COMMENT |
| 12/11/2023 | William Visevich | COMMENT |
| 12/11/2023 | William Visevich | COMMENT |
| 12/11/2023 | Willie Goergen | COMMENT |
| 12/11/2023 | winifred hopkins | COMMENT |
| 12/11/2023 | Winke Self | COMMENT |
| 12/11/2023 | Yamen Mouhanna | COMMENT |
| 12/11/2023 | Yefim Maizel | COMMENT |
| 12/11/2023 | Z Vijay Director | COMMENT |
| 12/11/2023 | Zac McMillan | COMMENT |
| 12/11/2023 | zachary smith | COMMENT |
| 12/11/2023 | Zadia Valenze | COMMENT |
| 12/11/2023 | Zoe Keating | COMMENT |
| 12/11/2023 | Zoe Uhr | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/8/2023 | Maya Chubet | COMMENT |
| 12/8/2023 | Public Knowledge,American Library Association,Benton Institute for Broadband & Society,Center for Rural Strategies,Common Cause,Communications Workers of America,Demand Progress Education Fund,Electronic Frontier Foundation,Electronic Privacy Information Center,Fight for the Future,Future of Music Coalition,New America's Open Technology Institute,United Church of Jesus | OPPOSITION |
| 12/8/2023 | Bruce Wood | COMMENT |
| 12/8/2023 | Carol Williams | COMMENT |
| 12/8/2023 | Dayna Thomas | COMMENT |
| 12/8/2023 | Dr. Tammy King | COMMENT |
| 12/8/2023 | Heather OConnell | COMMENT |
| 12/8/2023 | Katherine Burns | COMMENT |
| 12/8/2023 | LINDA KOLLMAN | COMMENT |
| 12/8/2023 | marcus smith | COMMENT |
| 12/8/2023 | Maria Teresa AUDISIO | COMMENT |
| 12/8/2023 | Maria Teresa AUDISIO | COMMENT |
| 12/8/2023 | Maria Teresa AUDISIO | COMMENT |
| 12/8/2023 | Maria Teresa AUDISIO | COMMENT |
| 12/8/2023 | Michael Pitsch | COMMENT |
| 12/8/2023 | Michal Everett | COMMENT |
| 12/8/2023 | Michal Everett | COMMENT |
| 12/8/2023 | Nancy Trevino | COMMENT |
| 12/8/2023 | Nick Lupacchino | COMMENT |
| 12/8/2023 | Paige Summers | COMMENT |
| 12/8/2023 | Paulette Bliss | COMMENT |
| 12/8/2023 | Stephanie Hale | COMMENT |
| 12/8/2023 | William Hewes | COMMENT |
| 12/7/2023 | Carly Scheidemantel | COMMENT |
| 12/7/2023 | National Association of Regulatory Utility Commissioners | NOTICE OF EXPARTE |
| 12/7/2023 | Adam Savett | COMMENT |
| 12/7/2023 | Anthony Scrimenti | COMMENT |
| 12/7/2023 | Ashley Vasquez | COMMENT |
| 12/7/2023 | cathy rupp | COMMENT |
| 12/7/2023 | cathy rupp | COMMENT |
| 12/7/2023 | Claire Watson | COMMENT |
| 12/7/2023 | David Nichols | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/7/2023 | Dayna Thomas | COMMENT |
| 12/7/2023 | Elizabeth Sigmon | COMMENT |
| 12/7/2023 | Esther Conrriquez | COMMENT |
| 12/7/2023 | Jessica Robinson | COMMENT |
| 12/7/2023 | Joe DeGeorge | COMMENT |
| 12/7/2023 | Karen Kujala | COMMENT |
| 12/7/2023 | Kathleen Schings | COMMENT |
| 12/7/2023 | Kenneth Smith | COMMENT |
| 12/7/2023 | Kim Hall | COMMENT |
| 12/7/2023 | Linda Nelson | COMMENT |
| 12/7/2023 | Marla Flores-Jauregui | COMMENT |
| 12/7/2023 | Michael Lewandowski | COMMENT |
| 12/7/2023 | Rhonda Detro | COMMENT |
| 12/7/2023 | Rick Angelone | COMMENT |
| 12/7/2023 | Robert Mcdonnell | COMMENT |
| 12/7/2023 | Robin Herman | COMMENT |
| 12/7/2023 | Sarah Yergin | COMMENT |
| 12/7/2023 | Stephen Meilenner | COMMENT |
| 12/7/2023 | Tiffany McEachern | COMMENT |
| 12/7/2023 | victoria hartman | COMMENT |
| 12/7/2023 | Winston Huang | COMMENT |
| 12/6/2023 | New York State School Boards Association | COMMENT |
| 12/6/2023 | Adrian Bergeron | COMMENT |
| 12/6/2023 | AJ Cho | COMMENT |
| 12/6/2023 | Alan W | COMMENT |
| 12/6/2023 | Alex Madden | COMMENT |
| 12/6/2023 | Alex Vorhies | COMMENT |
| 12/6/2023 | Anne Webber | COMMENT |
| 12/6/2023 | Ashley Rowley | COMMENT |
| 12/6/2023 | B OSHABEN | COMMENT |
| 12/6/2023 | Barbara Miller | COMMENT |
| 12/6/2023 | bernardo Alayza Mujica | COMMENT |
| 12/6/2023 | Beth Darlington | COMMENT |
| 12/6/2023 | Bob Morgan | COMMENT |
| 12/6/2023 | Bonnie Hearthstone | COMMENT |
| 12/6/2023 | Brad Todd | COMMENT |
| 12/6/2023 | Brian Lynch | COMMENT |
| 12/6/2023 | Bruna Laurent | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/6/2023 | Carol Leibenson | COMMENT |
| 12/6/2023 | Carol Nakamura | COMMENT |
| 12/6/2023 | Carole Garza | COMMENT |
| 12/6/2023 | Carolyn Campbell | COMMENT |
| 12/6/2023 | Cheryl Mullin | COMMENT |
| 12/6/2023 | Christine Dingeman | COMMENT |
| 12/6/2023 | Corrie Talbot | COMMENT |
| 12/6/2023 | D S | COMMENT |
| 12/6/2023 | Dale Carpenter | COMMENT |
| 12/6/2023 | David Nichols | COMMENT |
| 12/6/2023 | David Radowicz | COMMENT |
| 12/6/2023 | Deb Federin | COMMENT |
| 12/6/2023 | Debbie Travis | COMMENT |
| 12/6/2023 | Diane Lamont | COMMENT |
| 12/6/2023 | Donald Dewald | COMMENT |
| 12/6/2023 | Donly Chorn | COMMENT |
| 12/6/2023 | Donna Grubbs | COMMENT |
| 12/6/2023 | Donna Pedroza | COMMENT |
| 12/6/2023 | Dorothy Gonzalez | COMMENT |
| 12/6/2023 | Edie M Sadowski | COMMENT |
| 12/6/2023 | Eileene Gillson | COMMENT |
| 12/6/2023 | elden & barbara parchim | COMMENT |
| 12/6/2023 | Eric Nalley | COMMENT |
| 12/6/2023 | Eric Weiss | COMMENT |
| 12/6/2023 | F. Carlene Reuscher | COMMENT |
| 12/6/2023 | Friend Friend | COMMENT |
| 12/6/2023 | Gail Lerman | COMMENT |
| 12/6/2023 | Gale Peterson | COMMENT |
| 12/6/2023 | Ginny Nolan | COMMENT |
| 12/6/2023 | Graham Ellis | COMMENT |
| 12/6/2023 | J.T. Smith | COMMENT |
| 12/6/2023 | Jean Cameron | COMMENT |
| 12/6/2023 | Jo Bommersbach | COMMENT |
| 12/6/2023 | Joanne Hesselink | COMMENT |
| 12/6/2023 | John AND Jean Fleming | COMMENT |
| 12/6/2023 | John Landmann | COMMENT |
| 12/6/2023 | John T George | COMMENT |
| 12/6/2023 | Jon Sheehan | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/6/2023 | Jonathan Hernandez | COMMENT |
| 12/6/2023 | Joseph Cozza | COMMENT |
| 12/6/2023 | Joseph De Feo | COMMENT |
| 12/6/2023 | June MacArthur | COMMENT |
| 12/6/2023 | Justin Truong | COMMENT |
| 12/6/2023 | Karen Doerr | COMMENT |
| 12/6/2023 | Kathryn Heniff | COMMENT |
| 12/6/2023 | Kevin Walsh | COMMENT |
| 12/6/2023 | Lasita Shalev | COMMENT |
| 12/6/2023 | Lauren Fox | COMMENT |
| 12/6/2023 | Linda Cartier | COMMENT |
| 12/6/2023 | Lisa Hyde | COMMENT |
| 12/6/2023 | Lucy Hart | COMMENT |
| 12/6/2023 | Lucy Hart | COMMENT |
| 12/6/2023 | M Nossal | COMMENT |
| 12/6/2023 | M Rossner | COMMENT |
| 12/6/2023 | Margaret Marcus | COMMENT |
| 12/6/2023 | MARTIN EHLEN | COMMENT |
| 12/6/2023 | Martin Ricci | COMMENT |
| 12/6/2023 | Mary McMaster | COMMENT |
| 12/6/2023 | Matt Reynolds | COMMENT |
| 12/6/2023 | Megan Lepore | COMMENT |
| 12/6/2023 | Mercedes Lackey | COMMENT |
| 12/6/2023 | Michael A Honeycutt | COMMENT |
| 12/6/2023 | Michael A Honeycutt | COMMENT |
| 12/6/2023 | Michael Sideris | COMMENT |
| 12/6/2023 | Michael Van Riper | COMMENT |
| 12/6/2023 | mike barrows | COMMENT |
| 12/6/2023 | Miriam Morgan | COMMENT |
| 12/6/2023 | Mr. and Mrs. Cregg McCullin | COMMENT |
| 12/6/2023 | Nicholas Rulli | COMMENT |
| 12/6/2023 | Parisa Chamlou | COMMENT |
| 12/6/2023 | Patricia von Alten | COMMENT |
| 12/6/2023 | Patty Buttliere | COMMENT |
| 12/6/2023 | Paul Blackburn | COMMENT |
| 12/6/2023 | Paul Tulikangas | COMMENT |
| 12/6/2023 | Peter Raich | COMMENT |
| 12/6/2023 | Peter Sadlier | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/6/2023 | Randi Justin | COMMENT |
| 12/6/2023 | Richard Krause II | COMMENT |
| 12/6/2023 | Richard Payne | COMMENT |
| 12/6/2023 | Robert Veralli | COMMENT |
| 12/6/2023 | Robin Pinsof | COMMENT |
| 12/6/2023 | Rock Dash | COMMENT |
| 12/6/2023 | Roger Southward | COMMENT |
| 12/6/2023 | Ronald Olszewski | COMMENT |
| 12/6/2023 | Ruth Milas | COMMENT |
| 12/6/2023 | Rutherford Charlot | COMMENT |
| 12/6/2023 | Rutherford Charlot | COMMENT |
| 12/6/2023 | Salena Petersen-Keesecker | COMMENT |
| 12/6/2023 | Sara Roderer | COMMENT |
| 12/6/2023 | Sari Rose Schneider | COMMENT |
| 12/6/2023 | Sheila Siegel | COMMENT |
| 12/6/2023 | Steph Sterner | COMMENT |
| 12/6/2023 | Stephen Wadsworth | COMMENT |
| 12/6/2023 | Steven Kuntzman | COMMENT |
| 12/6/2023 | Susan Phillips | COMMENT |
| 12/6/2023 | Susan Tatro | COMMENT |
| 12/6/2023 | T. Katz | COMMENT |
| 12/6/2023 | Terry Travis | COMMENT |
| 12/6/2023 | Thomas Carlisle | COMMENT |
| 12/6/2023 | Thomas Posey | COMMENT |
| 12/6/2023 | Tim Pendergast | COMMENT |
| 12/6/2023 | Timothy Billesbach | COMMENT |
| 12/6/2023 | Utkarsh Nath | COMMENT |
| 12/6/2023 | Victor Guerin | COMMENT |
| 12/6/2023 | Vince Vitale | COMMENT |
| 12/6/2023 | William Visevich | COMMENT |
| 12/5/2023 | A. Pinheiro | COMMENT |
| 12/5/2023 | Adam Savett | COMMENT |
| 12/5/2023 | Aixa Fielder | COMMENT |
| 12/5/2023 | Alena Jorgensen | COMMENT |
| 12/5/2023 | Alexander Budge | COMMENT |
| 12/5/2023 | Alexander Dolowitz | COMMENT |
| 12/5/2023 | Alexander Obersht | COMMENT |
| 12/5/2023 | alicia jackson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/5/2023 | AMY MERRITT | COMMENT |
| 12/5/2023 | Andrew Oxman | COMMENT |
| 12/5/2023 | Angela Conkling | COMMENT |
| 12/5/2023 | Angela Skaggs | COMMENT |
| 12/5/2023 | Ann Jacobs | COMMENT |
| 12/5/2023 | Anne Dowling | COMMENT |
| 12/5/2023 | Annie McCuen | COMMENT |
| 12/5/2023 | Antonio Haynie | COMMENT |
| 12/5/2023 | Ashaki West | COMMENT |
| 12/5/2023 | B. Thomas Diener | COMMENT |
| 12/5/2023 | Barbara Smith | COMMENT |
| 12/5/2023 | Barbara Turner | COMMENT |
| 12/5/2023 | Barry De Jasu | COMMENT |
| 12/5/2023 | Berenice Bernard | COMMENT |
| 12/5/2023 | Berington Van Campen | COMMENT |
| 12/5/2023 | Beverly Ann Conroy | COMMENT |
| 12/5/2023 | Bill Johnson | COMMENT |
| 12/5/2023 | Bill Kohlmeyer | COMMENT |
| 12/5/2023 | Blaine Blinston | COMMENT |
| 12/5/2023 | blake maxam | COMMENT |
| 12/5/2023 | Bob Moyer | COMMENT |
| 12/5/2023 | Bobbie Flowers | COMMENT |
| 12/5/2023 | Bobbie Parker | COMMENT |
| 12/5/2023 | Brad Snyder | COMMENT |
| 12/5/2023 | Brenda Defourneau | COMMENT |
| 12/5/2023 | Brian Barrett | COMMENT |
| 12/5/2023 | Bruce Cratty | COMMENT |
| 12/5/2023 | Bruce Painter | COMMENT |
| 12/5/2023 | bruce rasbold | COMMENT |
| 12/5/2023 | BRYCE PLATT | COMMENT |
| 12/5/2023 | Burnis Tuck | COMMENT |
| 12/5/2023 | C Lenihan | COMMENT |
| 12/5/2023 | Candice Cassato | COMMENT |
| 12/5/2023 | Carl Rider | COMMENT |
| 12/5/2023 | Carol Nakamura | COMMENT |
| 12/5/2023 | Carol Whittier | COMMENT |
| 12/5/2023 | Carol Williams | COMMENT |
| 12/5/2023 | Carol Wright | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/5/2023 | Carole Smith | COMMENT |
| 12/5/2023 | Carolyn Abbott | COMMENT |
| 12/5/2023 | Carolyn Quin | COMMENT |
| 12/5/2023 | Catherine Morgan | COMMENT |
| 12/5/2023 | Catherine Morgan | COMMENT |
| 12/5/2023 | Cathy Bledsoe | COMMENT |
| 12/5/2023 | Cecelia Hairfield | COMMENT |
| 12/5/2023 | Cecly Corbett | COMMENT |
| 12/5/2023 | Charles Rea III | COMMENT |
| 12/5/2023 | Chemen Ochoa | COMMENT |
| 12/5/2023 | Cheryl Mullin | COMMENT |
| 12/5/2023 | Chris Byknish | COMMENT |
| 12/5/2023 | Christina Berry | COMMENT |
| 12/5/2023 | CHRISTOPHER COFFMAN | COMMENT |
| 12/5/2023 | Christopher Kohlman | COMMENT |
| 12/5/2023 | Chuck Lewis | COMMENT |
| 12/5/2023 | Claudia Leff | COMMENT |
| 12/5/2023 | Clay Weisenbarger | COMMENT |
| 12/5/2023 | CRAIG CARLSON | COMMENT |
| 12/5/2023 | Daniel Demetzky | COMMENT |
| 12/5/2023 | Daniel Germany | COMMENT |
| 12/5/2023 | Daniel GRANFORS | COMMENT |
| 12/5/2023 | Daniel Halford | COMMENT |
| 12/5/2023 | Darcel Kemp | COMMENT |
| 12/5/2023 | david boulton | COMMENT |
| 12/5/2023 | David Harlan | COMMENT |
| 12/5/2023 | David Kone | COMMENT |
| 12/5/2023 | David McVinnie | COMMENT |
| 12/5/2023 | DAVID RUFFNER | COMMENT |
| 12/5/2023 | DAVID SOTO | COMMENT |
| 12/5/2023 | Dawn Broadbent | COMMENT |
| 12/5/2023 | dawn fisher | COMMENT |
| 12/5/2023 | Deb Halliday | COMMENT |
| 12/5/2023 | Debra Dandeles | COMMENT |
| 12/5/2023 | Denise Nolden | COMMENT |
| 12/5/2023 | Dennis Hough | COMMENT |
| 12/5/2023 | Dennis Hough | COMMENT |
| 12/5/2023 | Dennis Mowery | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/5/2023 | Diana Bain | COMMENT |
| 12/5/2023 | Diana Crispi | COMMENT |
| 12/5/2023 | diana waters | COMMENT |
| 12/5/2023 | Diana Zelnio | COMMENT |
| 12/5/2023 | Dominic Percopo | COMMENT |
| 12/5/2023 | Don Thompson | COMMENT |
| 12/5/2023 | Dona LaSchiava | COMMENT |
| 12/5/2023 | Donald shaw | COMMENT |
| 12/5/2023 | Donna Jeffrey | COMMENT |
| 12/5/2023 | Donna Jennings | COMMENT |
| 12/5/2023 | Donna Maddox | COMMENT |
| 12/5/2023 | Donna Noyes | COMMENT |
| 12/5/2023 | Donna Plutschuck | COMMENT |
| 12/5/2023 | Donna Zeuch | COMMENT |
| 12/5/2023 | Doris Austin | COMMENT |
| 12/5/2023 | Dr. Dallas Dill | COMMENT |
| 12/5/2023 | Dr. John Brooks | COMMENT |
| 12/5/2023 | Dr. Tammy King | COMMENT |
| 12/5/2023 | Dusty Cordell | COMMENT |
| 12/5/2023 | Earl Grove | COMMENT |
| 12/5/2023 | Ed Carroll | COMMENT |
| 12/5/2023 | Edgar Lopez | COMMENT |
| 12/5/2023 | Edward Rengers | COMMENT |
| 12/5/2023 | El Pe | COMMENT |
| 12/5/2023 | Elizabeth Boynton | COMMENT |
| 12/5/2023 | Elizabeth Meszaros | COMMENT |
| 12/5/2023 | Elizabeth Metcalf | COMMENT |
| 12/5/2023 | Ellen Dreyer | COMMENT |
| 12/5/2023 | Ellen Homsey | COMMENT |
| 12/5/2023 | Ellen Peterson | COMMENT |
| 12/5/2023 | ELSA HERRMANN | COMMENT |
| 12/5/2023 | Emily Holcomb | COMMENT |
| 12/5/2023 | Enid Cardinal | COMMENT |
| 12/5/2023 | Enid Cox | COMMENT |
| 12/5/2023 | Eric Benson | COMMENT |
| 12/5/2023 | Erik Hvoslef | COMMENT |
| 12/5/2023 | Ethel Renner | COMMENT |
| 12/5/2023 | Frank Baker | COMMENT |

In the Matter of
Safeguarding and Securing the Open Internet
Restoring Internet Freedom
WC Docket No. 23-320
WC Docket No. 17-108

DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/5/2023 | Frank DiDonato | COMMENT |
| 12/5/2023 | FRED DAVIS | COMMENT |
| 12/5/2023 | Freddie Sykes | COMMENT |
| 12/5/2023 | Frederica Huxley | COMMENT |
| 12/5/2023 | Gail Fleischaker | COMMENT |
| 12/5/2023 | Gary L Plummer | COMMENT |
| 12/5/2023 | Gary Mazzotti | COMMENT |
| 12/5/2023 | George Bourlotos | COMMENT |
| 12/5/2023 | George Gibbs | COMMENT |
| 12/5/2023 | George Pizzio | COMMENT |
| 12/5/2023 | George Weaver | COMMENT |
| 12/5/2023 | Gerrit Woudstra | COMMENT |
| 12/5/2023 | Giannie Couji | COMMENT |
| 12/5/2023 | Giovannina Fazio | COMMENT |
| 12/5/2023 | Glenn Thomas Hoemig | COMMENT |
| 12/5/2023 | GLORIA FOOKS | COMMENT |
| 12/5/2023 | Greg Rieves | COMMENT |
| 12/5/2023 | Guy Balok | COMMENT |
| 12/5/2023 | Gwenn Schemet | COMMENT |
| 12/5/2023 | Hal Pillinger | COMMENT |
| 12/5/2023 | Hal Withers | COMMENT |
| 12/5/2023 | Harriet McCleary | COMMENT |
| 12/5/2023 | howard and arlene leiter | COMMENT |
| 12/5/2023 | Hunter Payne | COMMENT |
| 12/5/2023 | Ian Newton | COMMENT |
| 12/5/2023 | Igor Pergl | COMMENT |
| 12/5/2023 | Ina Komins | COMMENT |
| 12/5/2023 | irene carson | COMMENT |
| 12/5/2023 | J. Leithwood | COMMENT |
| 12/5/2023 | Jacoba Dolloff | COMMENT |
| 12/5/2023 | James Keriotis | COMMENT |
| 12/5/2023 | James Langham | COMMENT |
| 12/5/2023 | James M Deshotels | COMMENT |
| 12/5/2023 | James MacRae | COMMENT |
| 12/5/2023 | James Schoettler | COMMENT |
| 12/5/2023 | JAMES SOMMERVILLE | COMMENT |
| 12/5/2023 | James Stover | COMMENT |
| 12/5/2023 | James Thoman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/5/2023 | James Wilcox | COMMENT |
| 12/5/2023 | Jane Adams | COMMENT |
| 12/5/2023 | Jane W Barron | COMMENT |
| 12/5/2023 | Janet Bartos | COMMENT |
| 12/5/2023 | Janice Jarrett | COMMENT |
| 12/5/2023 | Janine Moore | COMMENT |
| 12/5/2023 | Jean Paulsel | COMMENT |
| 12/5/2023 | Jeannine Moore | COMMENT |
| 12/5/2023 | Jeffery Young | COMMENT |
| 12/5/2023 | Jeffrey Cohen | COMMENT |
| 12/5/2023 | Jennifer Raney | COMMENT |
| 12/5/2023 | Jennifer Stewart | COMMENT |
| 12/5/2023 | Jim Keriotis | COMMENT |
| 12/5/2023 | Jimmie Robinson | COMMENT |
| 12/5/2023 | Joanne Hardy | COMMENT |
| 12/5/2023 | John and Ellen Woodruff | COMMENT |
| 12/5/2023 | John Dervin | COMMENT |
| 12/5/2023 | John F. Kennedy | COMMENT |
| 12/5/2023 | John H | COMMENT |
| 12/5/2023 | Johnny Hall | COMMENT |
| 12/5/2023 | Jordan Stanly | COMMENT |
| 12/5/2023 | Joy Rosenberry Chase | COMMENT |
| 12/5/2023 | Joyce Black | COMMENT |
| 12/5/2023 | Joyce Digue | COMMENT |
| 12/5/2023 | Joyce Nelson | COMMENT |
| 12/5/2023 | Jude Maglione | COMMENT |
| 12/5/2023 | Judee Pokorny | COMMENT |
| 12/5/2023 | Judith Fonsh | COMMENT |
| 12/5/2023 | Judith Ford | COMMENT |
| 12/5/2023 | Judith Gore | COMMENT |
| 12/5/2023 | Judith Wilson | COMMENT |
| 12/5/2023 | Judy Fairless | COMMENT |
| 12/5/2023 | Judy Meehan | COMMENT |
| 12/5/2023 | Juliann Berman | COMMENT |
| 12/5/2023 | Karen Deckel | COMMENT |
| 12/5/2023 | Karen Peterson | COMMENT |
| 12/5/2023 | Kathy Fish | COMMENT |
| 12/5/2023 | Kathy Halberg | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 12/5/2023 | Kathy Mason | COMMENT |
| 12/5/2023 | Ked Garden | COMMENT |
| 12/5/2023 | Kevin Walsh | COMMENT |
| 12/5/2023 | Kristina Burner | COMMENT |
| 12/5/2023 | Kristina Jurecic | COMMENT |
| 12/5/2023 | L.L. Wilkinson | COMMENT |
| 12/5/2023 | Lacey Hicks | COMMENT |
| 12/5/2023 | Lanna Ultican | COMMENT |
| 12/5/2023 | Laura Gormley | COMMENT |
| 12/5/2023 | Lauren Bond | COMMENT |
| 12/5/2023 | laurie wimmer | COMMENT |
| 12/5/2023 | Lawrence Weber | COMMENT |
| 12/5/2023 | Letitia Dace | COMMENT |
| 12/5/2023 | Lillian Batarseh | COMMENT |
| 12/5/2023 | Linda Hilf | COMMENT |
| 12/5/2023 | Linda Howard | COMMENT |
| 12/5/2023 | LINDA KOLLMAN | COMMENT |
| 12/5/2023 | LINDA SCHUBERT | COMMENT |
| 12/5/2023 | Lisa Boehne-Tobias | COMMENT |
| 12/5/2023 | Lisa Sherman | COMMENT |
| 12/5/2023 | Lisa Simms | COMMENT |
| 12/5/2023 | Lita Luise Chappell | COMMENT |
| 12/5/2023 | Lita Smith-Mines | COMMENT |
| 12/5/2023 | Liz Vial | COMMENT |
| 12/5/2023 | Lou Priem | COMMENT |
| 12/5/2023 | Louis Jones | COMMENT |
| 12/5/2023 | Louis Peirce | COMMENT |
| 12/5/2023 | Louise Espinoza | COMMENT |
| 12/5/2023 | Louise McClure | COMMENT |
| 12/5/2023 | Louise McNulty | COMMENT |
| 12/5/2023 | Lucille Serody | COMMENT |
| 12/5/2023 | Lucy Hart | COMMENT |
| 12/5/2023 | Lucy Hart | COMMENT |
| 12/5/2023 | Luise N Hoffman | COMMENT |
| 12/5/2023 | Lynda Adams | COMMENT |
| 12/5/2023 | Lynda Cook | COMMENT |
| 12/5/2023 | Lynn Costello | COMMENT |
| 12/5/2023 | Lynne LaMartina | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/5/2023 | Lynne Preston | COMMENT |
| 12/5/2023 | M Marilyn Schoeman | COMMENT |
| 12/5/2023 | Madeline Wright | COMMENT |
| 12/5/2023 | Magnus Holm | COMMENT |
| 12/5/2023 | Marc Silverman | COMMENT |
| 12/5/2023 | Marcel Liberge | COMMENT |
| 12/5/2023 | Marcelle Cline | COMMENT |
| 12/5/2023 | margaret Wang | COMMENT |
| 12/5/2023 | Maria Francisco | COMMENT |
| 12/5/2023 | maribel donado | COMMENT |
| 12/5/2023 | Marilyn Jacobson | COMMENT |
| 12/5/2023 | Mark Hayduke Grenard | COMMENT |
| 12/5/2023 | Mark Paul | COMMENT |
| 12/5/2023 | Mark Smith | COMMENT |
| 12/5/2023 | Mark Stambaugh | COMMENT |
| 12/5/2023 | Martin Horwitz | COMMENT |
| 12/5/2023 | Mary D'Arcangelo | COMMENT |
| 12/5/2023 | Mary Davidter | COMMENT |
| 12/5/2023 | mary love | COMMENT |
| 12/5/2023 | Mary more | COMMENT |
| 12/5/2023 | Mary Stanistreet | COMMENT |
| 12/5/2023 | Mary Sullivan | COMMENT |
| 12/5/2023 | Mary Walsh | COMMENT |
| 12/5/2023 | Merle Ewaschuk | COMMENT |
| 12/5/2023 | Merrill Towns Chapman | COMMENT |
| 12/5/2023 | Micaiah Stark | COMMENT |
| 12/5/2023 | Michael Carney | COMMENT |
| 12/5/2023 | Michael Coe | COMMENT |
| 12/5/2023 | Michael Lombardi | COMMENT |
| 12/5/2023 | Michael tabachnick | COMMENT |
| 12/5/2023 | Miguel Perez | COMMENT |
| 12/5/2023 | Mike Acosta | COMMENT |
| 12/5/2023 | Mike Kehl | COMMENT |
| 12/5/2023 | Mr. Andrew Hayden | COMMENT |
| 12/5/2023 | Mr. Craig Vernieu | COMMENT |
| 12/5/2023 | Mr. Dennis Davis | COMMENT |
| 12/5/2023 | Mr. gary bloom | COMMENT |
| 12/5/2023 | Mr. Jack Carone | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/5/2023 | Mr. James Andrews | COMMENT |
| 12/5/2023 | Mr. Leland Ogren | COMMENT |
| 12/5/2023 | Mr. REY INES | COMMENT |
| 12/5/2023 | Mr. THADDEUS SMYCZEK | COMMENT |
| 12/5/2023 | Mr. William Slater | COMMENT |
| 12/5/2023 | Mrs. Adela Ellis | COMMENT |
| 12/5/2023 | Mrs. Alan Winner | COMMENT |
| 12/5/2023 | Mrs. Roberta Hosler | COMMENT |
| 12/5/2023 | Mrs. Sandra Cuddy | COMMENT |
| 12/5/2023 | Mrs. therese davis | COMMENT |
| 12/5/2023 | Ms. Brigid Feydo | COMMENT |
| 12/5/2023 | Ms. Gail Coverdale | COMMENT |
| 12/5/2023 | Nance Epstein | COMMENT |
| 12/5/2023 | Nancy Stamm | COMMENT |
| 12/5/2023 | Nancy William | COMMENT |
| 12/5/2023 | Naomi Klass | COMMENT |
| 12/5/2023 | Nicole Fountain | COMMENT |
| 12/5/2023 | Nola Elson | COMMENT |
| 12/5/2023 | Nordes Rodriguez | COMMENT |
| 12/5/2023 | Olaf Gitter | COMMENT |
| 12/5/2023 | Orlando Fernandez | COMMENT |
| 12/5/2023 | Pam Thomas-Hill | COMMENT |
| 12/5/2023 | Pat Griffith | COMMENT |
| 12/5/2023 | Patricia Austin | COMMENT |
| 12/5/2023 | Patricia Crocker | COMMENT |
| 12/5/2023 | Patricia Heath | COMMENT |
| 12/5/2023 | Patricia Thomas | COMMENT |
| 12/5/2023 | Patty Buttliere | COMMENT |
| 12/5/2023 | Paul Haider | COMMENT |
| 12/5/2023 | PAUL KIM | COMMENT |
| 12/5/2023 | Paul Szymanowski | COMMENT |
| 12/5/2023 | Paula Bargiel | COMMENT |
| 12/5/2023 | Paula Mackrow | COMMENT |
| 12/5/2023 | Paula Morgan | COMMENT |
| 12/5/2023 | Paula Willey | COMMENT |
| 12/5/2023 | Peggilee Wupperman | COMMENT |
| 12/5/2023 | Peter Lax | COMMENT |
| 12/5/2023 | Peter Mark | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/5/2023 | Red Elisa Mendoza | COMMENT |
| 12/5/2023 | Rex Payne | COMMENT |
| 12/5/2023 | Richard Boyce | COMMENT |
| 12/5/2023 | Richard Bright | COMMENT |
| 12/5/2023 | Richard Han | COMMENT |
| 12/5/2023 | Richard Martin | COMMENT |
| 12/5/2023 | RICHARD MONROE | COMMENT |
| 12/5/2023 | Richard Schreep | COMMENT |
| 12/5/2023 | Richard Wilson | COMMENT |
| 12/5/2023 | Rick and Sharon Norlund | COMMENT |
| 12/5/2023 | Rick Mitchell | COMMENT |
| 12/5/2023 | Rita Sistek | COMMENT |
| 12/5/2023 | Robbie Rieder | COMMENT |
| 12/5/2023 | Robert Friedlander | COMMENT |
| 12/5/2023 | Robert Ritchard | COMMENT |
| 12/5/2023 | Robert Rivera | COMMENT |
| 12/5/2023 | Robert Wesley | COMMENT |
| 12/5/2023 | Robin Ballou | COMMENT |
| 12/5/2023 | Rodney Wood | COMMENT |
| 12/5/2023 | Roger Kroggel | COMMENT |
| 12/5/2023 | Ronald G.Wise | COMMENT |
| 12/5/2023 | Ronald Ringler | COMMENT |
| 12/5/2023 | Ross Chamberlain | COMMENT |
| 12/5/2023 | Samuel Mills | COMMENT |
| 12/5/2023 | Sandra Cobb | COMMENT |
| 12/5/2023 | Sandra Sobanski | COMMENT |
| 12/5/2023 | Sandy Rhein | COMMENT |
| 12/5/2023 | Sarah Odishoo | COMMENT |
| 12/5/2023 | Scott Hensch | COMMENT |
| 12/5/2023 | Scott Korman | COMMENT |
| 12/5/2023 | Shane O'Shea | COMMENT |
| 12/5/2023 | Shannon Allsop | COMMENT |
| 12/5/2023 | Shaun Knutsen | COMMENT |
| 12/5/2023 | Sheryl Stiles | COMMENT |
| 12/5/2023 | Shirlene Harris | COMMENT |
| 12/5/2023 | Shirley Ackerman | COMMENT |
| 12/5/2023 | Sonya Smith | COMMENT |
| 12/5/2023 | Soraya Barabi | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/5/2023 | Steph Smith | COMMENT |
| 12/5/2023 | Stephanie Hunter | COMMENT |
| 12/5/2023 | Stephanie Sharpe | COMMENT |
| 12/5/2023 | Steve Santos | COMMENT |
| 12/5/2023 | Steven Lowe | COMMENT |
| 12/5/2023 | Steven Pell | COMMENT |
| 12/5/2023 | Stuart Rubinow | COMMENT |
| 12/5/2023 | Sue Norris | COMMENT |
| 12/5/2023 | Susan DeWitt | COMMENT |
| 12/5/2023 | Susan Stocks | COMMENT |
| 12/5/2023 | Suzanne Lamborn | COMMENT |
| 12/5/2023 | sylvia richey | COMMENT |
| 12/5/2023 | Terrance Olive | COMMENT |
| 12/5/2023 | Terri Burton-Wire | COMMENT |
| 12/5/2023 | Thomas Boffi | COMMENT |
| 12/5/2023 | Thomas Quinn | COMMENT |
| 12/5/2023 | Tiffany McEachern | COMMENT |
| 12/5/2023 | Tilden Miller | COMMENT |
| 12/5/2023 | Tishara Lovejoy- Mykolenko | COMMENT |
| 12/5/2023 | Toni Kimball | COMMENT |
| 12/5/2023 | Twila Garletts | COMMENT |
| 12/5/2023 | Victoria Shankling | COMMENT |
| 12/5/2023 | Walter Vos | COMMENT |
| 12/5/2023 | William Froehlich | COMMENT |
| 12/5/2023 | William O Calfee | COMMENT |
| 12/5/2023 | William Schmidt | COMMENT |
| 12/5/2023 | Yvonne Quilenderino | COMMENT |
| 12/5/2023 | Zoe Spiropoulou | COMMENT |
| 12/4/2023 | Justin Jermaine Bozeman | COMPLAINT |
| 12/4/2023 | A.C. McGarry | COMMENT |
| 12/4/2023 | Abby Threadgill | COMMENT |
| 12/4/2023 | Ad Olansky | COMMENT |
| 12/4/2023 | Adrian Bergeron | COMMENT |
| 12/4/2023 | AJ Cho | COMMENT |
| 12/4/2023 | Al LUDWICK | COMMENT |
| 12/4/2023 | Alan Gill | COMMENT |
| 12/4/2023 | Albert Coffman | COMMENT |
| 12/4/2023 | Aleta Smith | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Alexander Dolowitz | COMMENT |
| 12/4/2023 | Alexander Dolowitz | COMMENT |
| 12/4/2023 | Alexander Obersht | COMMENT |
| 12/4/2023 | ALLAN KING | COMMENT |
| 12/4/2023 | Amilcar Orrusti | COMMENT |
| 12/4/2023 | AMY MERRITT | COMMENT |
| 12/4/2023 | Andrea Schauer | COMMENT |
| 12/4/2023 | Andrew Arellano | COMMENT |
| 12/4/2023 | Andrew Isoda | COMMENT |
| 12/4/2023 | Angela Conkling | COMMENT |
| 12/4/2023 | Ann Bein | COMMENT |
| 12/4/2023 | Ann Ioera | COMMENT |
| 12/4/2023 | Anna Sydnor | COMMENT |
| 12/4/2023 | Anne Ambler | COMMENT |
| 12/4/2023 | Anne Melang-Thoren | COMMENT |
| 12/4/2023 | Anne Smith | COMMENT |
| 12/4/2023 | Anne Webber | COMMENT |
| 12/4/2023 | Ariel Chandía | COMMENT |
| 12/4/2023 | Art Shelly | COMMENT |
| 12/4/2023 | Barbara Klucsar | COMMENT |
| 12/4/2023 | Barbara Lehman | COMMENT |
| 12/4/2023 | Barbara Macek | COMMENT |
| 12/4/2023 | Barbara Nailler | COMMENT |
| 12/4/2023 | barbara white | COMMENT |
| 12/4/2023 | Bart Ryan | COMMENT |
| 12/4/2023 | Beatrice Simmonds | COMMENT |
| 12/4/2023 | Berenice Bernard | COMMENT |
| 12/4/2023 | Bert Morris | COMMENT |
| 12/4/2023 | Beth Cook | COMMENT |
| 12/4/2023 | Beth Darlington | COMMENT |
| 12/4/2023 | Beverly Mitchell | COMMENT |
| 12/4/2023 | bill wood | COMMENT |
| 12/4/2023 | Bob Bench | COMMENT |
| 12/4/2023 | Bob Leppo | COMMENT |
| 12/4/2023 | Bonnie Weber | COMMENT |
| 12/4/2023 | Bonnie Yohe | COMMENT |
| 12/4/2023 | Bradley Gibson | COMMENT |
| 12/4/2023 | Bruce Jay | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Bruce Meyer | COMMENT |
| 12/4/2023 | Bruce Painter | COMMENT |
| 12/4/2023 | Caitlyn Wright | COMMENT |
| 12/4/2023 | Carl Davis | COMMENT |
| 12/4/2023 | CARL LUHRING | COMMENT |
| 12/4/2023 | carl tegethoff | COMMENT |
| 12/4/2023 | Carla Miller | COMMENT |
| 12/4/2023 | Carmela Sudano | COMMENT |
| 12/4/2023 | Carol Calfee | COMMENT |
| 12/4/2023 | Carol Dodson | COMMENT |
| 12/4/2023 | Carol Dotson | COMMENT |
| 12/4/2023 | Carol Hayford | COMMENT |
| 12/4/2023 | Carol Williams | COMMENT |
| 12/4/2023 | Carol Williams | COMMENT |
| 12/4/2023 | Carole McCarthy | COMMENT |
| 12/4/2023 | Carole Smith | COMMENT |
| 12/4/2023 | Carolyn Campbell | COMMENT |
| 12/4/2023 | Carolyn Diane Stackhouse | COMMENT |
| 12/4/2023 | Carolyn Lilly | COMMENT |
| 12/4/2023 | Casey Minton | COMMENT |
| 12/4/2023 | Cathy Curtis | COMMENT |
| 12/4/2023 | cathy rupp | COMMENT |
| 12/4/2023 | Charlene Kerchevall | COMMENT |
| 12/4/2023 | Charles Rea III | COMMENT |
| 12/4/2023 | Charlie Borg | COMMENT |
| 12/4/2023 | Charlotta Ball | COMMENT |
| 12/4/2023 | Cheryl Hewitt | COMMENT |
| 12/4/2023 | Cheryl Mullin | COMMENT |
| 12/4/2023 | Cheryl Sandquist | COMMENT |
| 12/4/2023 | Chris Noyes | COMMENT |
| 12/4/2023 | Chris Rose | COMMENT |
| 12/4/2023 | Christine Blunt | COMMENT |
| 12/4/2023 | CHRISTOPHER COFFMAN | COMMENT |
| 12/4/2023 | Christopher Kohlman | COMMENT |
| 12/4/2023 | Christopher Lawell | COMMENT |
| 12/4/2023 | Craig Mysliwczyk | COMMENT |
| 12/4/2023 | Crystal Schaffer | COMMENT |
| 12/4/2023 | Crystal Smith | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Curtis Baker | COMMENT |
| 12/4/2023 | Cynthia Goodman | COMMENT |
| 12/4/2023 | Dale Carpenter | COMMENT |
| 12/4/2023 | Dan Green | COMMENT |
| 12/4/2023 | Daniel Giesy | COMMENT |
| 12/4/2023 | Daniel Manobianco | COMMENT |
| 12/4/2023 | Daniel Slade | COMMENT |
| 12/4/2023 | Daniel Smith | COMMENT |
| 12/4/2023 | Darcel Kemp | COMMENT |
| 12/4/2023 | Dave Lyons | COMMENT |
| 12/4/2023 | david boulton | COMMENT |
| 12/4/2023 | David Bryan | COMMENT |
| 12/4/2023 | David E Hastings | COMMENT |
| 12/4/2023 | David Fimple | COMMENT |
| 12/4/2023 | David Harlan | COMMENT |
| 12/4/2023 | David Louden | COMMENT |
| 12/4/2023 | David Malcolm | COMMENT |
| 12/4/2023 | David Mireles | COMMENT |
| 12/4/2023 | David Rossi | COMMENT |
| 12/4/2023 | DAVID RUFFNER | COMMENT |
| 12/4/2023 | Dawn Broadbent | COMMENT |
| 12/4/2023 | Dawn Kenyon | COMMENT |
| 12/4/2023 | Deb Halliday | COMMENT |
| 12/4/2023 | Deb Meyer | COMMENT |
| 12/4/2023 | Deb Staudt | COMMENT |
| 12/4/2023 | Debbie DeRosa | COMMENT |
| 12/4/2023 | Debbie Travis | COMMENT |
| 12/4/2023 | Debra Berg | COMMENT |
| 12/4/2023 | Debra Westman | COMMENT |
| 12/4/2023 | Deirdre Johnson | COMMENT |
| 12/4/2023 | Dennis Hough | COMMENT |
| 12/4/2023 | Dennis Mowery | COMMENT |
| 12/4/2023 | diana waters | COMMENT |
| 12/4/2023 | Diane Lamont | COMMENT |
| 12/4/2023 | Don Gentz | COMMENT |
| 12/4/2023 | Don Thompson | COMMENT |
| 12/4/2023 | DONYA MELANSON | COMMENT |
| 12/4/2023 | Doris Austin | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Dr. allison Alberts | COMMENT |
| 12/4/2023 | Dr. Charlene Stubbs | COMMENT |
| 12/4/2023 | Dr. David Dean | COMMENT |
| 12/4/2023 | Dr. DAVID FEARIS III | COMMENT |
| 12/4/2023 | Dr. DAVID FEARIS III | COMMENT |
| 12/4/2023 | Dr. John Brooks | COMMENT |
| 12/4/2023 | Dr. Nathan Brown | COMMENT |
| 12/4/2023 | Dr. Richard Petrie | COMMENT |
| 12/4/2023 | DREW BERGSTROM | COMMENT |
| 12/4/2023 | Dwayne Dvoracek | COMMENT |
| 12/4/2023 | Dwight Gibson | COMMENT |
| 12/4/2023 | Ealy Lim | COMMENT |
| 12/4/2023 | Edmund Good | COMMENT |
| 12/4/2023 | Eleanor Jones | COMMENT |
| 12/4/2023 | Elene Gooze | COMMENT |
| 12/4/2023 | Elinor Nosker | COMMENT |
| 12/4/2023 | Elisabeth Flannery | COMMENT |
| 12/4/2023 | ELIZABETH DAVIS | COMMENT |
| 12/4/2023 | Elizabeth Enright | COMMENT |
| 12/4/2023 | Elizabeth Olson | COMMENT |
| 12/4/2023 | Ellen Parker | COMMENT |
| 12/4/2023 | Emily Holcomb | COMMENT |
| 12/4/2023 | Emily Moore | COMMENT |
| 12/4/2023 | Eric Norland | COMMENT |
| 12/4/2023 | Eric Robinson | COMMENT |
| 12/4/2023 | Eric Zinn | COMMENT |
| 12/4/2023 | Erik Hvoslef | COMMENT |
| 12/4/2023 | Flo Fender | COMMENT |
| 12/4/2023 | Francine Kubrin | COMMENT |
| 12/4/2023 | Franklin Marshall | COMMENT |
| 12/4/2023 | Fred Geiger | COMMENT |
| 12/4/2023 | Freddie Sykes | COMMENT |
| 12/4/2023 | G Kathleen Johnson | COMMENT |
| 12/4/2023 | Gabrielle Swanberg | COMMENT |
| 12/4/2023 | Gail Fleischaker | COMMENT |
| 12/4/2023 | Gary Mazzotti | COMMENT |
| 12/4/2023 | gayle ferioli | COMMENT |
| 12/4/2023 | George Bourlotos | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | George Hanas | COMMENT |
| 12/4/2023 | Giovannina Fazio | COMMENT |
| 12/4/2023 | Glenn Mellen | COMMENT |
| 12/4/2023 | Gloria Fooks | COMMENT |
| 12/4/2023 | Guadalupe Yanez | COMMENT |
| 12/4/2023 | Hal Pillinger | COMMENT |
| 12/4/2023 | Hal Pillinger | COMMENT |
| 12/4/2023 | Heather Weitz | COMMENT |
| 12/4/2023 | Herb Evert | COMMENT |
| 12/4/2023 | Ina Komins | COMMENT |
| 12/4/2023 | Ingrid Rochester | COMMENT |
| 12/4/2023 | j m | COMMENT |
| 12/4/2023 | J. Woodworth | COMMENT |
| 12/4/2023 | Jack Ray | COMMENT |
| 12/4/2023 | Jacquelyn Smith | COMMENT |
| 12/4/2023 | James Bibb | COMMENT |
| 12/4/2023 | James Deshotels | COMMENT |
| 12/4/2023 | James Dixon | COMMENT |
| 12/4/2023 | James Hadcroft | COMMENT |
| 12/4/2023 | James Hungerford | COMMENT |
| 12/4/2023 | James Kotchmar | COMMENT |
| 12/4/2023 | James Langham | COMMENT |
| 12/4/2023 | James Roberts | COMMENT |
| 12/4/2023 | James Simmons | COMMENT |
| 12/4/2023 | Jamie Lurtz | COMMENT |
| 12/4/2023 | Jan Barosh | COMMENT |
| 12/4/2023 | Jan Sockness | COMMENT |
| 12/4/2023 | Janet Bartos | COMMENT |
| 12/4/2023 | Janis Millu | COMMENT |
| 12/4/2023 | Jean Cameron | COMMENT |
| 12/4/2023 | Jean Thornsbury | COMMENT |
| 12/4/2023 | Jean-Louis Dagenais | COMMENT |
| 12/4/2023 | Jeffrey Schomer | COMMENT |
| 12/4/2023 | Jennifer Adedeji | COMMENT |
| 12/4/2023 | Jenny Bannis | COMMENT |
| 12/4/2023 | Jeremy Baptist | COMMENT |
| 12/4/2023 | Jesse Calderon | COMMENT |
| 12/4/2023 | Jim Anthony | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 12/4/2023 | Jim Broderick | COMMENT |
| 12/4/2023 | Jimmie Yonemoto | COMMENT |
| 12/4/2023 | Jo Ann Johnson | COMMENT |
| 12/4/2023 | Jo Haka | COMMENT |
| 12/4/2023 | Jo Haka | COMMENT |
| 12/4/2023 | Jo Haka | COMMENT |
| 12/4/2023 | Jo Haka | COMMENT |
| 12/4/2023 | Joan McCormick | COMMENT |
| 12/4/2023 | Joan Tempesta | COMMENT |
| 12/4/2023 | John Beach | COMMENT |
| 12/4/2023 | John Bridgest | COMMENT |
| 12/4/2023 | John Mosley | COMMENT |
| 12/4/2023 | Johnny Boykin jr | COMMENT |
| 12/4/2023 | Johnny Hall | COMMENT |
| 12/4/2023 | Jolyn Mangiameli | COMMENT |
| 12/4/2023 | Jon Hager | COMMENT |
| 12/4/2023 | Joni Manson | COMMENT |
| 12/4/2023 | Joseph De Feo | COMMENT |
| 12/4/2023 | Joseph Maryanski | COMMENT |
| 12/4/2023 | Josephine Rodriguez-Haak | COMMENT |
| 12/4/2023 | Joshua Hudson | COMMENT |
| 12/4/2023 | Judith Ford | COMMENT |
| 12/4/2023 | JUDITH schleicher | COMMENT |
| 12/4/2023 | Judy Doane | COMMENT |
| 12/4/2023 | Judy Kajander | COMMENT |
| 12/4/2023 | Judy McKinney | COMMENT |
| 12/4/2023 | Julie Jensen | COMMENT |
| 12/4/2023 | Julie Kanoff | COMMENT |
| 12/4/2023 | Justin Truong | COMMENT |
| 12/4/2023 | Justina Gruling | COMMENT |
| 12/4/2023 | Justina Gruling | COMMENT |
| 12/4/2023 | Justina Gruling | COMMENT |
| 12/4/2023 | Kaleb Pecoraro | COMMENT |
| 12/4/2023 | Karen Cignoli | COMMENT |
| 12/4/2023 | Karen Deckel | COMMENT |
| 12/4/2023 | Karen Doerr | COMMENT |
| 12/4/2023 | Karen Heath | COMMENT |
| 12/4/2023 | Karen Ratzlaff | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Karen Williams | COMMENT |
| 12/4/2023 | Kate Megowan | COMMENT |
| 12/4/2023 | kathleen johnson | COMMENT |
| 12/4/2023 | Kathleen Wheeler | COMMENT |
| 12/4/2023 | Kathy Mason | COMMENT |
| 12/4/2023 | Kathy Q Archambeau | COMMENT |
| 12/4/2023 | katie L | COMMENT |
| 12/4/2023 | Kay L. | COMMENT |
| 12/4/2023 | Kelley Keisch | COMMENT |
| 12/4/2023 | Ken Rosen | COMMENT |
| 12/4/2023 | Kenneth Hyche | COMMENT |
| 12/4/2023 | Kerry Velazque | COMMENT |
| 12/4/2023 | Kim Hall | COMMENT |
| 12/4/2023 | Kristan Knierim | COMMENT |
| 12/4/2023 | Kristin Huntoon | COMMENT |
| 12/4/2023 | L.S. Strange | COMMENT |
| 12/4/2023 | Lanna Ultican | COMMENT |
| 12/4/2023 | Lascinda Goetschius | COMMENT |
| 12/4/2023 | Laura Esparza | COMMENT |
| 12/4/2023 | Laura Herndon | COMMENT |
| 12/4/2023 | Laurel Kornfeld | COMMENT |
| 12/4/2023 | LAWRENCE BROWN | COMMENT |
| 12/4/2023 | Leroy Greene | COMMENT |
| 12/4/2023 | Lily Hopwood | COMMENT |
| 12/4/2023 | Linda Mills | COMMENT |
| 12/4/2023 | Linda Vilhena | COMMENT |
| 12/4/2023 | Liz Vial | COMMENT |
| 12/4/2023 | Lorraine Brabham | COMMENT |
| 12/4/2023 | Louise McClure | COMMENT |
| 12/4/2023 | Lucy Hart | COMMENT |
| 12/4/2023 | Lucy Hart | COMMENT |
| 12/4/2023 | Lucy Hart | COMMENT |
| 12/4/2023 | LUIS VEGA | COMMENT |
| 12/4/2023 | Lupe  I. Torre | COMMENT |
| 12/4/2023 | Lynda Adams | COMMENT |
| 12/4/2023 | lynn bender | COMMENT |
| 12/4/2023 | Lynn Miller | COMMENT |
| 12/4/2023 | Machiko Hollifield | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Maggie Davidson | COMMENT |
| 12/4/2023 | Marc Silverman | COMMENT |
| 12/4/2023 | Marcel Duruisseau | COMMENT |
| 12/4/2023 | Marcel Liberge | COMMENT |
| 12/4/2023 | Marcelle Cline | COMMENT |
| 12/4/2023 | Marcia Curry | COMMENT |
| 12/4/2023 | Margaret Lloyd | COMMENT |
| 12/4/2023 | Margaret Raynor | COMMENT |
| 12/4/2023 | margaret Wang | COMMENT |
| 12/4/2023 | Margie Bendror | COMMENT |
| 12/4/2023 | Marilyn Lamm | COMMENT |
| 12/4/2023 | Marilyn Marshall | COMMENT |
| 12/4/2023 | Marilyn Shepherd | COMMENT |
| 12/4/2023 | Mario Maraldo | COMMENT |
| 12/4/2023 | Mario Zdybel | COMMENT |
| 12/4/2023 | Marjorie Laboy-Vagell | COMMENT |
| 12/4/2023 | Mark Bumgarner | COMMENT |
| 12/4/2023 | Mark Hayduke Grenard | COMMENT |
| 12/4/2023 | Mark Philips | COMMENT |
| 12/4/2023 | Mark Smith | COMMENT |
| 12/4/2023 | Mark Venneman | COMMENT |
| 12/4/2023 | Martha Robertson | COMMENT |
| 12/4/2023 | Martin mcGill | COMMENT |
| 12/4/2023 | Martine Stern | COMMENT |
| 12/4/2023 | Mary Bissell | COMMENT |
| 12/4/2023 | Mary Goetz | COMMENT |
| 12/4/2023 | Mary Grant | COMMENT |
| 12/4/2023 | Mary Mcsweeny | COMMENT |
| 12/4/2023 | Mary molinaro | COMMENT |
| 12/4/2023 | Mary more | COMMENT |
| 12/4/2023 | Mary Ross | COMMENT |
| 12/4/2023 | Mary Sullivan | COMMENT |
| 12/4/2023 | Matt Reynolds | COMMENT |
| 12/4/2023 | Matthew Nossal | COMMENT |
| 12/4/2023 | Matthew Scott | COMMENT |
| 12/4/2023 | Maureen Manns | COMMENT |
| 12/4/2023 | Mehry Sepanlou | COMMENT |
| 12/4/2023 | Melody Goldsmith | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Michael Madamas | COMMENT |
| 12/4/2023 | michael moore | COMMENT |
| 12/4/2023 | Michael Nagle | COMMENT |
| 12/4/2023 | Michael Page | COMMENT |
| 12/4/2023 | Michael Stella | COMMENT |
| 12/4/2023 | Michael Webb | COMMENT |
| 12/4/2023 | Michal Everett | COMMENT |
| 12/4/2023 | Michela Catana | COMMENT |
| 12/4/2023 | Mike Acosta | COMMENT |
| 12/4/2023 | Mike Jordan | COMMENT |
| 12/4/2023 | Mike Kehl | COMMENT |
| 12/4/2023 | Mikeyla Strzelebich | COMMENT |
| 12/4/2023 | Miss Cynthia Leleux | COMMENT |
| 12/4/2023 | Miss Diana Dreher | COMMENT |
| 12/4/2023 | Miss June Meek | COMMENT |
| 12/4/2023 | Miss Nina Keck | COMMENT |
| 12/4/2023 | Monica Wood | COMMENT |
| 12/4/2023 | Morgan Stanton | COMMENT |
| 12/4/2023 | Mr. Aaron Scott | COMMENT |
| 12/4/2023 | Mr. AL HUNTER | COMMENT |
| 12/4/2023 | Mr. Albert Johns | COMMENT |
| 12/4/2023 | Mr. Albert Martin | COMMENT |
| 12/4/2023 | Mr. Alberto Xavier Perez | COMMENT |
| 12/4/2023 | Mr. Alexander Gribben | COMMENT |
| 12/4/2023 | Mr. Alfred Harrison | COMMENT |
| 12/4/2023 | Mr. Allan Bouquin | COMMENT |
| 12/4/2023 | Mr. Allan Bouquin | COMMENT |
| 12/4/2023 | Mr. Alvin Cope | COMMENT |
| 12/4/2023 | Mr. American Patriot | COMMENT |
| 12/4/2023 | Mr. Andrew Friedman | COMMENT |
| 12/4/2023 | Mr. Andrew Woods | COMMENT |
| 12/4/2023 | Mr. Anthony Alix | COMMENT |
| 12/4/2023 | Mr. Anthony Walroth | COMMENT |
| 12/4/2023 | Mr. Arnold Smollik | COMMENT |
| 12/4/2023 | Mr. Art Seaman | COMMENT |
| 12/4/2023 | Mr. BARCLAY RIVAS | COMMENT |
| 12/4/2023 | Mr. Barrett Morrissette | COMMENT |
| 12/4/2023 | Mr. Bill Christie | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Mr. Bill Eddington | COMMENT |
| 12/4/2023 | Mr. Boyd Richardson | COMMENT |
| 12/4/2023 | Mr. Brett Jones | COMMENT |
| 12/4/2023 | Mr. Brian Beeler | COMMENT |
| 12/4/2023 | Mr. Brian Hendrichs | COMMENT |
| 12/4/2023 | Mr. Brian Knott | COMMENT |
| 12/4/2023 | Mr. Brian McEvoy | COMMENT |
| 12/4/2023 | Mr. Brian Watkin | COMMENT |
| 12/4/2023 | Mr. Bruce Kelling | COMMENT |
| 12/4/2023 | Mr. Bryan Evans | COMMENT |
| 12/4/2023 | Mr. Bryan Montgomery | COMMENT |
| 12/4/2023 | Mr. Carl Pope | COMMENT |
| 12/4/2023 | Mr. Carl Rammel | COMMENT |
| 12/4/2023 | Mr. Carl Rammel | COMMENT |
| 12/4/2023 | Mr. Charles Lincoln | COMMENT |
| 12/4/2023 | Mr. Charles McCaslin | COMMENT |
| 12/4/2023 | Mr. Charles Oppert | COMMENT |
| 12/4/2023 | Mr. Charles Schroeder | COMMENT |
| 12/4/2023 | Mr. Chris Brittain | COMMENT |
| 12/4/2023 | Mr. Chris Lopes | COMMENT |
| 12/4/2023 | Mr. Chris Radtke | COMMENT |
| 12/4/2023 | Mr. CHRIS WEISHAR | COMMENT |
| 12/4/2023 | Mr. Christopher DelBello Sr | COMMENT |
| 12/4/2023 | Mr. claire bindert | COMMENT |
| 12/4/2023 | Mr. Clint Ezell | COMMENT |
| 12/4/2023 | Mr. Craig Schmidt | COMMENT |
| 12/4/2023 | Mr. DANIEL DE LA O | COMMENT |
| 12/4/2023 | Mr. Daniel E Toole | COMMENT |
| 12/4/2023 | Mr. Daniel Hettinger | COMMENT |
| 12/4/2023 | Mr. Dave Cross | COMMENT |
| 12/4/2023 | Mr. Dave Mauch | COMMENT |
| 12/4/2023 | Mr. David Ashley | COMMENT |
| 12/4/2023 | Mr. David Goetz | COMMENT |
| 12/4/2023 | Mr. David Howard | COMMENT |
| 12/4/2023 | Mr. David Martini | COMMENT |
| 12/4/2023 | Mr. David McCormick | COMMENT |
| 12/4/2023 | Mr. David P | COMMENT |
| 12/4/2023 | Mr. David Poincelot | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Mr. David Thibaudeau | COMMENT |
| 12/4/2023 | Mr. David Trite | COMMENT |
| 12/4/2023 | Mr. Dean Bird | COMMENT |
| 12/4/2023 | Mr. Del Behnken | COMMENT |
| 12/4/2023 | Mr. Dennis Janes | COMMENT |
| 12/4/2023 | Mr. Dennis Kraus | COMMENT |
| 12/4/2023 | Mr. Dennis Roberts | COMMENT |
| 12/4/2023 | Mr. Donald Saavedra | COMMENT |
| 12/4/2023 | Mr. Donald Strohm | COMMENT |
| 12/4/2023 | Mr. Donald Woosencraft | COMMENT |
| 12/4/2023 | Mr. Doug DeCarlo | COMMENT |
| 12/4/2023 | Mr. Eldon Mcwilliams | COMMENT |
| 12/4/2023 | Mr. F David Malak | COMMENT |
| 12/4/2023 | Mr. Ferrell Gilmer | COMMENT |
| 12/4/2023 | Mr. Floyd Pierce | COMMENT |
| 12/4/2023 | Mr. Frank Harper | COMMENT |
| 12/4/2023 | Mr. Franklin Griffin | COMMENT |
| 12/4/2023 | Mr. Fred Marley | COMMENT |
| 12/4/2023 | Mr. Fred Wolken | COMMENT |
| 12/4/2023 | Mr. Frederic Dardant | COMMENT |
| 12/4/2023 | Mr. Fredric London | COMMENT |
| 12/4/2023 | Mr. Gale Redman | COMMENT |
| 12/4/2023 | Mr. Gary Adkison | COMMENT |
| 12/4/2023 | Mr. gary arthurs | COMMENT |
| 12/4/2023 | Mr. Gary Hassell | COMMENT |
| 12/4/2023 | Mr. Gene Dulyn | COMMENT |
| 12/4/2023 | Mr. George Butchko | COMMENT |
| 12/4/2023 | Mr. Gerald Ladd | COMMENT |
| 12/4/2023 | Mr. Gerald Pedoto | COMMENT |
| 12/4/2023 | Mr. Glenn Lego | COMMENT |
| 12/4/2023 | Mr. Greg Howell | COMMENT |
| 12/4/2023 | Mr. Gregg Williams | COMMENT |
| 12/4/2023 | Mr. Gregorio Trevino Jr | COMMENT |
| 12/4/2023 | Mr. Harold Price | COMMENT |
| 12/4/2023 | Mr. Hazard Hawk | COMMENT |
| 12/4/2023 | Mr. James Dewey | COMMENT |
| 12/4/2023 | Mr. James Hensel | COMMENT |
| 12/4/2023 | Mr. James Schul | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Mr. James Seiffert | COMMENT |
| 12/4/2023 | Mr. james seippel | COMMENT |
| 12/4/2023 | Mr. Jason Baker | COMMENT |
| 12/4/2023 | Mr. Jay Strickling | COMMENT |
| 12/4/2023 | Mr. Jay Westfall | COMMENT |
| 12/4/2023 | Mr. Jeff Lowery | COMMENT |
| 12/4/2023 | Mr. Jeff Wagner | COMMENT |
| 12/4/2023 | Mr. Jeffrey Gillis | COMMENT |
| 12/4/2023 | Mr. Jerry Davis | COMMENT |
| 12/4/2023 | Mr. jerry meek | COMMENT |
| 12/4/2023 | Mr. Jim Delton | COMMENT |
| 12/4/2023 | Mr. Joe Kendrick | COMMENT |
| 12/4/2023 | Mr. Joe Kendrick | COMMENT |
| 12/4/2023 | Mr. Joe Townsend | COMMENT |
| 12/4/2023 | Mr. Joe Tropp | COMMENT |
| 12/4/2023 | Mr. John Hughes | COMMENT |
| 12/4/2023 | Mr. john huskey | COMMENT |
| 12/4/2023 | MR. JOHN KAMP | COMMENT |
| 12/4/2023 | Mr. John McClain | COMMENT |
| 12/4/2023 | Mr. John Segal | COMMENT |
| 12/4/2023 | Mr. John Spisak II | COMMENT |
| 12/4/2023 | Mr. John Wilkerson | COMMENT |
| 12/4/2023 | Mr. John Wilson | COMMENT |
| 12/4/2023 | Mr. Joseph D Rivieccio | COMMENT |
| 12/4/2023 | Mr. Joseph Discipio | COMMENT |
| 12/4/2023 | Mr. Joseph Dixon | COMMENT |
| 12/4/2023 | Mr. Joseph Fuller | COMMENT |
| 12/4/2023 | Mr. Kerry Baum | COMMENT |
| 12/4/2023 | Mr. Kerry Nash | COMMENT |
| 12/4/2023 | Mr. Kris Lewis | COMMENT |
| 12/4/2023 | Mr. Kurt Snyder | COMMENT |
| 12/4/2023 | Mr. Lawrence Earley | COMMENT |
| 12/4/2023 | Mr. Les Chatham | COMMENT |
| 12/4/2023 | Mr. Luis Gines | COMMENT |
| 12/4/2023 | Mr. Lynn Loomis | COMMENT |
| 12/4/2023 | Mr. Mark Kellum | COMMENT |
| 12/4/2023 | Mr. Mark Willis | COMMENT |
| 12/4/2023 | Mr. Martin Kramer | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Mr. Maximilien Peck | COMMENT |
| 12/4/2023 | Mr. Mel Bennett | COMMENT |
| 12/4/2023 | Mr. Melvin Arrington | COMMENT |
| 12/4/2023 | Mr. MICHAEL BRIEL | COMMENT |
| 12/4/2023 | Mr. Michael Eatman | COMMENT |
| 12/4/2023 | Mr. Michael Esposito | COMMENT |
| 12/4/2023 | Mr. Michael George | COMMENT |
| 12/4/2023 | Mr. Michael Grybel | COMMENT |
| 12/4/2023 | Mr. MICHAEL KNIGHT | COMMENT |
| 12/4/2023 | Mr. Michael Meacham | COMMENT |
| 12/4/2023 | Mr. Michael Quinlan | COMMENT |
| 12/4/2023 | Mr. Michael Sarkies | COMMENT |
| 12/4/2023 | Mr. michael wallace | COMMENT |
| 12/4/2023 | Mr. Michael Youngs | COMMENT |
| 12/4/2023 | Mr. Pat Bradley | COMMENT |
| 12/4/2023 | Mr. Patrick Eves | COMMENT |
| 12/4/2023 | Mr. Patrick Quirk | COMMENT |
| 12/4/2023 | Mr. PATRICK STAFFORD | COMMENT |
| 12/4/2023 | Mr. Philip Jueckstock | COMMENT |
| 12/4/2023 | Mr. Randy Roeh | COMMENT |
| 12/4/2023 | Mr. Randym Day | COMMENT |
| 12/4/2023 | Mr. Rex Steele | COMMENT |
| 12/4/2023 | Mr. Reynaldo Tirado | COMMENT |
| 12/4/2023 | MR. RICH TILLERY | COMMENT |
| 12/4/2023 | Mr. Richard Boutin | COMMENT |
| 12/4/2023 | Mr. RICHARD MILLER | COMMENT |
| 12/4/2023 | Mr. Rik Munson | COMMENT |
| 12/4/2023 | Mr. Robert Andrews | COMMENT |
| 12/4/2023 | Mr. Robert Carman | COMMENT |
| 12/4/2023 | Mr. Robert Fingerman | COMMENT |
| 12/4/2023 | Mr. Robert Jolly | COMMENT |
| 12/4/2023 | Mr. Robert Kulik | COMMENT |
| 12/4/2023 | Mr. Robert Mallory | COMMENT |
| 12/4/2023 | Mr. Robert Martin | COMMENT |
| 12/4/2023 | Mr. Robert Sode | COMMENT |
| 12/4/2023 | Mr. Robert Wellington | COMMENT |
| 12/4/2023 | Mr. Robt Castino | COMMENT |
| 12/4/2023 | Mr. Rod Brace | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Mr. Ron Mjos | COMMENT |
| 12/4/2023 | Mr. Ronald Macey | COMMENT |
| 12/4/2023 | Mr. Ronald Wentworth | COMMENT |
| 12/4/2023 | Mr. Sal Frausto | COMMENT |
| 12/4/2023 | Mr. Shannon Jones | COMMENT |
| 12/4/2023 | Mr. Stephen Barker | COMMENT |
| 12/4/2023 | Mr. Stephen Barker | COMMENT |
| 12/4/2023 | Mr. Stephen Shelton | COMMENT |
| 12/4/2023 | Mr. Steve Allen | COMMENT |
| 12/4/2023 | Mr. Steve Broughton | COMMENT |
| 12/4/2023 | Mr. Steve Johnson | COMMENT |
| 12/4/2023 | Mr. Steve Russell | COMMENT |
| 12/4/2023 | Mr. steve wilson | COMMENT |
| 12/4/2023 | Mr. Steven Bowman | COMMENT |
| 12/4/2023 | Mr. Steven Jensen | COMMENT |
| 12/4/2023 | Mr. Steven Jones | COMMENT |
| 12/4/2023 | Mr. TD Kelsey | COMMENT |
| 12/4/2023 | Mr. Ted Gogoll | COMMENT |
| 12/4/2023 | Mr. Terry Plummer | COMMENT |
| 12/4/2023 | Mr. Terry Sparks | COMMENT |
| 12/4/2023 | Mr. Thomas Boswell | COMMENT |
| 12/4/2023 | Mr. thomas coley | COMMENT |
| 12/4/2023 | Mr. Thomas Lauletta | COMMENT |
| 12/4/2023 | Mr. Thomas Nelson | COMMENT |
| 12/4/2023 | Mr. Thomas Porteus | COMMENT |
| 12/4/2023 | Mr. Thomas Shelton | COMMENT |
| 12/4/2023 | Mr. Tom Davis | COMMENT |
| 12/4/2023 | Mr. Tom Davis | COMMENT |
| 12/4/2023 | Mr. TONY DOWLESS | COMMENT |
| 12/4/2023 | Mr. TROY PEARSON | COMMENT |
| 12/4/2023 | Mr. Urbiegato Morbidendus | COMMENT |
| 12/4/2023 | Mr. Vic Gilliland | COMMENT |
| 12/4/2023 | Mr. wayne Baney | COMMENT |
| 12/4/2023 | Mr. Wesley W. Powell | COMMENT |
| 12/4/2023 | Mr. Wiliam T Isgett | COMMENT |
| 12/4/2023 | Mr. William Brody | COMMENT |
| 12/4/2023 | Mr. William Holt | COMMENT |
| 12/4/2023 | Mr. William Kollar | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Mr. WILLIAM MCCOY JR | COMMENT |
| 12/4/2023 | Mr. William Morton | COMMENT |
| 12/4/2023 | Mr. William Sweeney | COMMENT |
| 12/4/2023 | Mr. William Wynn | COMMENT |
| 12/4/2023 | Mrs. Annette Dong | COMMENT |
| 12/4/2023 | Mrs. Bonnie Hackett | COMMENT |
| 12/4/2023 | Mrs. Carmen Nigro | COMMENT |
| 12/4/2023 | Mrs. Carol Stromberg | COMMENT |
| 12/4/2023 | Mrs. Charlene Vansant | COMMENT |
| 12/4/2023 | Mrs. Claudia Neely | COMMENT |
| 12/4/2023 | Mrs. Connie Causey | COMMENT |
| 12/4/2023 | Mrs. Deb Lamon | COMMENT |
| 12/4/2023 | Mrs. Diane Newland | COMMENT |
| 12/4/2023 | Mrs. Elizabeth Abner | COMMENT |
| 12/4/2023 | Mrs. Evelyn McCallum | COMMENT |
| 12/4/2023 | Mrs. Evelyn Thibaudeau | COMMENT |
| 12/4/2023 | Mrs. Gayle Warner | COMMENT |
| 12/4/2023 | Mrs. Gayna Flake | COMMENT |
| 12/4/2023 | Mrs. Gloria Aman | COMMENT |
| 12/4/2023 | Mrs. Gloria Aman | COMMENT |
| 12/4/2023 | Mrs. Gloria Melendez | COMMENT |
| 12/4/2023 | Mrs. Jackie Whitehead | COMMENT |
| 12/4/2023 | Mrs. Janet Kuchler | COMMENT |
| 12/4/2023 | Mrs. Jaunell Christie | COMMENT |
| 12/4/2023 | Mrs. Jean Lerman | COMMENT |
| 12/4/2023 | Mrs. Jennifer Cleveland | COMMENT |
| 12/4/2023 | Mrs. Jennifer Sircy | COMMENT |
| 12/4/2023 | Mrs. Jennifer Whittemberg | COMMENT |
| 12/4/2023 | Mrs. Jeri Lutren | COMMENT |
| 12/4/2023 | Mrs. Joyce Stevenson | COMMENT |
| 12/4/2023 | Mrs. Karen Reese | COMMENT |
| 12/4/2023 | Mrs. Laila Poole | COMMENT |
| 12/4/2023 | Mrs. Laura Sides | COMMENT |
| 12/4/2023 | Mrs. Leslie Allen | COMMENT |
| 12/4/2023 | Mrs. Linda Adams | COMMENT |
| 12/4/2023 | Mrs. Lisa Dalia | COMMENT |
| 12/4/2023 | Mrs. Lisa Jones | COMMENT |
| 12/4/2023 | Mrs. Marianne Timko | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Mrs. Martha Moreland | COMMENT |
| 12/4/2023 | Mrs. Mary Dadian | COMMENT |
| 12/4/2023 | Mrs. Mary Delaney | COMMENT |
| 12/4/2023 | Mrs. Mary Lou Truelove | COMMENT |
| 12/4/2023 | Mrs. Mary Tapp | COMMENT |
| 12/4/2023 | Mrs. Micki Zettel | COMMENT |
| 12/4/2023 | Mrs. Pamela Glazer | COMMENT |
| 12/4/2023 | Mrs. Pamela Mikrut | COMMENT |
| 12/4/2023 | Mrs. Pamela Opdyke | COMMENT |
| 12/4/2023 | Mrs. Patricia Sutliffe | COMMENT |
| 12/4/2023 | Mrs. Phyllis Nemeth | COMMENT |
| 12/4/2023 | Mrs. phyllis vedder | COMMENT |
| 12/4/2023 | Mrs. Sandra Cuddy | COMMENT |
| 12/4/2023 | Mrs. Sheryle Price | COMMENT |
| 12/4/2023 | Mrs. Stephanie Bozek | COMMENT |
| 12/4/2023 | Mrs. Susanne Zientarski | COMMENT |
| 12/4/2023 | Mrs. Tammie Thier | COMMENT |
| 12/4/2023 | Mrs. tammy bradshaw | COMMENT |
| 12/4/2023 | Mrs. Tina Burge | COMMENT |
| 12/4/2023 | Mrs. Todd Koehler | COMMENT |
| 12/4/2023 | Mrs. Victoria Jones | COMMENT |
| 12/4/2023 | Mrs. Wanda Platte | COMMENT |
| 12/4/2023 | Ms. Anita McMurtrey | COMMENT |
| 12/4/2023 | Ms. Carlton Cooke | COMMENT |
| 12/4/2023 | Ms. Crystal Reamer | COMMENT |
| 12/4/2023 | Ms. Cynthia Lambert | COMMENT |
| 12/4/2023 | Ms. Debbie Epps Mullins | COMMENT |
| 12/4/2023 | Ms. Diana D Gries | COMMENT |
| 12/4/2023 | Ms. Ellen Ayalin | COMMENT |
| 12/4/2023 | Ms. Emily Barsh | COMMENT |
| 12/4/2023 | Ms. Frances Lynch | COMMENT |
| 12/4/2023 | Ms. Irena Irena Franchi | COMMENT |
| 12/4/2023 | Ms. Irena Irena Franchi | COMMENT |
| 12/4/2023 | Ms. Jaunita Shepard | COMMENT |
| 12/4/2023 | Ms. Jerry Sweeney | COMMENT |
| 12/4/2023 | Ms. Julia Klawinski | COMMENT |
| 12/4/2023 | Ms. Karen Lukasik | COMMENT |
| 12/4/2023 | Ms. Mary Becker | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Ms. Mary Wallin | COMMENT |
| 12/4/2023 | Ms. Michelle Oroz | COMMENT |
| 12/4/2023 | Ms. Nancy Sivill | COMMENT |
| 12/4/2023 | Ms. Patricia Brought | COMMENT |
| 12/4/2023 | Ms. Patricia Summers | COMMENT |
| 12/4/2023 | Ms. Peggy Billhartz | COMMENT |
| 12/4/2023 | Ms. Roberta Elftman | COMMENT |
| 12/4/2023 | Ms. Sharra Cook | COMMENT |
| 12/4/2023 | Ms. Susan Bailey Simpson | COMMENT |
| 12/4/2023 | Ms. Susan Bailey Simpson | COMMENT |
| 12/4/2023 | Ms. Susan Wojtkiewicz | COMMENT |
| 12/4/2023 | Nadia Shebaro | COMMENT |
| 12/4/2023 | Nance Epstein | COMMENT |
| 12/4/2023 | Nancy Parris | COMMENT |
| 12/4/2023 | Narayan Rajan | COMMENT |
| 12/4/2023 | Neil Scott | COMMENT |
| 12/4/2023 | Nicholas Wiedenhoeft | COMMENT |
| 12/4/2023 | Nicole Corrado | COMMENT |
| 12/4/2023 | Nordes Rodriguez | COMMENT |
| 12/4/2023 | Pamela Nummela | COMMENT |
| 12/4/2023 | Pamela Speagle | COMMENT |
| 12/4/2023 | Parisa Chamlou | COMMENT |
| 12/4/2023 | Patricia Crocker | COMMENT |
| 12/4/2023 | Patricia Heath | COMMENT |
| 12/4/2023 | Patricia Yax | COMMENT |
| 12/4/2023 | Paul Blackburn | COMMENT |
| 12/4/2023 | Paul Eisenberg | COMMENT |
| 12/4/2023 | Paul Haider | COMMENT |
| 12/4/2023 | Paul Schupp | COMMENT |
| 12/4/2023 | Paula Morgan | COMMENT |
| 12/4/2023 | Penelope Ewanic | COMMENT |
| 12/4/2023 | Philip Englert | COMMENT |
| 12/4/2023 | Philip Englert | COMMENT |
| 12/4/2023 | Philip Ritter | COMMENT |
| 12/4/2023 | Philip Ritter | COMMENT |
| 12/4/2023 | Phillip Hope | COMMENT |
| 12/4/2023 | Phyllis Register | COMMENT |
| 12/4/2023 | Randi Justin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Rashmika Kommidi | COMMENT |
| 12/4/2023 | Rebecca Harper | COMMENT |
| 12/4/2023 | Rebecca Sillasen | COMMENT |
| 12/4/2023 | Red Elisa Mendoza | COMMENT |
| 12/4/2023 | Rhonda Chong | COMMENT |
| 12/4/2023 | Riah Wemple | COMMENT |
| 12/4/2023 | Richard Boyce | COMMENT |
| 12/4/2023 | Richard Shannahan | COMMENT |
| 12/4/2023 | Richard Swanson | COMMENT |
| 12/4/2023 | Rita Sistek | COMMENT |
| 12/4/2023 | Robert Dahroug | COMMENT |
| 12/4/2023 | Robert Ritchard | COMMENT |
| 12/4/2023 | Robert Rowe | COMMENT |
| 12/4/2023 | Robert Weingart | COMMENT |
| 12/4/2023 | Ronald G.Wise | COMMENT |
| 12/4/2023 | Ronald Olszewski | COMMENT |
| 12/4/2023 | Ronald Olszewski | COMMENT |
| 12/4/2023 | Rondi Saslow | COMMENT |
| 12/4/2023 | Rose Magness | COMMENT |
| 12/4/2023 | rosemary campbell | COMMENT |
| 12/4/2023 | Roxanne Dolak | COMMENT |
| 12/4/2023 | Roy Dale Norman | COMMENT |
| 12/4/2023 | Ruba Leech | COMMENT |
| 12/4/2023 | Rutherford Charlot | COMMENT |
| 12/4/2023 | Samuel Martin | COMMENT |
| 12/4/2023 | Samuel Todd | COMMENT |
| 12/4/2023 | Sandra Briggs | COMMENT |
| 12/4/2023 | Sandra Brown | COMMENT |
| 12/4/2023 | Sandy Gese | COMMENT |
| 12/4/2023 | Sandy McFarlin | COMMENT |
| 12/4/2023 | Sandy Rhein | COMMENT |
| 12/4/2023 | Sara Mitchell | COMMENT |
| 12/4/2023 | Saran K. | COMMENT |
| 12/4/2023 | Sari Rose Schneider | COMMENT |
| 12/4/2023 | Scott Carey | COMMENT |
| 12/4/2023 | Scott Korman | COMMENT |
| 12/4/2023 | Scott Nelson | COMMENT |
| 12/4/2023 | Scott Wohlfarth | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Shane lowrey | COMMENT |
| 12/4/2023 | Shane oShea | COMMENT |
| 12/4/2023 | Shannon Allsop | COMMENT |
| 12/4/2023 | Shannon Kemena | COMMENT |
| 12/4/2023 | Sheila Tran | COMMENT |
| 12/4/2023 | Sherri Hodges | COMMENT |
| 12/4/2023 | Shirlene Harris | COMMENT |
| 12/4/2023 | Solomon Blecher | COMMENT |
| 12/4/2023 | Solomon Blecher | COMMENT |
| 12/4/2023 | Sondra Lampl | COMMENT |
| 12/4/2023 | Soraya Barabi | COMMENT |
| 12/4/2023 | stef wright | COMMENT |
| 12/4/2023 | Stephanie Soquet | COMMENT |
| 12/4/2023 | Stephen Meilenner | COMMENT |
| 12/4/2023 | Stephen Meilenner | COMMENT |
| 12/4/2023 | Steven Andrychowski | COMMENT |
| 12/4/2023 | Steven Millan | COMMENT |
| 12/4/2023 | Sue E. | COMMENT |
| 12/4/2023 | Sue Ellen Lupien | COMMENT |
| 12/4/2023 | Susan E Nicol | COMMENT |
| 12/4/2023 | Susan Kelech | COMMENT |
| 12/4/2023 | Susan OMalley | COMMENT |
| 12/4/2023 | Susan Szulc-Flissi | COMMENT |
| 12/4/2023 | Susan Tatro | COMMENT |
| 12/4/2023 | Suzanne Villanueva | COMMENT |
| 12/4/2023 | Sven Sorge | COMMENT |
| 12/4/2023 | Tanya Gerard | COMMENT |
| 12/4/2023 | Teresa Abel | COMMENT |
| 12/4/2023 | Teresa Phillips | COMMENT |
| 12/4/2023 | Theresa Ernest | COMMENT |
| 12/4/2023 | Theron Akers | COMMENT |
| 12/4/2023 | Thomas Ackerman | COMMENT |
| 12/4/2023 | Thomas Matthews | COMMENT |
| 12/4/2023 | Thomas Salivar | COMMENT |
| 12/4/2023 | TIA TRIPLETT | COMMENT |
| 12/4/2023 | Tim Pendergast | COMMENT |
| 12/4/2023 | Timothy Billesbach | COMMENT |
| 12/4/2023 | Tina Anderson | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/4/2023 | Tina Ann | COMMENT |
| 12/4/2023 | Tishara Lovejoy- Mykolenko | COMMENT |
| 12/4/2023 | Todd Spahr | COMMENT |
| 12/4/2023 | Tom West | COMMENT |
| 12/4/2023 | Tom Wood | COMMENT |
| 12/4/2023 | Traci McGee | COMMENT |
| 12/4/2023 | Tracy S Troth | COMMENT |
| 12/4/2023 | Utkarsh Nath | COMMENT |
| 12/4/2023 | Vasu Murti | COMMENT |
| 12/4/2023 | Vera Demchenko | COMMENT |
| 12/4/2023 | Vicki Fox | COMMENT |
| 12/4/2023 | Vicki Turco | COMMENT |
| 12/4/2023 | Victor Guerin | COMMENT |
| 12/4/2023 | Vidzro Hine | COMMENT |
| 12/4/2023 | Virgene Link-New | COMMENT |
| 12/4/2023 | Ward Clark | COMMENT |
| 12/4/2023 | Wendy Fast | COMMENT |
| 12/4/2023 | Wendy Friedman | COMMENT |
| 12/4/2023 | Willem de Vries | COMMENT |
| 12/4/2023 | William Brisolara | COMMENT |
| 12/4/2023 | William Cooper | COMMENT |
| 12/4/2023 | William Paci | COMMENT |
| 12/4/2023 | William Raw | COMMENT |
| 12/4/2023 | William Visevich | COMMENT |
| 12/4/2023 | Winnie Meyer | COMMENT |
| 12/4/2023 | Zora Hocking | COMMENT |
| 12/1/2023 | Maurio Damiano | COMMENT |
| 12/1/2023 | Sean | COMMENT |
| 12/1/2023 | U.S. Chamber of Commerce,National Association of Manufacturers,Information Technology Industry Council | REQUEST FOR EXTENSION OF TIME |
| 12/1/2023 | Adam Reinardy | COMMENT |
| 12/1/2023 | AJ Cho | COMMENT |
| 12/1/2023 | Albert Shen | COMMENT |
| 12/1/2023 | Alexander Durnan | COMMENT |
| 12/1/2023 | Alicia Minor | COMMENT |
| 12/1/2023 | Allan Campbell | COMMENT |
| 12/1/2023 | Allison Broesder | COMMENT |
| 12/1/2023 | Allison Rensch | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/1/2023 | amaria pinnock | COMMENT |
| 12/1/2023 | Amy M | COMMENT |
| 12/1/2023 | Andrea Chisari | COMMENT |
| 12/1/2023 | Andreas Rossing Angeltveit | COMMENT |
| 12/1/2023 | Andrew Saint | COMMENT |
| 12/1/2023 | Angela Alston | COMMENT |
| 12/1/2023 | Ann Dorsey | COMMENT |
| 12/1/2023 | Annita Bowman | COMMENT |
| 12/1/2023 | Ashley Burdine | COMMENT |
| 12/1/2023 | Ashley Ouellette | COMMENT |
| 12/1/2023 | Barbara Buck | COMMENT |
| 12/1/2023 | Barbara Krantz | COMMENT |
| 12/1/2023 | Barbara Rainsberger | COMMENT |
| 12/1/2023 | Barbara Sorgeler | COMMENT |
| 12/1/2023 | Ben Johnston | COMMENT |
| 12/1/2023 | Benjamin Shpurker | COMMENT |
| 12/1/2023 | Bernardo Alayza Mujica | COMMENT |
| 12/1/2023 | Beth Darlington | COMMENT |
| 12/1/2023 | Beth Renwick | COMMENT |
| 12/1/2023 | Betty Kissilove | COMMENT |
| 12/1/2023 | Beverly Mitchell | COMMENT |
| 12/1/2023 | Bob Brown | COMMENT |
| 12/1/2023 | Brad McIntee | COMMENT |
| 12/1/2023 | Bradley Poe | COMMENT |
| 12/1/2023 | Brendan Rowe | COMMENT |
| 12/1/2023 | Brian Ainsley | COMMENT |
| 12/1/2023 | Brian Stoner | COMMENT |
| 12/1/2023 | Byron Connell | COMMENT |
| 12/1/2023 | C. Brian Stevens | COMMENT |
| 12/1/2023 | Cairo Castaldo | COMMENT |
| 12/1/2023 | Carole Ackelson | COMMENT |
| 12/1/2023 | Carolyn Barclift | COMMENT |
| 12/1/2023 | Casper Lauman | COMMENT |
| 12/1/2023 | Chris Yelencich | COMMENT |
| 12/1/2023 | Christian Thalassinos | COMMENT |
| 12/1/2023 | Christina E Dickson | COMMENT |
| 12/1/2023 | Christopher Forister | COMMENT |
| 12/1/2023 | Clark Elliott | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/1/2023 | Clint Fultz | COMMENT |
| 12/1/2023 | Colleen Tepen | COMMENT |
| 12/1/2023 | Collin Rupp | COMMENT |
| 12/1/2023 | Constance Weightman | COMMENT |
| 12/1/2023 | Corwin Khoe | COMMENT |
| 12/1/2023 | Cory Freng | COMMENT |
| 12/1/2023 | Dana Davis | COMMENT |
| 12/1/2023 | Daniel O'Brien | COMMENT |
| 12/1/2023 | Danny Rivera | COMMENT |
| 12/1/2023 | Daphne Dixon | COMMENT |
| 12/1/2023 | Dávid Kováč | COMMENT |
| 12/1/2023 | David Way | COMMENT |
| 12/1/2023 | Dayle Sherba | COMMENT |
| 12/1/2023 | Dennis Bournique | COMMENT |
| 12/1/2023 | Dennis Schafer | COMMENT |
| 12/1/2023 | Diego Avanzato | COMMENT |
| 12/1/2023 | Dominique Jaramillo | COMMENT |
| 12/1/2023 | Don Pew | COMMENT |
| 12/1/2023 | Doug Duncan | COMMENT |
| 12/1/2023 | Doug Martin | COMMENT |
| 12/1/2023 | Dr. allison Alberts | COMMENT |
| 12/1/2023 | Dr. Dr. Robert Friedman | COMMENT |
| 12/1/2023 | Dr. Frances Fulton | COMMENT |
| 12/1/2023 | Dr. James Cook | COMMENT |
| 12/1/2023 | Dr. john linson | COMMENT |
| 12/1/2023 | Dr. John Shipley | COMMENT |
| 12/1/2023 | Dr. William Bernier | COMMENT |
| 12/1/2023 | Drake Lynn | COMMENT |
| 12/1/2023 | ed chu | COMMENT |
| 12/1/2023 | Edmund Balde | COMMENT |
| 12/1/2023 | Elizabeth Butler | COMMENT |
| 12/1/2023 | Elizabeth Johnson | COMMENT |
| 12/1/2023 | Elizabeth Kelly | COMMENT |
| 12/1/2023 | Ellen Fernandez-Sacco | COMMENT |
| 12/1/2023 | Ellen Franzen | COMMENT |
| 12/1/2023 | Emil A. Plecko | COMMENT |
| 12/1/2023 | Emma Houseman | COMMENT |
| 12/1/2023 | Eric Flores | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/1/2023 | Eric Garfein | COMMENT |
| 12/1/2023 | Eric Murrock | COMMENT |
| 12/1/2023 | Erika Johnson | COMMENT |
| 12/1/2023 | Evan Mcdermit | COMMENT |
| 12/1/2023 | Felicity Hohenshelt | COMMENT |
| 12/1/2023 | Fiona Stevens | COMMENT |
| 12/1/2023 | Florence Boos | COMMENT |
| 12/1/2023 | Frances M | COMMENT |
| 12/1/2023 | G J | COMMENT |
| 12/1/2023 | Gail Barton | COMMENT |
| 12/1/2023 | Gary Nelson | COMMENT |
| 12/1/2023 | Gary Thaler | COMMENT |
| 12/1/2023 | Gavin Needler | COMMENT |
| 12/1/2023 | George Jivelekas | COMMENT |
| 12/1/2023 | Geralyn Leannah | COMMENT |
| 12/1/2023 | Gilbert Drewett Drewett | COMMENT |
| 12/1/2023 | Glenn Thomas Hoemig | COMMENT |
| 12/1/2023 | Gloria Sferra | COMMENT |
| 12/1/2023 | Isaac Anderson | COMMENT |
| 12/1/2023 | Isis Brenner-Ward | COMMENT |
| 12/1/2023 | J.T. Smith | COMMENT |
| 12/1/2023 | James Eichman | COMMENT |
| 12/1/2023 | james graham | COMMENT |
| 12/1/2023 | James Keenan | COMMENT |
| 12/1/2023 | Jana Harter | COMMENT |
| 12/1/2023 | Janet Quinn | COMMENT |
| 12/1/2023 | Janet Rothschild | COMMENT |
| 12/1/2023 | Janet Rountree | COMMENT |
| 12/1/2023 | Jason Fourier | COMMENT |
| 12/1/2023 | Jean Berman | COMMENT |
| 12/1/2023 | Jean Vavrek | COMMENT |
| 12/1/2023 | Jean Wiant | COMMENT |
| 12/1/2023 | Jeff Biss | COMMENT |
| 12/1/2023 | jerry Brees | COMMENT |
| 12/1/2023 | Jesse Johnson | COMMENT |
| 12/1/2023 | Jessica Weinberg | COMMENT |
| 12/1/2023 | Jody Lewis | COMMENT |
| 12/1/2023 | John Kirchner | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/1/2023 | John Leonard | COMMENT |
| 12/1/2023 | Johnny Hall | COMMENT |
| 12/1/2023 | Jonathan Boyar | COMMENT |
| 12/1/2023 | Joseph Smith | COMMENT |
| 12/1/2023 | Josh Griffith | COMMENT |
| 12/1/2023 | Josie O'Connor | COMMENT |
| 12/1/2023 | Joyce Frohn | COMMENT |
| 12/1/2023 | Julia Farhat | COMMENT |
| 12/1/2023 | Julie Berberi | COMMENT |
| 12/1/2023 | Karen Tyrell | COMMENT |
| 12/1/2023 | Karen Young | COMMENT |
| 12/1/2023 | Katherine Schulte | COMMENT |
| 12/1/2023 | Kathleen Mireault | COMMENT |
| 12/1/2023 | Kathleen O'Connell | COMMENT |
| 12/1/2023 | Kathryn Scarbrough | COMMENT |
| 12/1/2023 | Kevin Rauch | COMMENT |
| 12/1/2023 | Kevin Walsh | COMMENT |
| 12/1/2023 | Kristen Dettlinger | COMMENT |
| 12/1/2023 | Kristin Kokal | COMMENT |
| 12/1/2023 | KT Eddy | COMMENT |
| 12/1/2023 | Lansing Shepard | COMMENT |
| 12/1/2023 | Lary McKee | COMMENT |
| 12/1/2023 | Laura Cornwall | COMMENT |
| 12/1/2023 | Laurel Sprengelmeyer | COMMENT |
| 12/1/2023 | Lauren Bond | COMMENT |
| 12/1/2023 | LAWRENCE BROWN | COMMENT |
| 12/1/2023 | Lawrence Burchette | COMMENT |
| 12/1/2023 | LeeAllen Meyer | COMMENT |
| 12/1/2023 | Leigh Yeoman | COMMENT |
| 12/1/2023 | Leilani Del arey | COMMENT |
| 12/1/2023 | Leslie Lomas | COMMENT |
| 12/1/2023 | Lester Sheran | COMMENT |
| 12/1/2023 | Liam Ruby | COMMENT |
| 12/1/2023 | linda freeman | COMMENT |
| 12/1/2023 | Linda Maslanko | COMMENT |
| 12/1/2023 | Lisa D'Ambrosio | COMMENT |
| 12/1/2023 | Logan O'Hare | COMMENT |
| 12/1/2023 | Loki Simmons | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/1/2023 | Lou Dhahran | COMMENT |
| 12/1/2023 | Louise Espinoza | COMMENT |
| 12/1/2023 | Lynn Y | COMMENT |
| 12/1/2023 | M Rhodes | COMMENT |
| 12/1/2023 | Malinda Plog | COMMENT |
| 12/1/2023 | Marcia Hoodwin | COMMENT |
| 12/1/2023 | Marian Scena | COMMENT |
| 12/1/2023 | Marie Driscoll | COMMENT |
| 12/1/2023 | Marie Esquivel Tello | COMMENT |
| 12/1/2023 | Mary Elizabeth Smith | COMMENT |
| 12/1/2023 | Mary Hicklin | COMMENT |
| 12/1/2023 | Mary Wilbert | COMMENT |
| 12/1/2023 | Matt Cox | COMMENT |
| 12/1/2023 | Matt Towler | COMMENT |
| 12/1/2023 | Matthew VanBrocklin | COMMENT |
| 12/1/2023 | max mensing | COMMENT |
| 12/1/2023 | MELISSA BURCHETT | COMMENT |
| 12/1/2023 | Melissa Cathcart | COMMENT |
| 12/1/2023 | MELISSA Kelly | COMMENT |
| 12/1/2023 | Melissa Meyer | COMMENT |
| 12/1/2023 | Mercedes Lackey | COMMENT |
| 12/1/2023 | Meredith Mohr | COMMENT |
| 12/1/2023 | Merv Renton | COMMENT |
| 12/1/2023 | Michael Madden | COMMENT |
| 12/1/2023 | Michael McCarthy | COMMENT |
| 12/1/2023 | Michael Ward | COMMENT |
| 12/1/2023 | Michelle Nihonyanagi | COMMENT |
| 12/1/2023 | Milton Davis | COMMENT |
| 12/1/2023 | Miss Roseanne Conforto | COMMENT |
| 12/1/2023 | Miss Sandra Moore | COMMENT |
| 12/1/2023 | Mr. A.,Vern Lockhart II | COMMENT |
| 12/1/2023 | Mr. AL HUNTER | COMMENT |
| 12/1/2023 | Mr. Alex Aliferis | COMMENT |
| 12/1/2023 | Mr. Alonzo Serna | COMMENT |
| 12/1/2023 | Mr. Andrew Boyd | COMMENT |
| 12/1/2023 | Mr. Andrew Schultz | COMMENT |
| 12/1/2023 | Mr. Andy Kinsella | COMMENT |
| 12/1/2023 | Mr. Anthony Ford | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/1/2023 | Mr. Anthony Warfield | COMMENT |
| 12/1/2023 | Mr. barry franciosi | COMMENT |
| 12/1/2023 | Mr. Bart Smith | COMMENT |
| 12/1/2023 | Mr. Bill Christie | COMMENT |
| 12/1/2023 | Mr. Bill Douglas | COMMENT |
| 12/1/2023 | Mr. Billy Moore | COMMENT |
| 12/1/2023 | Mr. Brian Cornelison | COMMENT |
| 12/1/2023 | Mr. Brian Gosper | COMMENT |
| 12/1/2023 | Mr. Bruce Cain | COMMENT |
| 12/1/2023 | Mr. Bruce Lindholm | COMMENT |
| 12/1/2023 | Mr. Bruce Stallings | COMMENT |
| 12/1/2023 | Mr. Carl Sickner | COMMENT |
| 12/1/2023 | Mr. Cecil Austin | COMMENT |
| 12/1/2023 | Mr. Charles Rush | COMMENT |
| 12/1/2023 | Mr. Chuck Babbs | COMMENT |
| 12/1/2023 | Mr. CLIFFORD Giesler | COMMENT |
| 12/1/2023 | Mr. D Black | COMMENT |
| 12/1/2023 | Mr. Dan Meyer | COMMENT |
| 12/1/2023 | Mr. Dan Woodard | COMMENT |
| 12/1/2023 | Mr. Daniel Carlos | COMMENT |
| 12/1/2023 | Mr. Darryl Depew | COMMENT |
| 12/1/2023 | Mr. David Burgenmeyer | COMMENT |
| 12/1/2023 | Mr. David Jones | COMMENT |
| 12/1/2023 | Mr. David Klafter | COMMENT |
| 12/1/2023 | Mr. David Renegar | COMMENT |
| 12/1/2023 | Mr. DENIS HINZ | COMMENT |
| 12/1/2023 | Mr. DENNIS BENSTEAD | COMMENT |
| 12/1/2023 | Mr. Dennis Robertson | COMMENT |
| 12/1/2023 | Mr. Don Vance | COMMENT |
| 12/1/2023 | Mr. Donald Griffin | COMMENT |
| 12/1/2023 | Mr. Donald Tabor | COMMENT |
| 12/1/2023 | Mr. DP Dane Peterson | COMMENT |
| 12/1/2023 | Mr. Eddie Byrn | COMMENT |
| 12/1/2023 | Mr. Edward Renaltner | COMMENT |
| 12/1/2023 | Mr. Everett Brooks | COMMENT |
| 12/1/2023 | Mr. Frank Dalton | COMMENT |
| 12/1/2023 | Mr. Frank Mallon | COMMENT |
| 12/1/2023 | Mr. Fred Sanders | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/1/2023 | Mr. fredric Latorre | COMMENT |
| 12/1/2023 | Mr. Gary Witt | COMMENT |
| 12/1/2023 | Mr. Gene Dulyn | COMMENT |
| 12/1/2023 | Mr. Gene Golebiewski | COMMENT |
| 12/1/2023 | Mr. Gene Robinson | COMMENT |
| 12/1/2023 | Mr. Geno Bouwens | COMMENT |
| 12/1/2023 | Mr. Gerald Wilson | COMMENT |
| 12/1/2023 | Mr. Glenn Peleti | COMMENT |
| 12/1/2023 | Mr. Harold Thornbrough | COMMENT |
| 12/1/2023 | Mr. Henry Kunath | COMMENT |
| 12/1/2023 | Mr. Howard McCosh | COMMENT |
| 12/1/2023 | Mr. J.R. and Lillian Hughes | COMMENT |
| 12/1/2023 | Mr. James and Mrs Mary McBride | COMMENT |
| 12/1/2023 | Mr. James Andrews | COMMENT |
| 12/1/2023 | Mr. james baker | COMMENT |
| 12/1/2023 | Mr. James Benard | COMMENT |
| 12/1/2023 | Mr. James Colagross | COMMENT |
| 12/1/2023 | Mr. James Karolyi | COMMENT |
| 12/1/2023 | Mr. James Nolan | COMMENT |
| 12/1/2023 | Mr. James Peddicord | COMMENT |
| 12/1/2023 | Mr. James Steenburgh | COMMENT |
| 12/1/2023 | Mr. Jeff Reed | COMMENT |
| 12/1/2023 | Mr. Jeff Vanderslice | COMMENT |
| 12/1/2023 | Mr. Jeffrey Sams | COMMENT |
| 12/1/2023 | Mr. Jerry Davis | COMMENT |
| 12/1/2023 | Mr. Jerry Shisler Sr. | COMMENT |
| 12/1/2023 | Mr. JOE LOWERY | COMMENT |
| 12/1/2023 | Mr. John Beasley | COMMENT |
| 12/1/2023 | Mr. john brooks | COMMENT |
| 12/1/2023 | Mr. John BURGETT | COMMENT |
| 12/1/2023 | Mr. John Creighton | COMMENT |
| 12/1/2023 | Mr. John Hofer | COMMENT |
| 12/1/2023 | Mr. John Holt | COMMENT |
| 12/1/2023 | Mr. John Johnson | COMMENT |
| 12/1/2023 | Mr. John Lund | COMMENT |
| 12/1/2023 | Mr. John Mathias | COMMENT |
| 12/1/2023 | Mr. John Pyle | COMMENT |
| 12/1/2023 | Mr. John Segal | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/1/2023 | Mr. John Watson | COMMENT |
| 12/1/2023 | Mr. Johnny Stanley | COMMENT |
| 12/1/2023 | Mr. Jonathan Hobson | COMMENT |
| 12/1/2023 | Mr. Joseph Anderson | COMMENT |
| 12/1/2023 | Mr. joseph cottrell | COMMENT |
| 12/1/2023 | Mr. Joseph Jannell | COMMENT |
| 12/1/2023 | Mr. Joseph Littlefield | COMMENT |
| 12/1/2023 | Mr. Joshua Adcock | COMMENT |
| 12/1/2023 | Mr. Juan Urzua | COMMENT |
| 12/1/2023 | Mr. Keith Hazeltine | COMMENT |
| 12/1/2023 | Mr. Keith Manton | COMMENT |
| 12/1/2023 | Mr. ken ken beal | COMMENT |
| 12/1/2023 | Mr. Kenneth Bird | COMMENT |
| 12/1/2023 | Mr. KENNETH MARGERISON | COMMENT |
| 12/1/2023 | Mr. Kevin Moody | COMMENT |
| 12/1/2023 | Mr. Lawrence Czoka | COMMENT |
| 12/1/2023 | Mr. LAWRENCE FELLOWS | COMMENT |
| 12/1/2023 | Mr. LAWRENCE FELLOWS | COMMENT |
| 12/1/2023 | Mr. LEO DUFFY | COMMENT |
| 12/1/2023 | Mr. Lewis Jessup | COMMENT |
| 12/1/2023 | Mr. Lowell Prater | COMMENT |
| 12/1/2023 | Mr. Lyle Lyle klein | COMMENT |
| 12/1/2023 | Mr. Marek Frydrych | COMMENT |
| 12/1/2023 | Mr. Marginalized Deason | COMMENT |
| 12/1/2023 | Mr. Mark Rochen | COMMENT |
| 12/1/2023 | Mr. Mervin Troester | COMMENT |
| 12/1/2023 | Mr. Michael Colley | COMMENT |
| 12/1/2023 | Mr. Michael Reid | COMMENT |
| 12/1/2023 | Mr. Michael Stewart | COMMENT |
| 12/1/2023 | Mr. MICHAEL TURNER | COMMENT |
| 12/1/2023 | Mr. Mike Frobenius | COMMENT |
| 12/1/2023 | Mr. Murrel Bruce | COMMENT |
| 12/1/2023 | Mr. Nathanei Horne | COMMENT |
| 12/1/2023 | Mr. Neal Janusz | COMMENT |
| 12/1/2023 | Mr. Nicholas Kyriazi | COMMENT |
| 12/1/2023 | Mr. Patric Conroy | COMMENT |
| 12/1/2023 | Mr. Patrick Pearce | COMMENT |
| 12/1/2023 | Mr. Patrick Russell | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/1/2023 | Mr. Patrick Tracy | COMMENT |
| 12/1/2023 | Mr. Paul Helger | COMMENT |
| 12/1/2023 | Mr. Paul Lemire | COMMENT |
| 12/1/2023 | Mr. Pete McEntee | COMMENT |
| 12/1/2023 | Mr. PHILIP DUCKWORTH | COMMENT |
| 12/1/2023 | Mr. Phillip Reynold | COMMENT |
| 12/1/2023 | Mr. R. W. Huber | COMMENT |
| 12/1/2023 | Mr. Ralph A Wilt | COMMENT |
| 12/1/2023 | Mr. Ray Goldsberry | COMMENT |
| 12/1/2023 | Mr. raymond fluck | COMMENT |
| 12/1/2023 | Mr. Rex Baseman | COMMENT |
| 12/1/2023 | Mr. RICHARD HUGHES | COMMENT |
| 12/1/2023 | Mr. Richard Rarus | COMMENT |
| 12/1/2023 | Mr. Rick Pratt | COMMENT |
| 12/1/2023 | Mr. Robert Bjerke | COMMENT |
| 12/1/2023 | Mr. Robert Gilson | COMMENT |
| 12/1/2023 | Mr. Robert Houck | COMMENT |
| 12/1/2023 | Mr. Robert Rieckenberg | COMMENT |
| 12/1/2023 | Mr. Robert Smalley | COMMENT |
| 12/1/2023 | Mr. Robert Zeidler | COMMENT |
| 12/1/2023 | Mr. Rodney Rodney Hollowbush | COMMENT |
| 12/1/2023 | Mr. Roland Drudge | COMMENT |
| 12/1/2023 | Mr. Salvatore Lazzarino | COMMENT |
| 12/1/2023 | Mr. sherwood strommen | COMMENT |
| 12/1/2023 | Mr. Stephen Belcher | COMMENT |
| 12/1/2023 | Mr. Stephen Rubin | COMMENT |
| 12/1/2023 | Mr. Steven Becker | COMMENT |
| 12/1/2023 | Mr. Steven Webb | COMMENT |
| 12/1/2023 | Mr. Thomas Drapela | COMMENT |
| 12/1/2023 | Mr. THOMAS LONGAN | COMMENT |
| 12/1/2023 | Mr. Thomas Nelson | COMMENT |
| 12/1/2023 | Mr. Tom King | COMMENT |
| 12/1/2023 | Mr. victor imparato | COMMENT |
| 12/1/2023 | Mr. Walter Adams | COMMENT |
| 12/1/2023 | Mr. WILLIAM PEARSON | COMMENT |
| 12/1/2023 | Mr. WILLIAM POWERS | COMMENT |
| 12/1/2023 | Mr. William Schunk | COMMENT |
| 12/1/2023 | Mr. William Sexton | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/1/2023 | Mr. WILLIAM TEANEY | COMMENT |
| 12/1/2023 | Mr. Yuerong Hu | COMMENT |
| 12/1/2023 | Mrs. Adela Ellis | COMMENT |
| 12/1/2023 | Mrs. Anita Dodez | COMMENT |
| 12/1/2023 | Mrs. Anne Eland | COMMENT |
| 12/1/2023 | Mrs. Beth Dill | COMMENT |
| 12/1/2023 | Mrs. Brenda Stephenson | COMMENT |
| 12/1/2023 | Mrs. C. Genge | COMMENT |
| 12/1/2023 | Mrs. Chessica Porterfield | COMMENT |
| 12/1/2023 | Mrs. Christine Rico | COMMENT |
| 12/1/2023 | Mrs. Dawn Maness | COMMENT |
| 12/1/2023 | Mrs. Debra Boynton | COMMENT |
| 12/1/2023 | Mrs. Diane Ayers | COMMENT |
| 12/1/2023 | Mrs. Eileen Green | COMMENT |
| 12/1/2023 | Mrs. Francine Lofrano | COMMENT |
| 12/1/2023 | Mrs. Janet Malloy | COMMENT |
| 12/1/2023 | Mrs. Jennifer Grethel | COMMENT |
| 12/1/2023 | Mrs. Jennifer Wittke | COMMENT |
| 12/1/2023 | Mrs. Joy Smart | COMMENT |
| 12/1/2023 | Mrs. Joy Studer | COMMENT |
| 12/1/2023 | Mrs. Judith Mosteller | COMMENT |
| 12/1/2023 | Mrs. Karen Haubenschild | COMMENT |
| 12/1/2023 | Mrs. Karen McCann | COMMENT |
| 12/1/2023 | Mrs. Karen Mishler | COMMENT |
| 12/1/2023 | Mrs. Kathy Bell | COMMENT |
| 12/1/2023 | Mrs. Laurie Englert | COMMENT |
| 12/1/2023 | Mrs. Maria Fishback | COMMENT |
| 12/1/2023 | Mrs. Marilyn OBrien | COMMENT |
| 12/1/2023 | Mrs. MARTHA SERAB | COMMENT |
| 12/1/2023 | Mrs. Michele Carney | COMMENT |
| 12/1/2023 | Mrs. Michele Lopez | COMMENT |
| 12/1/2023 | Mrs. Mya Arney | COMMENT |
| 12/1/2023 | Mrs. Nadine Holt | COMMENT |
| 12/1/2023 | Mrs. Nancy Fuller | COMMENT |
| 12/1/2023 | Mrs. Nikkea Todd | COMMENT |
| 12/1/2023 | Mrs. Renee Szabo | COMMENT |
| 12/1/2023 | Mrs. Ruth Kovacs | COMMENT |
| 12/1/2023 | Mrs. Sheryl Calabrese | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/1/2023 | Mrs. Virginia Jennings | COMMENT |
| 12/1/2023 | Ms. Apryll Held | COMMENT |
| 12/1/2023 | Ms. Candace Dailey | COMMENT |
| 12/1/2023 | Ms. Cathy Tankersley | COMMENT |
| 12/1/2023 | Ms. Charlotte Lintz | COMMENT |
| 12/1/2023 | Ms. Chris Meyer | COMMENT |
| 12/1/2023 | Ms. Christine Beaubien | COMMENT |
| 12/1/2023 | Ms. Deborah Phillips | COMMENT |
| 12/1/2023 | Ms. DEBRA HUNT | COMMENT |
| 12/1/2023 | Ms. Denise Wilson | COMMENT |
| 12/1/2023 | Ms. Diana Gries | COMMENT |
| 12/1/2023 | Ms. Diana Gries | COMMENT |
| 12/1/2023 | Ms. Donna Paden | COMMENT |
| 12/1/2023 | Ms. Ellen Ayalin | COMMENT |
| 12/1/2023 | Ms. Eugenia Heim | COMMENT |
| 12/1/2023 | Ms. Gail Daley | COMMENT |
| 12/1/2023 | Ms. Jacqueline Yepez | COMMENT |
| 12/1/2023 | Ms. Jill Heins | COMMENT |
| 12/1/2023 | Ms. Jo Ann Baughman | COMMENT |
| 12/1/2023 | Ms. Josephine Jaszczyk | COMMENT |
| 12/1/2023 | Ms. Kate Jaudes | COMMENT |
| 12/1/2023 | Ms. Kelli Pritchard | COMMENT |
| 12/1/2023 | Ms. lynne patton | COMMENT |
| 12/1/2023 | Ms. Mary C Weber | COMMENT |
| 12/1/2023 | Ms. Sara Pantazes | COMMENT |
| 12/1/2023 | Ms. Sarah Keck | COMMENT |
| 12/1/2023 | Ms. Sharon Rogers | COMMENT |
| 12/1/2023 | Ms. susan lowe | COMMENT |
| 12/1/2023 | Ms. Susanna Ferry | COMMENT |
| 12/1/2023 | Ms. Syreeta Batiste | COMMENT |
| 12/1/2023 | Ms. Wanda Huber | COMMENT |
| 12/1/2023 | Ms. Wendy Beaton | COMMENT |
| 12/1/2023 | Nancy Bocanegra | COMMENT |
| 12/1/2023 | Nanette Miles | COMMENT |
| 12/1/2023 | Nikki Prudden | COMMENT |
| 12/1/2023 | Patrice Wallace | COMMENT |
| 12/1/2023 | Patricia Burton | COMMENT |
| 12/1/2023 | Patricia Gallagher | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/1/2023 | Patricia Thomas | COMMENT |
| 12/1/2023 | Patricia Vance | COMMENT |
| 12/1/2023 | Paul Maiden Mueller | COMMENT |
| 12/1/2023 | Peg Coogan | COMMENT |
| 12/1/2023 | Peggy Powell Morgan | COMMENT |
| 12/1/2023 | Peter Pinch | COMMENT |
| 12/1/2023 | Phillip de Valcourt | COMMENT |
| 12/1/2023 | Raul Aristy | COMMENT |
| 12/1/2023 | Reed Chappell | COMMENT |
| 12/1/2023 | Richard Leach | COMMENT |
| 12/1/2023 | Richard Whitney | COMMENT |
| 12/1/2023 | Rick Caldwell | COMMENT |
| 12/1/2023 | Rickert Tuck | COMMENT |
| 12/1/2023 | Rita Carlson | COMMENT |
| 12/1/2023 | Rita Kain | COMMENT |
| 12/1/2023 | Rita Kovshun | COMMENT |
| 12/1/2023 | Robert Beggs | COMMENT |
| 12/1/2023 | Robert Burk | COMMENT |
| 12/1/2023 | Robert Elmore | COMMENT |
| 12/1/2023 | Robert H Layden | COMMENT |
| 12/1/2023 | Robert Kidd | COMMENT |
| 12/1/2023 | ROBERT NEW | COMMENT |
| 12/1/2023 | Rodger Clarke | COMMENT |
| 12/1/2023 | Rosalie Austin | COMMENT |
| 12/1/2023 | Roselie Bright | COMMENT |
| 12/1/2023 | Rosemary Menarchem | COMMENT |
| 12/1/2023 | Russell Novkov | COMMENT |
| 12/1/2023 | Ryan Baka | COMMENT |
| 12/1/2023 | Samantha Gilman | COMMENT |
| 12/1/2023 | Samuel Kang | COMMENT |
| 12/1/2023 | Shannon Hancock | COMMENT |
| 12/1/2023 | sharon belson | COMMENT |
| 12/1/2023 | Sharon Gillespie | COMMENT |
| 12/1/2023 | Stacy Seaver | COMMENT |
| 12/1/2023 | Stefan Whiting | COMMENT |
| 12/1/2023 | Stephen Dutschke | COMMENT |
| 12/1/2023 | Stephen Luongo | COMMENT |
| 12/1/2023 | Steven Vogel | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 12/1/2023 | Susaan Aram | COMMENT |
| 12/1/2023 | Susan Bancroft | COMMENT |
| 12/1/2023 | Susan Cox | COMMENT |
| 12/1/2023 | susan dickerson | COMMENT |
| 12/1/2023 | Susan Olive | COMMENT |
| 12/1/2023 | Susan Ring | COMMENT |
| 12/1/2023 | Susan von Schmacht | COMMENT |
| 12/1/2023 | T. Katz | COMMENT |
| 12/1/2023 | Theodora Adjangba | COMMENT |
| 12/1/2023 | Theodora C | COMMENT |
| 12/1/2023 | Theresa Ernest | COMMENT |
| 12/1/2023 | Thomas Douglas | COMMENT |
| 12/1/2023 | Tracy S Troth | COMMENT |
| 12/1/2023 | Trevor Textor | COMMENT |
| 12/1/2023 | Tyler Arrowsmith | COMMENT |
| 12/1/2023 | Utkarsh Nath | COMMENT |
| 12/1/2023 | Valerie Rounds-Atkinson | COMMENT |
| 12/1/2023 | Virginia Jastromb | COMMENT |
| 12/1/2023 | Walter Gallant | COMMENT |
| 12/1/2023 | Walter Moczygemba | COMMENT |
| 12/1/2023 | Warren Campbell | COMMENT |
| 12/1/2023 | Wayne Steffes | COMMENT |
| 12/1/2023 | Wendi Myers | COMMENT |
| 12/1/2023 | X Harris | COMMENT |
| 12/1/2023 | Xavier Me | COMMENT |
| 12/1/2023 | Zoe Garrett | COMMENT |
| 11/30/2023 | Nicole ongele | PROPOSED RULEMAKING |
| 11/30/2023 | Adam Little | COMMENT |
| 11/30/2023 | Adelina Jaudal | COMMENT |
| 11/30/2023 | Aidan Hilton | COMMENT |
| 11/30/2023 | Alberto Batista | COMMENT |
| 11/30/2023 | Alex Blaine | COMMENT |
| 11/30/2023 | Alex Rodriguez | COMMENT |
| 11/30/2023 | Alexander Bryan | COMMENT |
| 11/30/2023 | Alexander Gonnella | COMMENT |
| 11/30/2023 | Alisa Lockett | COMMENT |
| 11/30/2023 | Alison Carville | COMMENT |
| 11/30/2023 | Allison Martel | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Amanda Cooper | COMMENT |
| 11/30/2023 | Amanda Gillespie | COMMENT |
| 11/30/2023 | Ana Rodriguez | COMMENT |
| 11/30/2023 | Andrew Costigan | COMMENT |
| 11/30/2023 | Andrew Helmsworth | COMMENT |
| 11/30/2023 | Andrew Peake | COMMENT |
| 11/30/2023 | Andrew Rodelas | COMMENT |
| 11/30/2023 | Andrew Stutt | COMMENT |
| 11/30/2023 | Angela Cole | COMMENT |
| 11/30/2023 | Angela Hoehne | COMMENT |
| 11/30/2023 | Anime Rakurai | COMMENT |
| 11/30/2023 | Anthony Sontag | COMMENT |
| 11/30/2023 | Aric Akins | COMMENT |
| 11/30/2023 | Arthur Gralapp | COMMENT |
| 11/30/2023 | asdf sdafoijasd | COMMENT |
| 11/30/2023 | Austin Lawless | COMMENT |
| 11/30/2023 | Axel H. Ahlberg | COMMENT |
| 11/30/2023 | Axel Meier | COMMENT |
| 11/30/2023 | B OConnell | COMMENT |
| 11/30/2023 | B. R. Lemonik | COMMENT |
| 11/30/2023 | banjo ettinger | COMMENT |
| 11/30/2023 | Barb Douma | COMMENT |
| 11/30/2023 | Barbara Bailly | COMMENT |
| 11/30/2023 | Barbara Heimann | COMMENT |
| 11/30/2023 | Barry Hart | COMMENT |
| 11/30/2023 | Bc Shelby | COMMENT |
| 11/30/2023 | Benton Plunkett | COMMENT |
| 11/30/2023 | Bernard Fleitman | COMMENT |
| 11/30/2023 | Bernard Shipman | COMMENT |
| 11/30/2023 | Bethany Sherwood | COMMENT |
| 11/30/2023 | Birgit Hermann | COMMENT |
| 11/30/2023 | Bob Jordan | COMMENT |
| 11/30/2023 | Bonnie Smith | COMMENT |
| 11/30/2023 | Brad Jolly | COMMENT |
| 11/30/2023 | Bradley Richardson | COMMENT |
| 11/30/2023 | Brenda Rojas | COMMENT |
| 11/30/2023 | Brenda Smith | COMMENT |
| 11/30/2023 | Brian Le | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Brian Murray | COMMENT |
| 11/30/2023 | Brian Tosch | COMMENT |
| 11/30/2023 | Brian Zuzga | COMMENT |
| 11/30/2023 | Bridget McBride | COMMENT |
| 11/30/2023 | Bruce Greene | COMMENT |
| 11/30/2023 | Bruce Larson | COMMENT |
| 11/30/2023 | Caephren McKenna | COMMENT |
| 11/30/2023 | Calvin Rittenhouse | COMMENT |
| 11/30/2023 | Cameron Gallarno | COMMENT |
| 11/30/2023 | Carlos Ortega | COMMENT |
| 11/30/2023 | Carlos Parra | COMMENT |
| 11/30/2023 | Carlos Small | COMMENT |
| 11/30/2023 | Carmen Gonzalez Bravman | COMMENT |
| 11/30/2023 | Carol Williams | COMMENT |
| 11/30/2023 | Carolyn Turner | COMMENT |
| 11/30/2023 | Carolyn Villanova | COMMENT |
| 11/30/2023 | Cassandra Guild | COMMENT |
| 11/30/2023 | Charles Beeghly | COMMENT |
| 11/30/2023 | Charles Olmsted | COMMENT |
| 11/30/2023 | Charles Rea III | COMMENT |
| 11/30/2023 | Charlotta Ross | COMMENT |
| 11/30/2023 | Chemen Ochoa | COMMENT |
| 11/30/2023 | Cheri Lefkowitch | COMMENT |
| 11/30/2023 | Cheryl Militello | COMMENT |
| 11/30/2023 | Chris Bosley | COMMENT |
| 11/30/2023 | Chris Brunner | COMMENT |
| 11/30/2023 | Chris Guillory | COMMENT |
| 11/30/2023 | Chris Larabee | COMMENT |
| 11/30/2023 | Chris McLeod | COMMENT |
| 11/30/2023 | Chris Scholl | COMMENT |
| 11/30/2023 | Chris Wheeler | COMMENT |
| 11/30/2023 | Christine Caredda | COMMENT |
| 11/30/2023 | Christine Fearing | COMMENT |
| 11/30/2023 | Claudia Jacobson | COMMENT |
| 11/30/2023 | Clint clint.bowman@comcast.net | COMMENT |
| 11/30/2023 | Cole Macias | COMMENT |
| 11/30/2023 | Connie Allison | COMMENT |
| 11/30/2023 | Cordero Ramirez | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 11/30/2023 | Corrie Ferrell Jr. | COMMENT |
| 11/30/2023 | Cory Samaha | COMMENT |
| 11/30/2023 | Crawford Wheeler II | COMMENT |
| 11/30/2023 | Crisman Cooley | COMMENT |
| 11/30/2023 | d carr | COMMENT |
| 11/30/2023 | Dakota Grover | COMMENT |
| 11/30/2023 | Dallas Windham | COMMENT |
| 11/30/2023 | Daniel polley | COMMENT |
| 11/30/2023 | Daniel Thorpe | COMMENT |
| 11/30/2023 | Danilo Sebben | COMMENT |
| 11/30/2023 | Daryl Cooke | COMMENT |
| 11/30/2023 | David Barnard | COMMENT |
| 11/30/2023 | David Berney Needleman | COMMENT |
| 11/30/2023 | david boulton | COMMENT |
| 11/30/2023 | David DeSylvia | COMMENT |
| 11/30/2023 | David Espasandin | COMMENT |
| 11/30/2023 | David Houston | COMMENT |
| 11/30/2023 | David Marcus | COMMENT |
| 11/30/2023 | David Radowicz | COMMENT |
| 11/30/2023 | David Whiting | COMMENT |
| 11/30/2023 | Daviel Vazquez | COMMENT |
| 11/30/2023 | Dayna Thomas | COMMENT |
| 11/30/2023 | Denice Speranza | COMMENT |
| 11/30/2023 | Denise Klepperich | COMMENT |
| 11/30/2023 | Dennis Hough | COMMENT |
| 11/30/2023 | Dennis Trembly | COMMENT |
| 11/30/2023 | Derek Binelli | COMMENT |
| 11/30/2023 | Derek Gendvil | COMMENT |
| 11/30/2023 | Diambu Smith | COMMENT |
| 11/30/2023 | diana waters | COMMENT |
| 11/30/2023 | Dominic Ruggiero | COMMENT |
| 11/30/2023 | Don Ely | COMMENT |
| 11/30/2023 | Doug Herren | COMMENT |
| 11/30/2023 | Douglas Brock | COMMENT |
| 11/30/2023 | Douglas Gallardo Jr | COMMENT |
| 11/30/2023 | Douglas Pintar | COMMENT |
| 11/30/2023 | Dr. Ali AlFatah | COMMENT |
| 11/30/2023 | Dr. colin neilsen | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Dr. DAVID FEARIS III | COMMENT |
| 11/30/2023 | Dr. David Reese | COMMENT |
| 11/30/2023 | Dr. Dr. David A. Johnson | COMMENT |
| 11/30/2023 | Dr. Elena Antonelli | COMMENT |
| 11/30/2023 | Dr. Greg Whittington | COMMENT |
| 11/30/2023 | Dr. Harvey Goldstein | COMMENT |
| 11/30/2023 | Dr. Hon. & Mrs. Paul Deis, Esq. III | COMMENT |
| 11/30/2023 | Dr. Jack Boone | COMMENT |
| 11/30/2023 | Dr. John LaBanc | COMMENT |
| 11/30/2023 | Dr. Kenneth Lisiak | COMMENT |
| 11/30/2023 | Dr. Kenneth Murphy | COMMENT |
| 11/30/2023 | Dr. Laura Haack | COMMENT |
| 11/30/2023 | Dr. Marilyn E. Noz | COMMENT |
| 11/30/2023 | Dr. Mark Fraktman | COMMENT |
| 11/30/2023 | Dr. Michael Avidon | COMMENT |
| 11/30/2023 | Dr. Robert Smith | COMMENT |
| 11/30/2023 | Dr. Robert Wharton | COMMENT |
| 11/30/2023 | Dr. Stephanie Van Campen | COMMENT |
| 11/30/2023 | Dr. Thomas Brown | COMMENT |
| 11/30/2023 | Dr. Victor Terrana | COMMENT |
| 11/30/2023 | Duncan Brown | COMMENT |
| 11/30/2023 | Earl Grove | COMMENT |
| 11/30/2023 | Ed Dietrich | COMMENT |
| 11/30/2023 | Ed Kenney | COMMENT |
| 11/30/2023 | Ed Ouellette | COMMENT |
| 11/30/2023 | Eddyst Eddy | COMMENT |
| 11/30/2023 | Edward Drinkwater | COMMENT |
| 11/30/2023 | Eleanor Weisman | COMMENT |
| 11/30/2023 | Elena C | COMMENT |
| 11/30/2023 | Elizabeth Seltzer | COMMENT |
| 11/30/2023 | Elizabeth Sipos | COMMENT |
| 11/30/2023 | Ellen Phillips | COMMENT |
| 11/30/2023 | Erich Winkler | COMMENT |
| 11/30/2023 | F Corr | COMMENT |
| 11/30/2023 | Fabian Junge | COMMENT |
| 11/30/2023 | Francine Kubrin | COMMENT |
| 11/30/2023 | Gail Fleischaker | COMMENT |
| 11/30/2023 | Garett Mayer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Gary Tessman | COMMENT |
| 11/30/2023 | George HURST | COMMENT |
| 11/30/2023 | George Picchioni | COMMENT |
| 11/30/2023 | Germaine Gogel | COMMENT |
| 11/30/2023 | Giampiero Mariani | COMMENT |
| 11/30/2023 | Grace Kailainathan | COMMENT |
| 11/30/2023 | Grace Long | COMMENT |
| 11/30/2023 | Greg D | COMMENT |
| 11/30/2023 | Greg Goodwin | COMMENT |
| 11/30/2023 | Gregory Hanson | COMMENT |
| 11/30/2023 | Griffin Brandon | COMMENT |
| 11/30/2023 | griffin kline | COMMENT |
| 11/30/2023 | Hannah Banks | COMMENT |
| 11/30/2023 | Hannes Hofmann | COMMENT |
| 11/30/2023 | Harold Hutton II | COMMENT |
| 11/30/2023 | Heather Haas | COMMENT |
| 11/30/2023 | Heidi Groom | COMMENT |
| 11/30/2023 | Helene Stoller | COMMENT |
| 11/30/2023 | Henry Leca | COMMENT |
| 11/30/2023 | Ingrid Kepler-May | COMMENT |
| 11/30/2023 | Isaiah McNabb | COMMENT |
| 11/30/2023 | Issie Sired-Cook | COMMENT |
| 11/30/2023 | J. Eggers | COMMENT |
| 11/30/2023 | Jacob Fehr | COMMENT |
| 11/30/2023 | Jacob Packtor | COMMENT |
| 11/30/2023 | Jacqueline Eliopoulos | COMMENT |
| 11/30/2023 | James Edlin | COMMENT |
| 11/30/2023 | James gissendaner | COMMENT |
| 11/30/2023 | james harland | COMMENT |
| 11/30/2023 | James Sawin | COMMENT |
| 11/30/2023 | James Stoner | COMMENT |
| 11/30/2023 | James Weber | COMMENT |
| 11/30/2023 | JAMIE HILL | COMMENT |
| 11/30/2023 | Janet Cools | COMMENT |
| 11/30/2023 | Janet Moser | COMMENT |
| 11/30/2023 | janna piper | COMMENT |
| 11/30/2023 | Jay Harlan | COMMENT |
| 11/30/2023 | Jean Kammer | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Jeffery Morgenthaler | COMMENT |
| 11/30/2023 | Jeffrey Grossman | COMMENT |
| 11/30/2023 | Jeffrey Hopkins | COMMENT |
| 11/30/2023 | Jennifer Hartman | COMMENT |
| 11/30/2023 | Jennifer Mickel | COMMENT |
| 11/30/2023 | Jennifer Wilson | COMMENT |
| 11/30/2023 | Jeremiah Anthenat | COMMENT |
| 11/30/2023 | Jesse Michelsen | COMMENT |
| 11/30/2023 | Jessica Heiden | COMMENT |
| 11/30/2023 | Jessica Struzik | COMMENT |
| 11/30/2023 | Jillian Stanley | COMMENT |
| 11/30/2023 | JL Angell | COMMENT |
| 11/30/2023 | Joanne Barber | COMMENT |
| 11/30/2023 | Joanne Tenney | COMMENT |
| 11/30/2023 | John AND Jean Fleming | COMMENT |
| 11/30/2023 | John Bachmann | COMMENT |
| 11/30/2023 | John Crahan | COMMENT |
| 11/30/2023 | John Kesich | COMMENT |
| 11/30/2023 | John Staunton | COMMENT |
| 11/30/2023 | John Sunde | COMMENT |
| 11/30/2023 | John Urbonas | COMMENT |
| 11/30/2023 | Jolinda C. | COMMENT |
| 11/30/2023 | Jonathan Essex | COMMENT |
| 11/30/2023 | Joseph Reynolds | COMMENT |
| 11/30/2023 | JQ Whitcomb | COMMENT |
| 11/30/2023 | Judith Ellenburg | COMMENT |
| 11/30/2023 | Judith Korf | COMMENT |
| 11/30/2023 | Judith Poxon | COMMENT |
| 11/30/2023 | Judith S Anderson | COMMENT |
| 11/30/2023 | Judy Bruce | COMMENT |
| 11/30/2023 | Julie Gallagher | COMMENT |
| 11/30/2023 | Julie Whiting | COMMENT |
| 11/30/2023 | Justin Philipps | COMMENT |
| 11/30/2023 | Justin Truong | COMMENT |
| 11/30/2023 | K Colgan | COMMENT |
| 11/30/2023 | K Wade | COMMENT |
| 11/30/2023 | K. Eggers | COMMENT |
| 11/30/2023 | Kaden Kilowatt | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Karen Connell | COMMENT |
| 11/30/2023 | Karen McCaw | COMMENT |
| 11/30/2023 | Karen Spradlin | COMMENT |
| 11/30/2023 | Karen Wagner | COMMENT |
| 11/30/2023 | Kathy Schleicher | COMMENT |
| 11/30/2023 | Kay Glinsman | COMMENT |
| 11/30/2023 | Ked Garden | COMMENT |
| 11/30/2023 | Kelli Hines | COMMENT |
| 11/30/2023 | Ken Anderson | COMMENT |
| 11/30/2023 | Kent Minault | COMMENT |
| 11/30/2023 | Kevin Schader | COMMENT |
| 11/30/2023 | Kevin Walsh | COMMENT |
| 11/30/2023 | KIRK PRESTON | COMMENT |
| 11/30/2023 | Kris Hermes | COMMENT |
| 11/30/2023 | Krista Lohr | COMMENT |
| 11/30/2023 | Kristen Brooks | COMMENT |
| 11/30/2023 | Kristin Toscano | COMMENT |
| 11/30/2023 | Kristopher Ketchersid | COMMENT |
| 11/30/2023 | L Sen | COMMENT |
| 11/30/2023 | Larry Brown | COMMENT |
| 11/30/2023 | Larry Dinger | COMMENT |
| 11/30/2023 | Lashantanay Brown | COMMENT |
| 11/30/2023 | Laura Chinofsky | COMMENT |
| 11/30/2023 | Laurel Kornfeld | COMMENT |
| 11/30/2023 | Lauren Fox | COMMENT |
| 11/30/2023 | Lauren Garner | COMMENT |
| 11/30/2023 | Lawrence Crowley | COMMENT |
| 11/30/2023 | Lawrence East | COMMENT |
| 11/30/2023 | Leigh Gray | COMMENT |
| 11/30/2023 | Leslie Burpo | COMMENT |
| 11/30/2023 | Lilia Mavrogeorge | COMMENT |
| 11/30/2023 | Lisa Johnson | COMMENT |
| 11/30/2023 | Lori Stefano | COMMENT |
| 11/30/2023 | Louis Fischer | COMMENT |
| 11/30/2023 | Lucy Hart | COMMENT |
| 11/30/2023 | Lucy Hart | COMMENT |
| 11/30/2023 | Luis Lerma | COMMENT |
| 11/30/2023 | Luke Franceschini | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Lyle Funderburk | COMMENT |
| 11/30/2023 | Lynn Levine | COMMENT |
| 11/30/2023 | M. K. Russell | COMMENT |
| 11/30/2023 | Madeline Kemp | COMMENT |
| 11/30/2023 | Marcie Case | COMMENT |
| 11/30/2023 | Margaret Strohm | COMMENT |
| 11/30/2023 | Mark Bishop | COMMENT |
| 11/30/2023 | Mark Glasser | COMMENT |
| 11/30/2023 | Mark Lichtenberger | COMMENT |
| 11/30/2023 | Mark Sakon | COMMENT |
| 11/30/2023 | Martha Tack | COMMENT |
| 11/30/2023 | Martin Horwitz | COMMENT |
| 11/30/2023 | Marty Collins | COMMENT |
| 11/30/2023 | Marvin J Ward | COMMENT |
| 11/30/2023 | MaryAnna Foskett | COMMENT |
| 11/30/2023 | Matt Ringquist | COMMENT |
| 11/30/2023 | Matthew Davies | COMMENT |
| 11/30/2023 | Matthew McFarland | COMMENT |
| 11/30/2023 | Maureen Porcelli | COMMENT |
| 11/30/2023 | Megan Morse | COMMENT |
| 11/30/2023 | Megan Rogge | COMMENT |
| 11/30/2023 | Melissa Reid | COMMENT |
| 11/30/2023 | Meredith Kent-Berman | COMMENT |
| 11/30/2023 | Michael Cooper | COMMENT |
| 11/30/2023 | Michael Garitty | COMMENT |
| 11/30/2023 | Michael Lewandowski | COMMENT |
| 11/30/2023 | Michael Patrick | COMMENT |
| 11/30/2023 | Michael R. Watson | COMMENT |
| 11/30/2023 | Michael Seager | COMMENT |
| 11/30/2023 | Michael Tullius | COMMENT |
| 11/30/2023 | Michal Hipner | COMMENT |
| 11/30/2023 | Micheal Barry | COMMENT |
| 11/30/2023 | micheal wilson | COMMENT |
| 11/30/2023 | Michele Cole | COMMENT |
| 11/30/2023 | Michele Hondo | COMMENT |
| 11/30/2023 | Michelle Wilkins | COMMENT |
| 11/30/2023 | Mika Menasco | COMMENT |
| 11/30/2023 | Mike Stahl | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mike Weiss | COMMENT |
| 11/30/2023 | Miranda Helly | COMMENT |
| 11/30/2023 | Miss Carolyn Bentley | COMMENT |
| 11/30/2023 | Miss Cathryn Johnston | COMMENT |
| 11/30/2023 | Miss Elizabeth Margaret Roberts | COMMENT |
| 11/30/2023 | Miss Frederica Steller | COMMENT |
| 11/30/2023 | Miss Frederica Steller | COMMENT |
| 11/30/2023 | Miss Judy Ratliff | COMMENT |
| 11/30/2023 | Miss Laurel Ahlenius | COMMENT |
| 11/30/2023 | Miss Patricia Jacobs | COMMENT |
| 11/30/2023 | Miss Phyllis Haig | COMMENT |
| 11/30/2023 | Miss Rev Dr Yvonne Ray | COMMENT |
| 11/30/2023 | Miss Ronda O'Bryant | COMMENT |
| 11/30/2023 | Miss Zora Lynn Burkleo | COMMENT |
| 11/30/2023 | Mo Kafka | COMMENT |
| 11/30/2023 | Mr. Aaron Black | COMMENT |
| 11/30/2023 | Mr. Aaron Lawrence | COMMENT |
| 11/30/2023 | Mr. Al King | COMMENT |
| 11/30/2023 | Mr. Albert Spangler | COMMENT |
| 11/30/2023 | Mr. Alexander Alfieri | COMMENT |
| 11/30/2023 | Mr. Alexander Gribben | COMMENT |
| 11/30/2023 | Mr. Allan Ward | COMMENT |
| 11/30/2023 | Mr. Allen Kloke | COMMENT |
| 11/30/2023 | Mr. Alton Wise | COMMENT |
| 11/30/2023 | Mr. Alton Wise | COMMENT |
| 11/30/2023 | Mr. Andy White | COMMENT |
| 11/30/2023 | Mr. Anthony Alix | COMMENT |
| 11/30/2023 | Mr. Anthony Bigger | COMMENT |
| 11/30/2023 | Mr. Anthony Conte | COMMENT |
| 11/30/2023 | Mr. Barry Park | COMMENT |
| 11/30/2023 | Mr. Barry True | COMMENT |
| 11/30/2023 | Mr. BERNARD ZAMOSTNY | COMMENT |
| 11/30/2023 | Mr. Beryl Woodman | COMMENT |
| 11/30/2023 | Mr. Bill Donohue | COMMENT |
| 11/30/2023 | Mr. Bill Grenzenbach | COMMENT |
| 11/30/2023 | Mr. Bill Johnson | COMMENT |
| 11/30/2023 | Mr. Bill Jordan | COMMENT |
| 11/30/2023 | Mr. Bill Wall | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mr. Bill Walters | COMMENT |
| 11/30/2023 | Mr. Billy Dodd | COMMENT |
| 11/30/2023 | Mr. Bob Prosser | COMMENT |
| 11/30/2023 | Mr. Bobby Taylor | COMMENT |
| 11/30/2023 | Mr. Brad Edwards | COMMENT |
| 11/30/2023 | Mr. Brett Jones | COMMENT |
| 11/30/2023 | Mr. Brian Beeler | COMMENT |
| 11/30/2023 | Mr. Brian Bryers | COMMENT |
| 11/30/2023 | Mr. Brian Emmert | COMMENT |
| 11/30/2023 | Mr. Brian Gorsuch | COMMENT |
| 11/30/2023 | Mr. Brian Gorsuch | COMMENT |
| 11/30/2023 | Mr. Brian O'Donnell | COMMENT |
| 11/30/2023 | Mr. Brian Pottage SR | COMMENT |
| 11/30/2023 | Mr. Brian Robinson | COMMENT |
| 11/30/2023 | Mr. Brian Welch | COMMENT |
| 11/30/2023 | Mr. Bruce De Falco | COMMENT |
| 11/30/2023 | Mr. Bryan Montgomery | COMMENT |
| 11/30/2023 | Mr. Bryant Belli | COMMENT |
| 11/30/2023 | Mr. C D Tavares | COMMENT |
| 11/30/2023 | Mr. calvin meeks | COMMENT |
| 11/30/2023 | Mr. Carl Harness | COMMENT |
| 11/30/2023 | Mr. Carl Ponto | COMMENT |
| 11/30/2023 | Mr. Carl Rammel | COMMENT |
| 11/30/2023 | Mr. Carl Reed | COMMENT |
| 11/30/2023 | Mr. Charles Biache | COMMENT |
| 11/30/2023 | Mr. Charles Britt | COMMENT |
| 11/30/2023 | Mr. Charles Clark | COMMENT |
| 11/30/2023 | Mr. charles galasso | COMMENT |
| 11/30/2023 | Mr. Charles Harris | COMMENT |
| 11/30/2023 | Mr. Charles Powell | COMMENT |
| 11/30/2023 | Mr. cHas. Matejic | COMMENT |
| 11/30/2023 | Mr. Chester Vidacovich | COMMENT |
| 11/30/2023 | Mr. Chris Brown | COMMENT |
| 11/30/2023 | Mr. Chris Cullinan | COMMENT |
| 11/30/2023 | Mr. Chris Passineau | COMMENT |
| 11/30/2023 | Mr. Chris Yankovic | COMMENT |
| 11/30/2023 | Mr. Christopher Johnson | COMMENT |
| 11/30/2023 | Mr. Christopher Nelsen | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mr. Chuck Porter | COMMENT |
| 11/30/2023 | Mr. Clint Crockett | COMMENT |
| 11/30/2023 | Mr. Craig Dewart | COMMENT |
| 11/30/2023 | Mr. Craig Schmidt | COMMENT |
| 11/30/2023 | Mr. Craig Walsh | COMMENT |
| 11/30/2023 | Mr. D Buckman | COMMENT |
| 11/30/2023 | Mr. D Duren | COMMENT |
| 11/30/2023 | Mr. Dale Corsten | COMMENT |
| 11/30/2023 | Mr. Dale J. Howcroft | COMMENT |
| 11/30/2023 | Mr. Dale Mensch | COMMENT |
| 11/30/2023 | Mr. Dan Marion | COMMENT |
| 11/30/2023 | Mr. Dan Olaiz | COMMENT |
| 11/30/2023 | Mr. Dan Wagner | COMMENT |
| 11/30/2023 | Mr. Dan Weston | COMMENT |
| 11/30/2023 | Mr. Dan Weston | COMMENT |
| 11/30/2023 | Mr. Dan Zamarripa | COMMENT |
| 11/30/2023 | Mr. Dane Quackenbush | COMMENT |
| 11/30/2023 | Mr. Daniel Mauter | COMMENT |
| 11/30/2023 | Mr. Danny Hodges | COMMENT |
| 11/30/2023 | Mr. Darrell Arnett | COMMENT |
| 11/30/2023 | Mr. Darryl Speiser | COMMENT |
| 11/30/2023 | Mr. Dave Battey | COMMENT |
| 11/30/2023 | Mr. Dave Funston | COMMENT |
| 11/30/2023 | Mr. Dave Taubert | COMMENT |
| 11/30/2023 | Mr. Dave Wollenberg | COMMENT |
| 11/30/2023 | Mr. David Beardain | COMMENT |
| 11/30/2023 | Mr. David CONOVER | COMMENT |
| 11/30/2023 | Mr. David Cook | COMMENT |
| 11/30/2023 | Mr. David Drake | COMMENT |
| 11/30/2023 | Mr. David Foltz | COMMENT |
| 11/30/2023 | Mr. David Gaspard | COMMENT |
| 11/30/2023 | Mr. David Gonzales | COMMENT |
| 11/30/2023 | Mr. David Goslin | COMMENT |
| 11/30/2023 | Mr. David Haburjak | COMMENT |
| 11/30/2023 | Mr. David House | COMMENT |
| 11/30/2023 | Mr. DAVID LEWIS | COMMENT |
| 11/30/2023 | Mr. David Lownsbery | COMMENT |
| 11/30/2023 | Mr. David Lucky | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mr. David Lundy | COMMENT |
| 11/30/2023 | Mr. David Martini | COMMENT |
| 11/30/2023 | Mr. David Matz | COMMENT |
| 11/30/2023 | Mr. David Melegari | COMMENT |
| 11/30/2023 | Mr. David Morrison | COMMENT |
| 11/30/2023 | Mr. David Prosser | COMMENT |
| 11/30/2023 | Mr. David Summers | COMMENT |
| 11/30/2023 | Mr. David Ward | COMMENT |
| 11/30/2023 | Mr. Dennis Dalquist | COMMENT |
| 11/30/2023 | Mr. DENNIS MCCANNON | COMMENT |
| 11/30/2023 | Mr. Dennis Smith | COMMENT |
| 11/30/2023 | Mr. dennis,k dressler | COMMENT |
| 11/30/2023 | Mr. Derek Cunningham | COMMENT |
| 11/30/2023 | Mr. Dewitt Singleton | COMMENT |
| 11/30/2023 | Mr. Dominic & Joyce Ingemi | COMMENT |
| 11/30/2023 | Mr. Don Austin | COMMENT |
| 11/30/2023 | Mr. Don Storms | COMMENT |
| 11/30/2023 | Mr. Donald Burleigh | COMMENT |
| 11/30/2023 | Mr. Donald Cash | COMMENT |
| 11/30/2023 | Mr. Donald Keuck Sr | COMMENT |
| 11/30/2023 | Mr. Donald M. Myers | COMMENT |
| 11/30/2023 | Mr. Donald Olsen | COMMENT |
| 11/30/2023 | Mr. Donald Smith | COMMENT |
| 11/30/2023 | Mr. Donell Sheridan | COMMENT |
| 11/30/2023 | Mr. Donn Jones | COMMENT |
| 11/30/2023 | Mr. Douglas Ferguson | COMMENT |
| 11/30/2023 | Mr. Douglas Nichols | COMMENT |
| 11/30/2023 | Mr. Doyle Stump | COMMENT |
| 11/30/2023 | Mr. Drew Keller | COMMENT |
| 11/30/2023 | Mr. Dwayne Oxford | COMMENT |
| 11/30/2023 | Mr. Earl Goodrich | COMMENT |
| 11/30/2023 | Mr. EDGAR THOMPSON | COMMENT |
| 11/30/2023 | Mr. Edward Collins | COMMENT |
| 11/30/2023 | Mr. Edward English | COMMENT |
| 11/30/2023 | Mr. Edward Katz | COMMENT |
| 11/30/2023 | Mr. Edward Mack | COMMENT |
| 11/30/2023 | Mr. Elias Yeagley | COMMENT |
| 11/30/2023 | Mr. Eric Easterlin | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mr. Eric Rathbun | COMMENT |
| 11/30/2023 | Mr. ernie mellon | COMMENT |
| 11/30/2023 | Mr. Eugene Epperly | COMMENT |
| 11/30/2023 | Mr. Eugene Fields | COMMENT |
| 11/30/2023 | Mr. Eugene Mahoney | COMMENT |
| 11/30/2023 | Mr. floyd rogers | COMMENT |
| 11/30/2023 | Mr. Forrest Patterson | COMMENT |
| 11/30/2023 | Mr. Francis Cherwin | COMMENT |
| 11/30/2023 | Mr. Francis McKeon | COMMENT |
| 11/30/2023 | Mr. Francis Schlegel | COMMENT |
| 11/30/2023 | Mr. Frank Wasko | COMMENT |
| 11/30/2023 | Mr. Franke Sinker | COMMENT |
| 11/30/2023 | Mr. Franklin Griffin | COMMENT |
| 11/30/2023 | Mr. G K | COMMENT |
| 11/30/2023 | Mr. Galen Nolt | COMMENT |
| 11/30/2023 | Mr. Gar Williams | COMMENT |
| 11/30/2023 | Mr. Gary Bell | COMMENT |
| 11/30/2023 | Mr. gary bloom | COMMENT |
| 11/30/2023 | Mr. Gary Cantara | COMMENT |
| 11/30/2023 | Mr. Gary Goodmund | COMMENT |
| 11/30/2023 | Mr. Gary Kunz | COMMENT |
| 11/30/2023 | Mr. Gary McMahon | COMMENT |
| 11/30/2023 | Mr. Gary Shipp | COMMENT |
| 11/30/2023 | Mr. Gary Son | COMMENT |
| 11/30/2023 | Mr. Gary SWEETLAND | COMMENT |
| 11/30/2023 | Mr. Gary Taylor | COMMENT |
| 11/30/2023 | Mr. Gene Baum | COMMENT |
| 11/30/2023 | Mr. George Bongert | COMMENT |
| 11/30/2023 | Mr. George Clausen | COMMENT |
| 11/30/2023 | Mr. GEORGE FULTON | COMMENT |
| 11/30/2023 | Mr. George Hojnacki | COMMENT |
| 11/30/2023 | Mr. George McClain | COMMENT |
| 11/30/2023 | Mr. george taylor | COMMENT |
| 11/30/2023 | Mr. George Zolnoski | COMMENT |
| 11/30/2023 | Mr. Gerald Meecham | COMMENT |
| 11/30/2023 | Mr. Gerrit Wiekamp | COMMENT |
| 11/30/2023 | Mr. Glenn and Patricia Newell | COMMENT |
| 11/30/2023 | Mr. Glenn Davis Sr | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mr. Glenn Fratto | COMMENT |
| 11/30/2023 | Mr. Gordon Obarski | COMMENT |
| 11/30/2023 | Mr. Gordon Scott | COMMENT |
| 11/30/2023 | Mr. Grant Leonti | COMMENT |
| 11/30/2023 | Mr. Greg Klein | COMMENT |
| 11/30/2023 | Mr. Greg Kukanich | COMMENT |
| 11/30/2023 | Mr. Greg Seda | COMMENT |
| 11/30/2023 | Mr. Guy Olsen | COMMENT |
| 11/30/2023 | Mr. Hal Tearse | COMMENT |
| 11/30/2023 | Mr. Harry Rebeck | COMMENT |
| 11/30/2023 | Mr. Harry Thompson | COMMENT |
| 11/30/2023 | Mr. Harry Townsend | COMMENT |
| 11/30/2023 | Mr. Hector Nieto | COMMENT |
| 11/30/2023 | Mr. Henry Bogatay | COMMENT |
| 11/30/2023 | Mr. Henry Duncan | COMMENT |
| 11/30/2023 | Mr. Henry Thomas | COMMENT |
| 11/30/2023 | Mr. Holger Tressin | COMMENT |
| 11/30/2023 | Mr. Howard Hauck | COMMENT |
| 11/30/2023 | Mr. Ira Bland | COMMENT |
| 11/30/2023 | Mr. J C Mayfield | COMMENT |
| 11/30/2023 | Mr. Jack Hamm | COMMENT |
| 11/30/2023 | Mr. Jack Kaufman | COMMENT |
| 11/30/2023 | Mr. Jacob Newkirk | COMMENT |
| 11/30/2023 | Mr. Jacob Skelton | COMMENT |
| 11/30/2023 | Mr. James Bartlett | COMMENT |
| 11/30/2023 | Mr. James Birke | COMMENT |
| 11/30/2023 | Mr. James Bradley | COMMENT |
| 11/30/2023 | Mr. James Cook | COMMENT |
| 11/30/2023 | Mr. James Harshman | COMMENT |
| 11/30/2023 | Mr. James Hutchins | COMMENT |
| 11/30/2023 | Mr. James Oconis | COMMENT |
| 11/30/2023 | Mr. James Palik | COMMENT |
| 11/30/2023 | Mr. James Pratte | COMMENT |
| 11/30/2023 | MR. JAMES RUTLAND | COMMENT |
| 11/30/2023 | Mr. James Severs | COMMENT |
| 11/30/2023 | Mr. James Tosone | COMMENT |
| 11/30/2023 | Mr. James Willant | COMMENT |
| 11/30/2023 | Mr. James Zimmerman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mr. James Zimmerman | COMMENT |
| 11/30/2023 | Mr. Jason Baker | COMMENT |
| 11/30/2023 | Mr. Jason Stoner | COMMENT |
| 11/30/2023 | Mr. Jeff Clark | COMMENT |
| 11/30/2023 | Mr. Jeff Gabby | COMMENT |
| 11/30/2023 | Mr. Jeff Gott | COMMENT |
| 11/30/2023 | Mr. Jeff Kulp | COMMENT |
| 11/30/2023 | Mr. jeff loveless | COMMENT |
| 11/30/2023 | Mr. Jeffrey Harrington | COMMENT |
| 11/30/2023 | Mr. Jeffrey Himmel | COMMENT |
| 11/30/2023 | Mr. Jeffrey Katz | COMMENT |
| 11/30/2023 | Mr. Jeffrey Miller | COMMENT |
| 11/30/2023 | Mr. Jeffrey Richards | COMMENT |
| 11/30/2023 | Mr. jerome kostichka | COMMENT |
| 11/30/2023 | Mr. Jerome Wendell | COMMENT |
| 11/30/2023 | Mr. Jerry hlavac | COMMENT |
| 11/30/2023 | Mr. jerry meek | COMMENT |
| 11/30/2023 | Mr. Jim Boghossian | COMMENT |
| 11/30/2023 | Mr. Jim Boghossian | COMMENT |
| 11/30/2023 | Mr. Jim Sickinger | COMMENT |
| 11/30/2023 | Mr. Jim thralls | COMMENT |
| 11/30/2023 | Mr. Jimmy Shook | COMMENT |
| 11/30/2023 | Mr. Jimmy Watson | COMMENT |
| 11/30/2023 | Mr. JOE HEAL | COMMENT |
| 11/30/2023 | Mr. JOE LOWERY | COMMENT |
| 11/30/2023 | Mr. Joe Murphy | COMMENT |
| 11/30/2023 | Mr. Joe Wilson | COMMENT |
| 11/30/2023 | Mr. Joel Skjonsby | COMMENT |
| 11/30/2023 | Mr. John Bates | COMMENT |
| 11/30/2023 | Mr. John Damon | COMMENT |
| 11/30/2023 | Mr. John Dieckmann | COMMENT |
| 11/30/2023 | Mr. John Feeney | COMMENT |
| 11/30/2023 | Mr. John Fenter | COMMENT |
| 11/30/2023 | Mr. John Gosser | COMMENT |
| 11/30/2023 | Mr. John Hamblin | COMMENT |
| 11/30/2023 | Mr. John Holt | COMMENT |
| 11/30/2023 | Mr. John Hughes | COMMENT |
| 11/30/2023 | Mr. John Hughes | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mr. John John Ross | COMMENT |
| 11/30/2023 | Mr. John Malone | COMMENT |
| 11/30/2023 | Mr. John McBride | COMMENT |
| 11/30/2023 | Mr. John Mourry | COMMENT |
| 11/30/2023 | Mr. John Phillips | COMMENT |
| 11/30/2023 | Mr. John Prisco | COMMENT |
| 11/30/2023 | Mr. John Roy | COMMENT |
| 11/30/2023 | Mr. John Segal | COMMENT |
| 11/30/2023 | Mr. JOHN SKURAT | COMMENT |
| 11/30/2023 | Mr. John Sweeney | COMMENT |
| 11/30/2023 | Mr. john toomey | COMMENT |
| 11/30/2023 | Mr. John Towler | COMMENT |
| 11/30/2023 | Mr. john voelker | COMMENT |
| 11/30/2023 | Mr. Johne Simpson | COMMENT |
| 11/30/2023 | Mr. Jon Dyer | COMMENT |
| 11/30/2023 | Mr. Joseph Collins | COMMENT |
| 11/30/2023 | Mr. Joseph Coniglione | COMMENT |
| 11/30/2023 | Mr. Joseph Diluca | COMMENT |
| 11/30/2023 | Mr. Joseph Guerra | COMMENT |
| 11/30/2023 | Mr. Joseph Koss | COMMENT |
| 11/30/2023 | Mr. Joseph Payne | COMMENT |
| 11/30/2023 | Mr. Joseph Scott | COMMENT |
| 11/30/2023 | Mr. Joseph Shuck | COMMENT |
| 11/30/2023 | Mr. Juan Santillan | COMMENT |
| 11/30/2023 | Mr. Justin Klingler | COMMENT |
| 11/30/2023 | Mr. Kelvin Kopp | COMMENT |
| 11/30/2023 | Mr. Ken Justison | COMMENT |
| 11/30/2023 | Mr. Ken Moordigian | COMMENT |
| 11/30/2023 | Mr. Ken Stafford | COMMENT |
| 11/30/2023 | Mr. Kenneth Duncan | COMMENT |
| 11/30/2023 | Mr. Kenneth Garcy | COMMENT |
| 11/30/2023 | Mr. kenneth gorinski | COMMENT |
| 11/30/2023 | Mr. Kenneth Probert | COMMENT |
| 11/30/2023 | Mr. Kent Usher | COMMENT |
| 11/30/2023 | Mr. Kerry Smith | COMMENT |
| 11/30/2023 | Mr. Kerry Stone | COMMENT |
| 11/30/2023 | Mr. Kevin Doorley | COMMENT |
| 11/30/2023 | Mr. Kirkland Green | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mr. Kurt Kalenak | COMMENT |
| 11/30/2023 | Mr. Kyle Ashcroft | COMMENT |
| 11/30/2023 | Mr. L Rivest | COMMENT |
| 11/30/2023 | Mr. L. Douglas Coartney | COMMENT |
| 11/30/2023 | Mr. LAMONT SHERRILL | COMMENT |
| 11/30/2023 | Mr. Larron Clark | COMMENT |
| 11/30/2023 | Mr. Larry Brish | COMMENT |
| 11/30/2023 | Mr. Larry Kothe | COMMENT |
| 11/30/2023 | Mr. Lawrence Harris | COMMENT |
| 11/30/2023 | Mr. Lawrence Oravetz | COMMENT |
| 11/30/2023 | Mr. Lee Poss | COMMENT |
| 11/30/2023 | Mr. Leon Smith | COMMENT |
| 11/30/2023 | Mr. Leonard Mason | COMMENT |
| 11/30/2023 | Mr. Leonard Y Herman | COMMENT |
| 11/30/2023 | Mr. Leonard Y Herman | COMMENT |
| 11/30/2023 | Mr. Lester Parker | COMMENT |
| 11/30/2023 | Mr. Lloyd Pritchett | COMMENT |
| 11/30/2023 | Mr. Lloyd Quinney | COMMENT |
| 11/30/2023 | Mr. Lorin Barr | COMMENT |
| 11/30/2023 | Mr. Lou Di Leonardo | COMMENT |
| 11/30/2023 | Mr. LOUIS REDHAGE | COMMENT |
| 11/30/2023 | Mr. Lynn Loomis | COMMENT |
| 11/30/2023 | Mr. Lynn Lutz | COMMENT |
| 11/30/2023 | Mr. Lynne Gorsuch | COMMENT |
| 11/30/2023 | Mr. Manuel Albert | COMMENT |
| 11/30/2023 | Mr. Mark Bliton | COMMENT |
| 11/30/2023 | Mr. Mark Boyd | COMMENT |
| 11/30/2023 | Mr. Mark Brown | COMMENT |
| 11/30/2023 | Mr. Mark Devereaux | COMMENT |
| 11/30/2023 | Mr. Mark Schweim | COMMENT |
| 11/30/2023 | Mr. Mark Tuan Nguyen | COMMENT |
| 11/30/2023 | Mr. MARK VEER | COMMENT |
| 11/30/2023 | Mr. Mark Ziebart | COMMENT |
| 11/30/2023 | Mr. Marshall Neill | COMMENT |
| 11/30/2023 | Mr. Marshall Richards | COMMENT |
| 11/30/2023 | Mr. Matt Lesnik | COMMENT |
| 11/30/2023 | Mr. Matt Riley | COMMENT |
| 11/30/2023 | Mr. Michael Alfieri | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mr. Michael Alfieri | COMMENT |
| 11/30/2023 | Mr. Michael Crain | COMMENT |
| 11/30/2023 | Mr. Michael Eatman | COMMENT |
| 11/30/2023 | Mr. Michael Eidsvik | COMMENT |
| 11/30/2023 | Mr. Michael Harvey | COMMENT |
| 11/30/2023 | Mr. Michael Menne | COMMENT |
| 11/30/2023 | Mr. Michael Peach | COMMENT |
| 11/30/2023 | Mr. Michael Pearce | COMMENT |
| 11/30/2023 | Mr. Michael Peterman | COMMENT |
| 11/30/2023 | Mr. Michael Priesbe | COMMENT |
| 11/30/2023 | Mr. Michael Reynolds | COMMENT |
| 11/30/2023 | Mr. Michael Sawall | COMMENT |
| 11/30/2023 | MR. MICHAEL SCHUMM | COMMENT |
| 11/30/2023 | Mr. Michael TREGONING | COMMENT |
| 11/30/2023 | Mr. MICHAEL TURNER | COMMENT |
| 11/30/2023 | Mr. Michael Von Burg | COMMENT |
| 11/30/2023 | Mr. Michael Webb | COMMENT |
| 11/30/2023 | Mr. Michael Wisch | COMMENT |
| 11/30/2023 | Mr. Michel Domingue | COMMENT |
| 11/30/2023 | Mr. Mickey Bailey | COMMENT |
| 11/30/2023 | Mr. Mickey Bailey | COMMENT |
| 11/30/2023 | Mr. mike desherlia | COMMENT |
| 11/30/2023 | Mr. MIke Risola | COMMENT |
| 11/30/2023 | Mr. Mitchel Dumez | COMMENT |
| 11/30/2023 | Mr. Mitchell Joubert | COMMENT |
| 11/30/2023 | Mr. Morris Bond | COMMENT |
| 11/30/2023 | Mr. Nathan Oscarson | COMMENT |
| 11/30/2023 | Mr. Neil Jackson | COMMENT |
| 11/30/2023 | Mr. Nelson Lentz | COMMENT |
| 11/30/2023 | Mr. Norman Head | COMMENT |
| 11/30/2023 | Mr. Otto Geiseman | COMMENT |
| 11/30/2023 | Mr. Owen Cornelius | COMMENT |
| 11/30/2023 | Mr. Pat Butler | COMMENT |
| 11/30/2023 | Mr. Patrick Galasso | COMMENT |
| 11/30/2023 | Mr. Patrick Riley | COMMENT |
| 11/30/2023 | Mr. Paul Cavote | COMMENT |
| 11/30/2023 | Mr. Paul Hoffman | COMMENT |
| 11/30/2023 | Mr. Paul Lopez | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mr. Paul Wilson | COMMENT |
| 11/30/2023 | Mr. PERRY BONNEY | COMMENT |
| 11/30/2023 | Mr. Peter Mccarthy | COMMENT |
| 11/30/2023 | Mr. Peter Opsahl | COMMENT |
| 11/30/2023 | Mr. Peter Prosser | COMMENT |
| 11/30/2023 | Mr. Phil Chait | COMMENT |
| 11/30/2023 | Mr. Philip DRESKO | COMMENT |
| 11/30/2023 | Mr. PHILLIP ANDERSON | COMMENT |
| 11/30/2023 | Mr. Phillip Moomjean | COMMENT |
| 11/30/2023 | Mr. Phillip R Pecora | COMMENT |
| 11/30/2023 | Mr. RALPH GORSLINE | COMMENT |
| 11/30/2023 | Mr. Randall Behre | COMMENT |
| 11/30/2023 | Mr. Randall Esperas | COMMENT |
| 11/30/2023 | Mr. Randall Esperas | COMMENT |
| 11/30/2023 | Mr. Randy and Johanne Wilson | COMMENT |
| 11/30/2023 | Mr. Randy Norton | COMMENT |
| 11/30/2023 | Mr. Randy Rivero | COMMENT |
| 11/30/2023 | Mr. Randy Vandegrift | COMMENT |
| 11/30/2023 | Mr. Raul Delgado | COMMENT |
| 11/30/2023 | Mr. Richard Barnes | COMMENT |
| 11/30/2023 | Mr. Richard Croff | COMMENT |
| 11/30/2023 | Mr. Richard Davis | COMMENT |
| 11/30/2023 | Mr. Richard Engelman | COMMENT |
| 11/30/2023 | Mr. Richard Evers | COMMENT |
| 11/30/2023 | Mr. Richard Evers | COMMENT |
| 11/30/2023 | Mr. Richard Goorey | COMMENT |
| 11/30/2023 | Mr. Richard Hammer | COMMENT |
| 11/30/2023 | Mr. Richard Lang | COMMENT |
| 11/30/2023 | Mr. Richard McPherson | COMMENT |
| 11/30/2023 | Mr. Richard Starmer | COMMENT |
| 11/30/2023 | Mr. Rick O'Neal | COMMENT |
| 11/30/2023 | Mr. Rick Simmons | COMMENT |
| 11/30/2023 | Mr. Rik Munson | COMMENT |
| 11/30/2023 | Mr. robert &Dora Strother | COMMENT |
| 11/30/2023 | Mr. Robert Aitcheson | COMMENT |
| 11/30/2023 | Mr. robert Benitez | COMMENT |
| 11/30/2023 | Mr. Robert Birney | COMMENT |
| 11/30/2023 | Mr. Robert Bischoff | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mr. Robert Harting | COMMENT |
| 11/30/2023 | Mr. Robert Haslett | COMMENT |
| 11/30/2023 | Mr. Robert Kulik | COMMENT |
| 11/30/2023 | Mr. Robert Kuzyk | COMMENT |
| 11/30/2023 | Mr. Robert M. Stuendel | COMMENT |
| 11/30/2023 | Mr. Robert Pacelli | COMMENT |
| 11/30/2023 | Mr. ROBERT PEDERSEN | COMMENT |
| 11/30/2023 | Mr. Robert Roark | COMMENT |
| 11/30/2023 | Mr. Robert Skeel | COMMENT |
| 11/30/2023 | Mr. Robert Solum | COMMENT |
| 11/30/2023 | Mr. Robert Webb | COMMENT |
| 11/30/2023 | Mr. Robert Witbeck | COMMENT |
| 11/30/2023 | Mr. Robert Wright | COMMENT |
| 11/30/2023 | Mr. Roger Drewiske | COMMENT |
| 11/30/2023 | Mr. Roger Rusert | COMMENT |
| 11/30/2023 | Mr. Roland Fulk | COMMENT |
| 11/30/2023 | Mr. Ron Baginski | COMMENT |
| 11/30/2023 | Mr. Ron Berti | COMMENT |
| 11/30/2023 | Mr. Ron Dragon | COMMENT |
| 11/30/2023 | Mr. Ronald G Bruner | COMMENT |
| 11/30/2023 | Mr. Ronald Keller | COMMENT |
| 11/30/2023 | Mr. Ronald Prisk | COMMENT |
| 11/30/2023 | Mr. Ronald Roberson | COMMENT |
| 11/30/2023 | Mr. Ronald Ronald Prisk | COMMENT |
| 11/30/2023 | Mr. Ronald Rucker | COMMENT |
| 11/30/2023 | Mr. Ronald Tuttle | COMMENT |
| 11/30/2023 | Mr. Ronnie Ball | COMMENT |
| 11/30/2023 | Mr. Rostislav Denchik | COMMENT |
| 11/30/2023 | Mr. Rual Evans | COMMENT |
| 11/30/2023 | Mr. Rudolf Hebling | COMMENT |
| 11/30/2023 | Mr. Rushie McKenzie | COMMENT |
| 11/30/2023 | Mr. Ryan Waltz | COMMENT |
| 11/30/2023 | Mr. Sam Barg | COMMENT |
| 11/30/2023 | Mr. Sam Osborne | COMMENT |
| 11/30/2023 | Mr. Scott Burns | COMMENT |
| 11/30/2023 | Mr. Scott Huch | COMMENT |
| 11/30/2023 | Mr. Scott Pollock | COMMENT |
| 11/30/2023 | Mr. Scott Schable | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mr. Scotty Woodward | COMMENT |
| 11/30/2023 | Mr. shawn tracy | COMMENT |
| 11/30/2023 | Mr. SHELDON randolph | COMMENT |
| 11/30/2023 | Mr. Sidney Vannoy | COMMENT |
| 11/30/2023 | Mr. Stan Richards | COMMENT |
| 11/30/2023 | Mr. Stephen Barker | COMMENT |
| 11/30/2023 | Mr. Stephen Celento | COMMENT |
| 11/30/2023 | Mr. Stephen Celento | COMMENT |
| 11/30/2023 | Mr. Stephen Crissey | COMMENT |
| 11/30/2023 | Mr. Stephen Evans | COMMENT |
| 11/30/2023 | Mr. Stephen Jessee | COMMENT |
| 11/30/2023 | Mr. STEPHEN LEEB | COMMENT |
| 11/30/2023 | Mr. Stephen Leonard | COMMENT |
| 11/30/2023 | Mr. Steve Csotty | COMMENT |
| 11/30/2023 | Mr. Steve Hastings | COMMENT |
| 11/30/2023 | Mr. Steve Lantz | COMMENT |
| 11/30/2023 | Mr. Steve Meinhardt | COMMENT |
| 11/30/2023 | Mr. Steve O'Brien | COMMENT |
| 11/30/2023 | Mr. steve pfister | COMMENT |
| 11/30/2023 | Mr. Steve Young | COMMENT |
| 11/30/2023 | Mr. Steven Ladwig | COMMENT |
| 11/30/2023 | Mr. Steven Sherrer | COMMENT |
| 11/30/2023 | Mr. Steven Sicular | COMMENT |
| 11/30/2023 | Mr. STEVEN Steven B Coy | COMMENT |
| 11/30/2023 | Mr. Steven Taylor | COMMENT |
| 11/30/2023 | Mr. Terry Becker | COMMENT |
| 11/30/2023 | Mr. Terry McGee | COMMENT |
| 11/30/2023 | Mr. Terry Pendleton | COMMENT |
| 11/30/2023 | Mr. Thomas And Linda Bogetti | COMMENT |
| 11/30/2023 | Mr. Thomas Beaudin | COMMENT |
| 11/30/2023 | Mr. Thomas Draper | COMMENT |
| 11/30/2023 | Mr. Thomas Halsey | COMMENT |
| 11/30/2023 | Mr. Thomas Jordan | COMMENT |
| 11/30/2023 | Mr. Thomas Marchbanks | COMMENT |
| 11/30/2023 | Mr. Thomas Patton | COMMENT |
| 11/30/2023 | Mr. Thomas Prince | COMMENT |
| 11/30/2023 | Mr. Thomas Pumilia | COMMENT |
| 11/30/2023 | Mr. Thomas Radziewicz | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mr. Thomas Reak | COMMENT |
| 11/30/2023 | Mr. Thomas Sawyer | COMMENT |
| 11/30/2023 | Mr. Thomas Taylor | COMMENT |
| 11/30/2023 | Mr. Thomas Van Duinen | COMMENT |
| 11/30/2023 | Mr. Thomas Weir | COMMENT |
| 11/30/2023 | Mr. thomas wiedler | COMMENT |
| 11/30/2023 | Mr. Tim Jones | COMMENT |
| 11/30/2023 | Mr. Tim Kahl | COMMENT |
| 11/30/2023 | Mr. Tim Shinogle | COMMENT |
| 11/30/2023 | Mr. Todd Bisbo | COMMENT |
| 11/30/2023 | Mr. TODD HOMAN | COMMENT |
| 11/30/2023 | Mr. Todd Marvin | COMMENT |
| 11/30/2023 | Mr. Tom Barstow | COMMENT |
| 11/30/2023 | Mr. Tom Bozikis | COMMENT |
| 11/30/2023 | Mr. Tom Underhill | COMMENT |
| 11/30/2023 | Mr. Tony Frustochi | COMMENT |
| 11/30/2023 | Mr. Tony Karian | COMMENT |
| 11/30/2023 | Mr. Tony Ochoa | COMMENT |
| 11/30/2023 | Mr. Tony Paskali | COMMENT |
| 11/30/2023 | Mr. Tony Tony Tamaccio | COMMENT |
| 11/30/2023 | Mr. Tracey Boks | COMMENT |
| 11/30/2023 | Mr. Troy Durrett | COMMENT |
| 11/30/2023 | Mr. TROY PEARSON | COMMENT |
| 11/30/2023 | Mr. Tyler Ball | COMMENT |
| 11/30/2023 | Mr. Tyler Ball | COMMENT |
| 11/30/2023 | Mr. Uwe Hoffmann | COMMENT |
| 11/30/2023 | Mr. Victor Pope | COMMENT |
| 11/30/2023 | Mr. Vince Cordaro | COMMENT |
| 11/30/2023 | Mr. Vince Plank | COMMENT |
| 11/30/2023 | Mr. VINCENT ALFIERI | COMMENT |
| 11/30/2023 | Mr. Vincent Clancy | COMMENT |
| 11/30/2023 | Mr. Virgil Briery | COMMENT |
| 11/30/2023 | Mr. Virgil Briery | COMMENT |
| 11/30/2023 | Mr. Virgil Glaze | COMMENT |
| 11/30/2023 | Mr. walter kelly | COMMENT |
| 11/30/2023 | Mr. Warren Nonnenmacher | COMMENT |
| 11/30/2023 | Mr. wayne hasenoehrl | COMMENT |
| 11/30/2023 | Mr. Wayne Hervey | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mr. Wiley Jones | COMMENT |
| 11/30/2023 | Mr. WILLIAM BALLARD | COMMENT |
| 11/30/2023 | Mr. William Barnes | COMMENT |
| 11/30/2023 | Mr. William Cooley | COMMENT |
| 11/30/2023 | Mr. William Gayle | COMMENT |
| 11/30/2023 | Mr. William Karels | COMMENT |
| 11/30/2023 | Mr. William King | COMMENT |
| 11/30/2023 | Mr. William Lashley | COMMENT |
| 11/30/2023 | Mr. William Leatherwood | COMMENT |
| 11/30/2023 | Mr. William Mader | COMMENT |
| 11/30/2023 | Mr. William Moore | COMMENT |
| 11/30/2023 | Mr. William Pierce | COMMENT |
| 11/30/2023 | Mr. William Quinn | COMMENT |
| 11/30/2023 | Mr. William Sacovitch | COMMENT |
| 11/30/2023 | Mr. William Stone | COMMENT |
| 11/30/2023 | Mr. William Tessore | COMMENT |
| 11/30/2023 | Mr. William Turner | COMMENT |
| 11/30/2023 | Mr. William VanScyoc | COMMENT |
| 11/30/2023 | Mrs. Aileen Judson | COMMENT |
| 11/30/2023 | Mrs. Alicia Guidarelli | COMMENT |
| 11/30/2023 | Mrs. Amy McDonald | COMMENT |
| 11/30/2023 | Mrs. Amy McDonald | COMMENT |
| 11/30/2023 | Mrs. Amy McDonald | COMMENT |
| 11/30/2023 | Mrs. Anita Ray | COMMENT |
| 11/30/2023 | Mrs. Ann Hatch | COMMENT |
| 11/30/2023 | Mrs. Anna Michael | COMMENT |
| 11/30/2023 | Mrs. Anne Donovan | COMMENT |
| 11/30/2023 | Mrs. Anne Donovan | COMMENT |
| 11/30/2023 | Mrs. Anne Young | COMMENT |
| 11/30/2023 | Mrs. Barbara Bassano | COMMENT |
| 11/30/2023 | Mrs. Barbara Nacrelli | COMMENT |
| 11/30/2023 | Mrs. Beth McDowell | COMMENT |
| 11/30/2023 | Mrs. Bethony Sproles | COMMENT |
| 11/30/2023 | Mrs. Betsy Randolph | COMMENT |
| 11/30/2023 | Mrs. Betty Moyer | COMMENT |
| 11/30/2023 | Mrs. Bonnie Hackett | COMMENT |
| 11/30/2023 | Mrs. BONNIE PROSSER | COMMENT |
| 11/30/2023 | Mrs. Bridget Weaks | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mrs. Carmen Spiegel | COMMENT |
| 11/30/2023 | Mrs. Carol Roberts | COMMENT |
| 11/30/2023 | Mrs. Carol Sikorski | COMMENT |
| 11/30/2023 | Mrs. Caroline George | COMMENT |
| 11/30/2023 | Mrs. Catherine Hutchinson | COMMENT |
| 11/30/2023 | Mrs. Catherine James | COMMENT |
| 11/30/2023 | Mrs. cecelia gepp | COMMENT |
| 11/30/2023 | Mrs. Charles Haggard | COMMENT |
| 11/30/2023 | Mrs. Christeen Price | COMMENT |
| 11/30/2023 | Mrs. Cindy Sue Barnes | COMMENT |
| 11/30/2023 | Mrs. Constance Rice | COMMENT |
| 11/30/2023 | Mrs. Corrina Whitehill | COMMENT |
| 11/30/2023 | Mrs. Cortez Louise | COMMENT |
| 11/30/2023 | Mrs. Cynthia Lasco | COMMENT |
| 11/30/2023 | Mrs. Dail Davis | COMMENT |
| 11/30/2023 | Mrs. Dail Davis | COMMENT |
| 11/30/2023 | Mrs. Deborah Zodikoff | COMMENT |
| 11/30/2023 | Mrs. Debra Debra Prisk | COMMENT |
| 11/30/2023 | Mrs. Debra Debra Prisk | COMMENT |
| 11/30/2023 | Mrs. Debra Keener | COMMENT |
| 11/30/2023 | Mrs. Denise Derusha | COMMENT |
| 11/30/2023 | Mrs. Denise Gallucci | COMMENT |
| 11/30/2023 | Mrs. Diane Ayers | COMMENT |
| 11/30/2023 | Mrs. Diane Jones | COMMENT |
| 11/30/2023 | Mrs. Diane Newland | COMMENT |
| 11/30/2023 | Mrs. Diane Sheppard | COMMENT |
| 11/30/2023 | Mrs. Diane Struhala | COMMENT |
| 11/30/2023 | Mrs. Dolores Sartor | COMMENT |
| 11/30/2023 | Mrs. Donna Leverette | COMMENT |
| 11/30/2023 | Mrs. donna rowland | COMMENT |
| 11/30/2023 | Mrs. Earlene Wallick | COMMENT |
| 11/30/2023 | Mrs. Elizabeth Elliott | COMMENT |
| 11/30/2023 | Mrs. Erendira Riggs | COMMENT |
| 11/30/2023 | Mrs. Esther Allison | COMMENT |
| 11/30/2023 | Mrs. Eugenia Oelrich | COMMENT |
| 11/30/2023 | Mrs. GENEVIEVE FOLTZ | COMMENT |
| 11/30/2023 | Mrs. Geraldine Coutlee | COMMENT |
| 11/30/2023 | Mrs. Geri Cannon | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mrs. Ginny Cecil | COMMENT |
| 11/30/2023 | Mrs. Glenda Mackey | COMMENT |
| 11/30/2023 | Mrs. Gloria Aman | COMMENT |
| 11/30/2023 | Mrs. Gwen Cloninger | COMMENT |
| 11/30/2023 | Mrs. Heather Madden | COMMENT |
| 11/30/2023 | Mrs. Janet Dandurand | COMMENT |
| 11/30/2023 | Mrs. Janet Oglesby | COMMENT |
| 11/30/2023 | Mrs. Jennifer Sanders | COMMENT |
| 11/30/2023 | Mrs. Jennifer Whittemberg | COMMENT |
| 11/30/2023 | Mrs. Josie Mihaila | COMMENT |
| 11/30/2023 | Mrs. Joyce Boren | COMMENT |
| 11/30/2023 | Mrs. Judy Jones | COMMENT |
| 11/30/2023 | Mrs. Julia Lewis | COMMENT |
| 11/30/2023 | Mrs. K Novak | COMMENT |
| 11/30/2023 | Mrs. Karen Hahn-Brown | COMMENT |
| 11/30/2023 | Mrs. Karlene Campbell | COMMENT |
| 11/30/2023 | Mrs. Kathleen McDonald | COMMENT |
| 11/30/2023 | Mrs. Kathleen Patton | COMMENT |
| 11/30/2023 | Mrs. Kathy nelson | COMMENT |
| 11/30/2023 | Mrs. Kay Alemdar | COMMENT |
| 11/30/2023 | Mrs. Kelly Paintwr | COMMENT |
| 11/30/2023 | Mrs. Keri McMillan | COMMENT |
| 11/30/2023 | Mrs. Kimberly Elsom | COMMENT |
| 11/30/2023 | Mrs. Kristine Cevasco | COMMENT |
| 11/30/2023 | Mrs. L Boing | COMMENT |
| 11/30/2023 | Mrs. Laura Benge | COMMENT |
| 11/30/2023 | Mrs. Laura Gardner | COMMENT |
| 11/30/2023 | Mrs. Leandra Andrews | COMMENT |
| 11/30/2023 | Mrs. Leslie Bates | COMMENT |
| 11/30/2023 | Mrs. Linda Brodzeller | COMMENT |
| 11/30/2023 | Mrs. Linda Gomez-Prescott | COMMENT |
| 11/30/2023 | Mrs. Linda Moore | COMMENT |
| 11/30/2023 | Mrs. Linda Pendleton | COMMENT |
| 11/30/2023 | Mrs. Lisa Stout | COMMENT |
| 11/30/2023 | Mrs. Lisa Travao | COMMENT |
| 11/30/2023 | Mrs. lois grill | COMMENT |
| 11/30/2023 | Mrs. Loretta Ratica | COMMENT |
| 11/30/2023 | Mrs. Lovia McMickell | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mrs. Lynda Edwards | COMMENT |
| 11/30/2023 | Mrs. Lynn Streck | COMMENT |
| 11/30/2023 | Mrs. Margaret Fewell | COMMENT |
| 11/30/2023 | Mrs. Margaret Lowery | COMMENT |
| 11/30/2023 | Mrs. Margaret Yates | COMMENT |
| 11/30/2023 | Mrs. Marie Nunz | COMMENT |
| 11/30/2023 | Mrs. Marise Norbie | COMMENT |
| 11/30/2023 | Mrs. Martha Jane Twenter | COMMENT |
| 11/30/2023 | Mrs. Martha McCauley | COMMENT |
| 11/30/2023 | Mrs. Mary Burton | COMMENT |
| 11/30/2023 | Mrs. Mary Ladwig | COMMENT |
| 11/30/2023 | Mrs. Mary Lisa Hoffmann | COMMENT |
| 11/30/2023 | Mrs. mary marshall | COMMENT |
| 11/30/2023 | Mrs. Michaela Oosterhouse | COMMENT |
| 11/30/2023 | Mrs. mildred kimbell | COMMENT |
| 11/30/2023 | Mrs. Mildred Roper | COMMENT |
| 11/30/2023 | Mrs. Modesta Lewis | COMMENT |
| 11/30/2023 | Mrs. Nancy Fischer | COMMENT |
| 11/30/2023 | Mrs. Nancy Fischer | COMMENT |
| 11/30/2023 | Mrs. Nancy Gibson | COMMENT |
| 11/30/2023 | Mrs. Pam Kramer | COMMENT |
| 11/30/2023 | Mrs. Pamela Stout | COMMENT |
| 11/30/2023 | Mrs. Pat Wilkes | COMMENT |
| 11/30/2023 | Mrs. Patricia Klaras | COMMENT |
| 11/30/2023 | Mrs. Patricia Kyzar | COMMENT |
| 11/30/2023 | Mrs. Patricia Morrison | COMMENT |
| 11/30/2023 | Mrs. Patricia Morrison | COMMENT |
| 11/30/2023 | Mrs. Paula Kurjack | COMMENT |
| 11/30/2023 | Mrs. Penny Layne | COMMENT |
| 11/30/2023 | Mrs. Rachael Kibbee | COMMENT |
| 11/30/2023 | Mrs. Rachelle Black | COMMENT |
| 11/30/2023 | Mrs. Rhonda Rhoades | COMMENT |
| 11/30/2023 | Mrs. Romaine Whetstone | COMMENT |
| 11/30/2023 | Mrs. Rosalind Walker | COMMENT |
| 11/30/2023 | Mrs. Rose Marie Gortat | COMMENT |
| 11/30/2023 | Mrs. rose Wittemen | COMMENT |
| 11/30/2023 | Mrs. Ruth Bennett | COMMENT |
| 11/30/2023 | Mrs. Sandy White | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Mrs. Sharon Jones | COMMENT |
| 11/30/2023 | Mrs. Sharon Weston | COMMENT |
| 11/30/2023 | Mrs. Sharon Weston | COMMENT |
| 11/30/2023 | Mrs. Shauna Cook | COMMENT |
| 11/30/2023 | Mrs. Shereen Gillette | COMMENT |
| 11/30/2023 | Mrs. Sherry Kamienski | COMMENT |
| 11/30/2023 | Mrs. SHIRLEY KUFELDT | COMMENT |
| 11/30/2023 | Mrs. Sue Dekany | COMMENT |
| 11/30/2023 | Mrs. Susan Black | COMMENT |
| 11/30/2023 | Mrs. Susan Dillard | COMMENT |
| 11/30/2023 | Mrs. Susan Landrith | COMMENT |
| 11/30/2023 | Mrs. Tammy Woten | COMMENT |
| 11/30/2023 | Mrs. Tanya Warren | COMMENT |
| 11/30/2023 | Mrs. Terry Swaney | COMMENT |
| 11/30/2023 | Mrs. Theresa Graves | COMMENT |
| 11/30/2023 | Mrs. Tina Cranor | COMMENT |
| 11/30/2023 | Mrs. Valri Kriner | COMMENT |
| 11/30/2023 | Mrs. W. joy PUTNAM | COMMENT |
| 11/30/2023 | Mrs. Wilma Minner | COMMENT |
| 11/30/2023 | Ms. Adrienne Elias | COMMENT |
| 11/30/2023 | Ms. Anita Burrows | COMMENT |
| 11/30/2023 | Ms. Anita Harkrader | COMMENT |
| 11/30/2023 | Ms. Annette Strauch | COMMENT |
| 11/30/2023 | Ms. Avis Novak | COMMENT |
| 11/30/2023 | Ms. Barbara Seelaus | COMMENT |
| 11/30/2023 | Ms. Becky Calhoun | COMMENT |
| 11/30/2023 | Ms. Betty McClure | COMMENT |
| 11/30/2023 | Ms. Carla Heune | COMMENT |
| 11/30/2023 | Ms. Carol Albers | COMMENT |
| 11/30/2023 | Ms. Carol Crawford-Dammer | COMMENT |
| 11/30/2023 | Ms. Carol Young | COMMENT |
| 11/30/2023 | Ms. Charlotte Lintz | COMMENT |
| 11/30/2023 | Ms. Cheryl Dykstra | COMMENT |
| 11/30/2023 | Ms. Cheryl Militello | COMMENT |
| 11/30/2023 | Ms. Cheryl Militello | COMMENT |
| 11/30/2023 | Ms. Chreyl Strain | COMMENT |
| 11/30/2023 | Ms. chris cody | COMMENT |
| 11/30/2023 | Ms. D Kester | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Ms. Dauneta Martz | COMMENT |
| 11/30/2023 | Ms. Debbie Epps Mullins | COMMENT |
| 11/30/2023 | Ms. Deborah Badzioch | COMMENT |
| 11/30/2023 | Ms. Diana Regan | COMMENT |
| 11/30/2023 | Ms. Donna Clark | COMMENT |
| 11/30/2023 | Ms. Donna Tilden | COMMENT |
| 11/30/2023 | Ms. Donna Tilden | COMMENT |
| 11/30/2023 | Ms. Elizabeth Wing | COMMENT |
| 11/30/2023 | Ms. Ellen Barroll | COMMENT |
| 11/30/2023 | Ms. Ellen McMaster | COMMENT |
| 11/30/2023 | Ms. Eugenia Ramsey | COMMENT |
| 11/30/2023 | Ms. Evanan Church | COMMENT |
| 11/30/2023 | Ms. Frances Lynch | COMMENT |
| 11/30/2023 | Ms. Frances Marcolli | COMMENT |
| 11/30/2023 | Ms. Gayle-Jean Angelo | COMMENT |
| 11/30/2023 | Ms. Georgia Kresta | COMMENT |
| 11/30/2023 | Ms. Glenda Jordan | COMMENT |
| 11/30/2023 | Ms. Gloria Barnett | COMMENT |
| 11/30/2023 | Ms. Jacqueline Alcock | COMMENT |
| 11/30/2023 | Ms. Jan McQuarrie | COMMENT |
| 11/30/2023 | Ms. Janet Woodworth | COMMENT |
| 11/30/2023 | Ms. Janice Hillman | COMMENT |
| 11/30/2023 | Ms. Joan Feiler | COMMENT |
| 11/30/2023 | Ms. Joan Feiler | COMMENT |
| 11/30/2023 | Ms. joan plucker | COMMENT |
| 11/30/2023 | Ms. Judith York | COMMENT |
| 11/30/2023 | Ms. Karen Hoffmann | COMMENT |
| 11/30/2023 | Ms. karen maquias | COMMENT |
| 11/30/2023 | Ms. Karen Smith | COMMENT |
| 11/30/2023 | Ms. Katherine Clark | COMMENT |
| 11/30/2023 | Ms. Kathleen Kennedy | COMMENT |
| 11/30/2023 | Ms. Kay Farrell | COMMENT |
| 11/30/2023 | Ms. Kelly Patterson | COMMENT |
| 11/30/2023 | Ms. Laura Germani | COMMENT |
| 11/30/2023 | Ms. Leslie Gregg | COMMENT |
| 11/30/2023 | Ms. Lilly Rowland | COMMENT |
| 11/30/2023 | Ms. Linda Bonicelli | COMMENT |
| 11/30/2023 | Ms. Linda Toscano | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 11/30/2023 | Ms. Lora Lozano | COMMENT |
| 11/30/2023 | Ms. Lori Cason Webster | COMMENT |
| 11/30/2023 | Ms. lynn welsh | COMMENT |
| 11/30/2023 | Ms. M. L. | COMMENT |
| 11/30/2023 | Ms. Maggie Palermo | COMMENT |
| 11/30/2023 | Ms. Marilee Miller | COMMENT |
| 11/30/2023 | Ms. Martha Schuh | COMMENT |
| 11/30/2023 | Ms. Mary Ann Reid | COMMENT |
| 11/30/2023 | Ms. Mary Jo Martin | COMMENT |
| 11/30/2023 | Ms. Mary McCauley | COMMENT |
| 11/30/2023 | Ms. Mary Wallin | COMMENT |
| 11/30/2023 | Ms. Maryanne Larussa | COMMENT |
| 11/30/2023 | Ms. Maxine P:ierce | COMMENT |
| 11/30/2023 | Ms. Michele Dearth | COMMENT |
| 11/30/2023 | Ms. Michele Richards | COMMENT |
| 11/30/2023 | Ms. Michelle Clark | COMMENT |
| 11/30/2023 | Ms. Michelle Potter | COMMENT |
| 11/30/2023 | Ms. Michelle Trajanvoska | COMMENT |
| 11/30/2023 | Ms. MJ Burgess | COMMENT |
| 11/30/2023 | Ms. Nancy Bogert | COMMENT |
| 11/30/2023 | Ms. Nancy Conrod | COMMENT |
| 11/30/2023 | Ms. Nancy Dueppengiesser | COMMENT |
| 11/30/2023 | Ms. Nancy Jenkins | COMMENT |
| 11/30/2023 | Ms. Nancy Sbona | COMMENT |
| 11/30/2023 | Ms. Nancy Selbman | COMMENT |
| 11/30/2023 | Ms. P Lehman | COMMENT |
| 11/30/2023 | Ms. Pamela Centers | COMMENT |
| 11/30/2023 | Ms. Pamela Huber | COMMENT |
| 11/30/2023 | Ms. Pamela Murphy | COMMENT |
| 11/30/2023 | Ms. Patricia Dunn | COMMENT |
| 11/30/2023 | Ms. patricia schurz | COMMENT |
| 11/30/2023 | Ms. PL Eberhart | COMMENT |
| 11/30/2023 | Ms. priscilla dion | COMMENT |
| 11/30/2023 | Ms. Roxanne Mills | COMMENT |
| 11/30/2023 | Ms. Sandra Greenwood | COMMENT |
| 11/30/2023 | Ms. Scarlett Delya | COMMENT |
| 11/30/2023 | Ms. Shelley Romano | COMMENT |
| 11/30/2023 | Ms. Sherry Johnson | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Ms. Shirley Moog | COMMENT |
| 11/30/2023 | Ms. Stacy Bolding | COMMENT |
| 11/30/2023 | Ms. Susan DeCanio | COMMENT |
| 11/30/2023 | Ms. Susan Grover | COMMENT |
| 11/30/2023 | Ms. Susan Misa | COMMENT |
| 11/30/2023 | Ms. Susan Wojtkiewicz | COMMENT |
| 11/30/2023 | Ms. Taylor Young | COMMENT |
| 11/30/2023 | Ms. Tina McCarthy | COMMENT |
| 11/30/2023 | Ms. Victoria Alfieri | COMMENT |
| 11/30/2023 | Ms. Victoria Lehman | COMMENT |
| 11/30/2023 | Myra Powell | COMMENT |
| 11/30/2023 | Nancy McMahon | COMMENT |
| 11/30/2023 | Nancy Phillips | COMMENT |
| 11/30/2023 | Nancy Reese | COMMENT |
| 11/30/2023 | Nancy Stamm | COMMENT |
| 11/30/2023 | Naomi Copeland | COMMENT |
| 11/30/2023 | Natalia Vann | COMMENT |
| 11/30/2023 | Natalie Blasco | COMMENT |
| 11/30/2023 | Natasha Borowiak | COMMENT |
| 11/30/2023 | Nathan Rosenberg | COMMENT |
| 11/30/2023 | Nathaniel Moore | COMMENT |
| 11/30/2023 | Nicholas Rodinos | COMMENT |
| 11/30/2023 | Nick Byrne | COMMENT |
| 11/30/2023 | Nina Hamilton | COMMENT |
| 11/30/2023 | Patience Robbins | COMMENT |
| 11/30/2023 | Patricia Auer | COMMENT |
| 11/30/2023 | Patricia Michaels | COMMENT |
| 11/30/2023 | Patrick Winslow | COMMENT |
| 11/30/2023 | Patty Buttliere | COMMENT |
| 11/30/2023 | Paul Franzmann | COMMENT |
| 11/30/2023 | Paul Haider | COMMENT |
| 11/30/2023 | Paul Lapidus | COMMENT |
| 11/30/2023 | Paul Ripley | COMMENT |
| 11/30/2023 | Paul Sumption | COMMENT |
| 11/30/2023 | Paul Swain | COMMENT |
| 11/30/2023 | Paul Torek | COMMENT |
| 11/30/2023 | Peter Gillard | COMMENT |
| 11/30/2023 | Philip Drumm | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Philip McManus | COMMENT |
| 11/30/2023 | Phyllis Bottoms | COMMENT |
| 11/30/2023 | Rachael Land | COMMENT |
| 11/30/2023 | Rae Jones | COMMENT |
| 11/30/2023 | Raymond Mathiesen | COMMENT |
| 11/30/2023 | richard agostinelli | COMMENT |
| 11/30/2023 | Richard Boyce | COMMENT |
| 11/30/2023 | Richard Griffith | COMMENT |
| 11/30/2023 | Risa Bell | COMMENT |
| 11/30/2023 | Rita Fontana | COMMENT |
| 11/30/2023 | Robert Deck | COMMENT |
| 11/30/2023 | Robert Mcdonnell | COMMENT |
| 11/30/2023 | Robert Mcdonnell | COMMENT |
| 11/30/2023 | ROBERTO KUNERT | COMMENT |
| 11/30/2023 | Robyn Carter | COMMENT |
| 11/30/2023 | rona Homer | COMMENT |
| 11/30/2023 | Ronald LeBrane | COMMENT |
| 11/30/2023 | Ronald Oakes | COMMENT |
| 11/30/2023 | Ross Bacon | COMMENT |
| 11/30/2023 | Ryan Baka | COMMENT |
| 11/30/2023 | S B | COMMENT |
| 11/30/2023 | Sallie Donkin | COMMENT |
| 11/30/2023 | Samuel Grebe | COMMENT |
| 11/30/2023 | Sandra Garcia | COMMENT |
| 11/30/2023 | Sarah Selby | COMMENT |
| 11/30/2023 | Sarah Tuning | COMMENT |
| 11/30/2023 | Sarah Walling | COMMENT |
| 11/30/2023 | Scott Steinman | COMMENT |
| 11/30/2023 | Scott Voss | COMMENT |
| 11/30/2023 | Sean Franulic | COMMENT |
| 11/30/2023 | Sergio Flores | COMMENT |
| 11/30/2023 | Seth Cramer | COMMENT |
| 11/30/2023 | Sharon Baker | COMMENT |
| 11/30/2023 | Sharon Fortunak | COMMENT |
| 11/30/2023 | Sharon Longyear | COMMENT |
| 11/30/2023 | Sharon Paltin | COMMENT |
| 11/30/2023 | Shawn meeker | COMMENT |
| 11/30/2023 | Sheila Tran | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 11/30/2023 | Sheila Tran | COMMENT |
| 11/30/2023 | Shirlene Harris | COMMENT |
| 11/30/2023 | Sol Bravman | COMMENT |
| 11/30/2023 | Soraya Barabi | COMMENT |
| 11/30/2023 | Stacey Cannon | COMMENT |
| 11/30/2023 | Staci Tefertiller | COMMENT |
| 11/30/2023 | Stan Bardwell | COMMENT |
| 11/30/2023 | Stephanie Cuellar | COMMENT |
| 11/30/2023 | Stephen Andersen | COMMENT |
| 11/30/2023 | Stephen Meilenner | COMMENT |
| 11/30/2023 | Steve Scharf | COMMENT |
| 11/30/2023 | Steven Bal | COMMENT |
| 11/30/2023 | Steven Riedhauser | COMMENT |
| 11/30/2023 | Sue Walden | COMMENT |
| 11/30/2023 | Susan Brisby | COMMENT |
| 11/30/2023 | Susan Detato | COMMENT |
| 11/30/2023 | Susan Proietta | COMMENT |
| 11/30/2023 | Susannah Keith | COMMENT |
| 11/30/2023 | SYLVIA BARNARD | COMMENT |
| 11/30/2023 | Tanner Ballou | COMMENT |
| 11/30/2023 | Taveyah Griffon | COMMENT |
| 11/30/2023 | Tess Fraad | COMMENT |
| 11/30/2023 | Theodora Boura | COMMENT |
| 11/30/2023 | Thomas George Boscardin | COMMENT |
| 11/30/2023 | Thomas Kemp | COMMENT |
| 11/30/2023 | Timothy Miller | COMMENT |
| 11/30/2023 | Todd Southworth | COMMENT |
| 11/30/2023 | Tom Gordon | COMMENT |
| 11/30/2023 | Tom Sanchez | COMMENT |
| 11/30/2023 | Tom Voorhees | COMMENT |
| 11/30/2023 | Tony Schinkowitch | COMMENT |
| 11/30/2023 | Tracey Katsouros | COMMENT |
| 11/30/2023 | Trista Shannon | COMMENT |
| 11/30/2023 | Tylon McBride | COMMENT |
| 11/30/2023 | Tyson Martin | COMMENT |
| 11/30/2023 | Unnamed Unnamed | COMMENT |
| 11/30/2023 | Veronica Romero | COMMENT |
| 11/30/2023 | victor nguyen | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/30/2023 | Vikram Balaji | COMMENT |
| 11/30/2023 | Whitney Shelton | COMMENT |
| 11/30/2023 | William Baker | COMMENT |
| 11/30/2023 | William Broten | COMMENT |
| 11/30/2023 | William Gullotti | COMMENT |
| 11/30/2023 | William Parker | COMMENT |
| 11/30/2023 | William Pearce | COMMENT |
| 11/30/2023 | William Pratt | COMMENT |
| 11/30/2023 | Young So | COMMENT |
| 11/30/2023 | Zoltán Németh | COMMENT |
| 11/29/2023 | Erik Beswick | COMMENT |
| 11/29/2023 | Four Stanford Law Students | COMMENT |
| 11/29/2023 | AJ Cho | COMMENT |
| 11/29/2023 | Alan Schwartz | COMMENT |
| 11/29/2023 | Andrea Donelson | COMMENT |
| 11/29/2023 | Andrew Arellano | COMMENT |
| 11/29/2023 | Andrew Arellano | COMMENT |
| 11/29/2023 | AnneMarie Kosar | COMMENT |
| 11/29/2023 | Anthony J Torralba | COMMENT |
| 11/29/2023 | Ashley Oldford | COMMENT |
| 11/29/2023 | Avalon Lucero | COMMENT |
| 11/29/2023 | Barbara Coughlin | COMMENT |
| 11/29/2023 | Barbara Jackson | COMMENT |
| 11/29/2023 | Barbara Klucsar | COMMENT |
| 11/29/2023 | Beth Darlington | COMMENT |
| 11/29/2023 | Bob Hagele | COMMENT |
| 11/29/2023 | Cal Rogers | COMMENT |
| 11/29/2023 | Carolyn Campbell | COMMENT |
| 11/29/2023 | Cheryl Mullin | COMMENT |
| 11/29/2023 | Daria C. Norton | COMMENT |
| 11/29/2023 | David Nichols | COMMENT |
| 11/29/2023 | Dayna Thomas | COMMENT |
| 11/29/2023 | Debbie Blair | COMMENT |
| 11/29/2023 | Derek Benedict | COMMENT |
| 11/29/2023 | Doris Austin | COMMENT |
| 11/29/2023 | E. Schmit | COMMENT |
| 11/29/2023 | Edgar Lopez | COMMENT |
| 11/29/2023 | Enid Cox | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 11/29/2023 | Ginny Nolan | COMMENT |
| 11/29/2023 | Heidi Moulton | COMMENT |
| 11/29/2023 | James Nowack | COMMENT |
| 11/29/2023 | Janet Bartos | COMMENT |
| 11/29/2023 | Jason Wenz | COMMENT |
| 11/29/2023 | Joseph Cozza | COMMENT |
| 11/29/2023 | Joseph Cozza | COMMENT |
| 11/29/2023 | judy merrill | COMMENT |
| 11/29/2023 | Karen Doerr | COMMENT |
| 11/29/2023 | kate bratches | COMMENT |
| 11/29/2023 | Lance Kammerud | COMMENT |
| 11/29/2023 | Laura Herndon | COMMENT |
| 11/29/2023 | Laura Patrick | COMMENT |
| 11/29/2023 | Linda Waine | COMMENT |
| 11/29/2023 | Louise McClure | COMMENT |
| 11/29/2023 | Maggie Quan | COMMENT |
| 11/29/2023 | Marla Flores-Jauregui | COMMENT |
| 11/29/2023 | Mary Bissell | COMMENT |
| 11/29/2023 | Mary Sullivan | COMMENT |
| 11/29/2023 | Mateo Martinez | COMMENT |
| 11/29/2023 | melody alexander | COMMENT |
| 11/29/2023 | Mercedes Lackey | COMMENT |
| 11/29/2023 | MERCEDES STARCHMAN | COMMENT |
| 11/29/2023 | Meryle A. Korn | COMMENT |
| 11/29/2023 | Michael Lewandowski | COMMENT |
| 11/29/2023 | Michael Mooney | COMMENT |
| 11/29/2023 | Mike Lundberg | COMMENT |
| 11/29/2023 | Mitchell Dormont | COMMENT |
| 11/29/2023 | Olivia Gregson Ball | COMMENT |
| 11/29/2023 | Pamela Kane | COMMENT |
| 11/29/2023 | Patricia Coffey | COMMENT |
| 11/29/2023 | Paul Haider | COMMENT |
| 11/29/2023 | Phyllis Zimmerman | COMMENT |
| 11/29/2023 | R Plourde | COMMENT |
| 11/29/2023 | Sandy Rhein | COMMENT |
| 11/29/2023 | Sari Rose Schneider | COMMENT |
| 11/29/2023 | Scott Korman | COMMENT |
| 11/29/2023 | Shannon Kemena | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/29/2023 | Solomon Blecher | COMMENT |
| 11/29/2023 | Veronica Bourassa | COMMENT |
| 11/29/2023 | Victor Guerin | COMMENT |
| 11/29/2023 | Winston Huang | COMMENT |
| 11/28/2023 | Marc Cloutier | COMMENT |
| 11/28/2023 | Adrian Bergeron | COMMENT |
| 11/28/2023 | AJ Cho | COMMENT |
| 11/28/2023 | Alan Schwartz | COMMENT |
| 11/28/2023 | Alena Jorgensen | COMMENT |
| 11/28/2023 | Alexander Dolowitz | COMMENT |
| 11/28/2023 | Alexander Dolowitz | COMMENT |
| 11/28/2023 | Alexander Obersht | COMMENT |
| 11/28/2023 | AMY MERRITT | COMMENT |
| 11/28/2023 | AMY MERRITT | COMMENT |
| 11/28/2023 | Andrea Donelson | COMMENT |
| 11/28/2023 | Andreas Rossing Angeltveit | COMMENT |
| 11/28/2023 | Andrew Isoda | COMMENT |
| 11/28/2023 | Angela Conkling | COMMENT |
| 11/28/2023 | Anthony Vasquez | COMMENT |
| 11/28/2023 | Arly Crawte | COMMENT |
| 11/28/2023 | Ashley Rowley | COMMENT |
| 11/28/2023 | Ashley Rowley | COMMENT |
| 11/28/2023 | B. Thomas Diener | COMMENT |
| 11/28/2023 | Barbara Rush | COMMENT |
| 11/28/2023 | Bedford Smith | COMMENT |
| 11/28/2023 | Berenice Bernard | COMMENT |
| 11/28/2023 | Beth Darlington | COMMENT |
| 11/28/2023 | Bethe Hagens | COMMENT |
| 11/28/2023 | Bethe Hagens | COMMENT |
| 11/28/2023 | Betty Brooks | COMMENT |
| 11/28/2023 | Bill Johnson | COMMENT |
| 11/28/2023 | Bob Yarger | COMMENT |
| 11/28/2023 | Bonnie Yohe | COMMENT |
| 11/28/2023 | Brian Barrett | COMMENT |
| 11/28/2023 | Bruce Cratty | COMMENT |
| 11/28/2023 | Bruce Hlodnicki | COMMENT |
| 11/28/2023 | Bruce Walters | COMMENT |
| 11/28/2023 | Carol Miller | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/28/2023 | Carol Nakamura | COMMENT |
| 11/28/2023 | Carol Williams | COMMENT |
| 11/28/2023 | Carol Wright | COMMENT |
| 11/28/2023 | Carole McCarthy | COMMENT |
| 11/28/2023 | Carolyn Campbell | COMMENT |
| 11/28/2023 | Carolyn Ryan | COMMENT |
| 11/28/2023 | CD DASH | COMMENT |
| 11/28/2023 | Charles Borg | COMMENT |
| 11/28/2023 | Cheryl Elkins | COMMENT |
| 11/28/2023 | Cheryl Nabors | COMMENT |
| 11/28/2023 | Chris Rose | COMMENT |
| 11/28/2023 | CHRISTOPHER COFFMAN | COMMENT |
| 11/28/2023 | Christopher Kohlman | COMMENT |
| 11/28/2023 | Cindy Zamorski | COMMENT |
| 11/28/2023 | Claire Boers-Stoll | COMMENT |
| 11/28/2023 | colin boysel | COMMENT |
| 11/28/2023 | Constance Knudsen | COMMENT |
| 11/28/2023 | Cynthia Goodman | COMMENT |
| 11/28/2023 | Dan Piccolo | COMMENT |
| 11/28/2023 | Daniel Giesy | COMMENT |
| 11/28/2023 | Daniel Manobianco | COMMENT |
| 11/28/2023 | Daniel Manobianco | COMMENT |
| 11/28/2023 | Daria C. Norton | COMMENT |
| 11/28/2023 | David Harlan | COMMENT |
| 11/28/2023 | David Nichols | COMMENT |
| 11/28/2023 | DAVID SULLIVAN | COMMENT |
| 11/28/2023 | David Taggart | COMMENT |
| 11/28/2023 | David Walker | COMMENT |
| 11/28/2023 | Dawn Broadbent | COMMENT |
| 11/28/2023 | Dawn Ehli | COMMENT |
| 11/28/2023 | Debbie Travis | COMMENT |
| 11/28/2023 | Denise Lytle | COMMENT |
| 11/28/2023 | Denise Lytle | COMMENT |
| 11/28/2023 | Dennis Hough | COMMENT |
| 11/28/2023 | Diane Nowak | COMMENT |
| 11/28/2023 | Dona LaSchiava | COMMENT |
| 11/28/2023 | Donna Cetorelli | COMMENT |
| 11/28/2023 | Doris Austin | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/28/2023 | Dr. John Brooks | COMMENT |
| 11/28/2023 | Earl Grove | COMMENT |
| 11/28/2023 | Elaine Livingston | COMMENT |
| 11/28/2023 | Ellen Dreyer | COMMENT |
| 11/28/2023 | Evan Feen | COMMENT |
| 11/28/2023 | Evans Pate Jr | COMMENT |
| 11/28/2023 | FRED DAVIS | COMMENT |
| 11/28/2023 | Freddie Sykes | COMMENT |
| 11/28/2023 | Gaale Klein | COMMENT |
| 11/28/2023 | Gabriel Stanley | COMMENT |
| 11/28/2023 | Gail Fleischaker | COMMENT |
| 11/28/2023 | Gale Peterson | COMMENT |
| 11/28/2023 | Gary Mazzotti | COMMENT |
| 11/28/2023 | George Bourlotos | COMMENT |
| 11/28/2023 | Gerrit Woudstra | COMMENT |
| 11/28/2023 | Ginny Nolan | COMMENT |
| 11/28/2023 | Gloria Fooks | COMMENT |
| 11/28/2023 | Gloria Lewis | COMMENT |
| 11/28/2023 | Gloria Lewis | COMMENT |
| 11/28/2023 | Hal Pillinger | COMMENT |
| 11/28/2023 | Herb Evert | COMMENT |
| 11/28/2023 | Holly Hall | COMMENT |
| 11/28/2023 | Ina Komins | COMMENT |
| 11/28/2023 | Ira Weissman | COMMENT |
| 11/28/2023 | Irma Gonzalez | COMMENT |
| 11/28/2023 | isadora hall | COMMENT |
| 11/28/2023 | ivan ivkovic | COMMENT |
| 11/28/2023 | Jack Tripp | COMMENT |
| 11/28/2023 | James Deshotel | COMMENT |
| 11/28/2023 | James M Deshotels | COMMENT |
| 11/28/2023 | Jane Ponce | COMMENT |
| 11/28/2023 | Jean Cameron | COMMENT |
| 11/28/2023 | Jean Cameron | COMMENT |
| 11/28/2023 | Jean Cameron | COMMENT |
| 11/28/2023 | Jean Kammer | COMMENT |
| 11/28/2023 | Jean Thornsbury | COMMENT |
| 11/28/2023 | JL Angell | COMMENT |
| 11/28/2023 | Joan McComber | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/28/2023 | Joan Stanton | COMMENT |
| 11/28/2023 | joe allen | COMMENT |
| 11/28/2023 | John AND Jean Fleming | COMMENT |
| 11/28/2023 | John Eckler | COMMENT |
| 11/28/2023 | John Herman | COMMENT |
| 11/28/2023 | Johnny Hall | COMMENT |
| 11/28/2023 | Jonathan Tholl | COMMENT |
| 11/28/2023 | Jordan Stanly | COMMENT |
| 11/28/2023 | Joseph De Feo | COMMENT |
| 11/28/2023 | Joseph Murray | COMMENT |
| 11/28/2023 | Joyce Espelund | COMMENT |
| 11/28/2023 | Judith Ford | COMMENT |
| 11/28/2023 | Judy Kajander | COMMENT |
| 11/28/2023 | Justin Truong | COMMENT |
| 11/28/2023 | Karen Doerr | COMMENT |
| 11/28/2023 | Karen Peterson | COMMENT |
| 11/28/2023 | Karenn Ohlinder | COMMENT |
| 11/28/2023 | Kathleen Nicholas | COMMENT |
| 11/28/2023 | Ken Rosen | COMMENT |
| 11/28/2023 | Kenneth Hyche | COMMENT |
| 11/28/2023 | Kevin Macdonald | COMMENT |
| 11/28/2023 | Kevin Walsh | COMMENT |
| 11/28/2023 | Kristan Knierim | COMMENT |
| 11/28/2023 | L.S. Strange | COMMENT |
| 11/28/2023 | Lance Kammerud | COMMENT |
| 11/28/2023 | Larry Macey | COMMENT |
| 11/28/2023 | Laura Hanks | COMMENT |
| 11/28/2023 | Lauren Fox | COMMENT |
| 11/28/2023 | LAWRENCE BROWN | COMMENT |
| 11/28/2023 | Lehman Heaviland | COMMENT |
| 11/28/2023 | LeRoy W | COMMENT |
| 11/28/2023 | linda sommer | COMMENT |
| 11/28/2023 | linda sommer | COMMENT |
| 11/28/2023 | Linda Williams | COMMENT |
| 11/28/2023 | Lisa Maddux | COMMENT |
| 11/28/2023 | Liz Vial | COMMENT |
| 11/28/2023 | Lorraine Keefer | COMMENT |
| 11/28/2023 | Lorraine Smith | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/28/2023 | Louise Espinoza | COMMENT |
| 11/28/2023 | Lucy Hart | COMMENT |
| 11/28/2023 | Lydia Good | COMMENT |
| 11/28/2023 | Lynn Armstrong | COMMENT |
| 11/28/2023 | Marcelle Cline | COMMENT |
| 11/28/2023 | Margaret Bishop | COMMENT |
| 11/28/2023 | Margaret Raynor | COMMENT |
| 11/28/2023 | Margot Brennan | COMMENT |
| 11/28/2023 | Mark Cupp | COMMENT |
| 11/28/2023 | Mark Hayduke Grenard | COMMENT |
| 11/28/2023 | Marty Monroe | COMMENT |
| 11/28/2023 | Mary Ann Piccard | COMMENT |
| 11/28/2023 | Mary Loyd Shell | COMMENT |
| 11/28/2023 | Mary More | COMMENT |
| 11/28/2023 | Mary Sullivan | COMMENT |
| 11/28/2023 | Matthew Morrison | COMMENT |
| 11/28/2023 | Megan Lepore | COMMENT |
| 11/28/2023 | Megan M | COMMENT |
| 11/28/2023 | Melody Goldsmith | COMMENT |
| 11/28/2023 | Melvin Knuth | COMMENT |
| 11/28/2023 | Mercedes Lackey | COMMENT |
| 11/28/2023 | Michael A Honeycutt | COMMENT |
| 11/28/2023 | Michael Crabbe | COMMENT |
| 11/28/2023 | Michael Lombardi | COMMENT |
| 11/28/2023 | Michael Lombardi | COMMENT |
| 11/28/2023 | Michael Rotcher | COMMENT |
| 11/28/2023 | Mike Acosta | COMMENT |
| 11/28/2023 | Minna Barrett | COMMENT |
| 11/28/2023 | Monica Wood | COMMENT |
| 11/28/2023 | Mr. and Mrs. Cregg McCullin | COMMENT |
| 11/28/2023 | Mr. Test McTeston | COMMENT |
| 11/28/2023 | Mr. Test McTeston | COMMENT |
| 11/28/2023 | Mr. Test McTeston | COMMENT |
| 11/28/2023 | Nancy Hutchins | COMMENT |
| 11/28/2023 | Nancy Hutchins | COMMENT |
| 11/28/2023 | Nancy McMahon | COMMENT |
| 11/28/2023 | Nancy Stephens | COMMENT |
| 11/28/2023 | Nicholas Wiedenhoeft | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/28/2023 | Nola Palmer | COMMENT |
| 11/28/2023 | Parker Berg | COMMENT |
| 11/28/2023 | Patricia Crocker | COMMENT |
| 11/28/2023 | Paul Blackburn | COMMENT |
| 11/28/2023 | Paul Ziegler | COMMENT |
| 11/28/2023 | Paula Morgan | COMMENT |
| 11/28/2023 | Penelope Ewanic | COMMENT |
| 11/28/2023 | Peter Brazitis | COMMENT |
| 11/28/2023 | Peter Lee | COMMENT |
| 11/28/2023 | Peter Sadlier | COMMENT |
| 11/28/2023 | Philip Englert | COMMENT |
| 11/28/2023 | Randi Justin | COMMENT |
| 11/28/2023 | Randy McNally | COMMENT |
| 11/28/2023 | RAYA ENGLER | COMMENT |
| 11/28/2023 | Red Elisa Mendoza | COMMENT |
| 11/28/2023 | Richard Boyce | COMMENT |
| 11/28/2023 | Richard Peterson | COMMENT |
| 11/28/2023 | Richard Shannahan | COMMENT |
| 11/28/2023 | Richard Tregidgo | COMMENT |
| 11/28/2023 | Rita Kain | COMMENT |
| 11/28/2023 | ROBERT NEW | COMMENT |
| 11/28/2023 | Robert Ritchard | COMMENT |
| 11/28/2023 | Robert Sanford | COMMENT |
| 11/28/2023 | Robin Pinsof | COMMENT |
| 11/28/2023 | Rose Dean | COMMENT |
| 11/28/2023 | Rose Grimes | COMMENT |
| 11/28/2023 | rosemary campbell | COMMENT |
| 11/28/2023 | Rutherford Charlot | COMMENT |
| 11/28/2023 | Rutherford Charlot | COMMENT |
| 11/28/2023 | Sandra Portko | COMMENT |
| 11/28/2023 | Sara Bible | COMMENT |
| 11/28/2023 | Sara Mitchell | COMMENT |
| 11/28/2023 | Scott Korman | COMMENT |
| 11/28/2023 | Shane oShea | COMMENT |
| 11/28/2023 | Sharon Hanson | COMMENT |
| 11/28/2023 | Sheila Tran | COMMENT |
| 11/28/2023 | Sheryl LaNoue | COMMENT |
| 11/28/2023 | Soraya Barabi | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/28/2023 | Steph Smith | COMMENT |
| 11/28/2023 | Stephen Daniels | COMMENT |
| 11/28/2023 | Stephen Kahofer | COMMENT |
| 11/28/2023 | Stephen Meilenner | COMMENT |
| 11/28/2023 | Stephen Meilenner | COMMENT |
| 11/28/2023 | Steven Smith | COMMENT |
| 11/28/2023 | Susan August | COMMENT |
| 11/28/2023 | Terry Bennett-Cauchon | COMMENT |
| 11/28/2023 | Theresa Ernest | COMMENT |
| 11/28/2023 | Timothy Beck | COMMENT |
| 11/28/2023 | Tishara Lovejoy | COMMENT |
| 11/28/2023 | Tracy S Troth | COMMENT |
| 11/28/2023 | Usan Hoke | COMMENT |
| 11/28/2023 | Vasu Murti | COMMENT |
| 11/28/2023 | Vicki Fox | COMMENT |
| 11/28/2023 | Vivian Beckerle | COMMENT |
| 11/28/2023 | Walter Vos | COMMENT |
| 11/28/2023 | Wendy Niemeyer | COMMENT |
| 11/28/2023 | William Visevich | COMMENT |
| 11/27/2023 | .Richard Schultz | COMMENT |
| 11/27/2023 | A. Pinheiro | COMMENT |
| 11/27/2023 | Adam Stocker | COMMENT |
| 11/27/2023 | Adam Torgerson | COMMENT |
| 11/27/2023 | Aixa Fielder | COMMENT |
| 11/27/2023 | Alan Schwartz | COMMENT |
| 11/27/2023 | Alena Jorgensen | COMMENT |
| 11/27/2023 | Aleta Smith | COMMENT |
| 11/27/2023 | Alexander Dolowitz | COMMENT |
| 11/27/2023 | Alexis Bruton | COMMENT |
| 11/27/2023 | Alice Ciuffo | COMMENT |
| 11/27/2023 | Alicia Copeland | COMMENT |
| 11/27/2023 | Allyn Judt | COMMENT |
| 11/27/2023 | Amber Toms | COMMENT |
| 11/27/2023 | Amelia Jones | COMMENT |
| 11/27/2023 | Amy Brooks-Brehmer | COMMENT |
| 11/27/2023 | Amy Carlson | COMMENT |
| 11/27/2023 | Amy Russell | COMMENT |
| 11/27/2023 | Amy Schumacher | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Andrea Schauer | COMMENT |
| 11/27/2023 | Andrew Isoda | COMMENT |
| 11/27/2023 | andy booker | COMMENT |
| 11/27/2023 | Angel Grape | COMMENT |
| 11/27/2023 | Anita Brokaw | COMMENT |
| 11/27/2023 | Anita Cannata-Nowell | COMMENT |
| 11/27/2023 | Anita Daley | COMMENT |
| 11/27/2023 | Ann Campbell | COMMENT |
| 11/27/2023 | Ann Hess | COMMENT |
| 11/27/2023 | Anna m Salvatierra | COMMENT |
| 11/27/2023 | Anne Abbott | COMMENT |
| 11/27/2023 | AnneMarie Kosar | COMMENT |
| 11/27/2023 | Annie Brooks | COMMENT |
| 11/27/2023 | Ann-Louise Truschel | COMMENT |
| 11/27/2023 | Anthony Bariana | COMMENT |
| 11/27/2023 | Arthur Fink | COMMENT |
| 11/27/2023 | Ásgeir Valur Sigurðsson | COMMENT |
| 11/27/2023 | Ashaki West | COMMENT |
| 11/27/2023 | Ashley Ouellette | COMMENT |
| 11/27/2023 | Audrey Croft | COMMENT |
| 11/27/2023 | Ayman Eldarwish | COMMENT |
| 11/27/2023 | Barbara A Johnson | COMMENT |
| 11/27/2023 | Barbara Alsieux | COMMENT |
| 11/27/2023 | Barbara Geddes | COMMENT |
| 11/27/2023 | Barbara Holowczak | COMMENT |
| 11/27/2023 | Barbara Lucas | COMMENT |
| 11/27/2023 | Barbara Maher | COMMENT |
| 11/27/2023 | Barry Worent | COMMENT |
| 11/27/2023 | Bassam Labban | COMMENT |
| 11/27/2023 | Becky Chandler | COMMENT |
| 11/27/2023 | Benjamin Engelhardt | COMMENT |
| 11/27/2023 | Benjamin Liles | COMMENT |
| 11/27/2023 | Berenice Bernard | COMMENT |
| 11/27/2023 | Beth Peters | COMMENT |
| 11/27/2023 | Beverly Castricone | COMMENT |
| 11/27/2023 | Bob Paine | COMMENT |
| 11/27/2023 | Brad Nelson | COMMENT |
| 11/27/2023 | Brent Clark | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Brent Holman | COMMENT |
| 11/27/2023 | Brian Dolenz | COMMENT |
| 11/27/2023 | Brian Shultz | COMMENT |
| 11/27/2023 | Brian Williamson | COMMENT |
| 11/27/2023 | Bruce Cratty | COMMENT |
| 11/27/2023 | Bruce Cratty | COMMENT |
| 11/27/2023 | Bruce Mitteldorf | COMMENT |
| 11/27/2023 | Bruce Ramsay | COMMENT |
| 11/27/2023 | Bryant Wisheropp | COMMENT |
| 11/27/2023 | Caephren McKenna | COMMENT |
| 11/27/2023 | Carol elias | COMMENT |
| 11/27/2023 | Carol Kummer | COMMENT |
| 11/27/2023 | Carol Smoot | COMMENT |
| 11/27/2023 | Carol Williams | COMMENT |
| 11/27/2023 | Carole McCarthy | COMMENT |
| 11/27/2023 | Carole Sky | COMMENT |
| 11/27/2023 | Carollee Montague | COMMENT |
| 11/27/2023 | Carolyn Carolyn Dickens | COMMENT |
| 11/27/2023 | Carolyn Kiel | COMMENT |
| 11/27/2023 | Carroll Hendren | COMMENT |
| 11/27/2023 | Casey O'Heran | COMMENT |
| 11/27/2023 | Catherine Chutich | COMMENT |
| 11/27/2023 | Catherine Swidecki | COMMENT |
| 11/27/2023 | CATHY CRONIN | COMMENT |
| 11/27/2023 | Cathy Moray | COMMENT |
| 11/27/2023 | cathy rupp | COMMENT |
| 11/27/2023 | cathy rupp | COMMENT |
| 11/27/2023 | cathy rupp | COMMENT |
| 11/27/2023 | Charles Brannan | COMMENT |
| 11/27/2023 | Charles K. Alexander II | COMMENT |
| 11/27/2023 | Charles Wilmoth | COMMENT |
| 11/27/2023 | Cheryl Mullin | COMMENT |
| 11/27/2023 | Cheryl Mullin | COMMENT |
| 11/27/2023 | Chris Noyes | COMMENT |
| 11/27/2023 | Chris Noyes | COMMENT |
| 11/27/2023 | Chris Pett | COMMENT |
| 11/27/2023 | Chris Pollock | COMMENT |
| 11/27/2023 | Chris Rose | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Christine Blunt | COMMENT |
| 11/27/2023 | Christopher Baldwin | COMMENT |
| 11/27/2023 | CHRISTOPHER COFFMAN | COMMENT |
| 11/27/2023 | Christopher Kohlman | COMMENT |
| 11/27/2023 | Christopher Kohlman | COMMENT |
| 11/27/2023 | Cindy Angerhofer | COMMENT |
| 11/27/2023 | Clifton Gann | COMMENT |
| 11/27/2023 | Cody Winchester | COMMENT |
| 11/27/2023 | Colin Pilkington | COMMENT |
| 11/27/2023 | Connor Oneil | COMMENT |
| 11/27/2023 | Crystal Schaffer | COMMENT |
| 11/27/2023 | Crystal Schaffer | COMMENT |
| 11/27/2023 | Cynthia Gorte | COMMENT |
| 11/27/2023 | Cynthia Noel | COMMENT |
| 11/27/2023 | Czora Pagsolingan | COMMENT |
| 11/27/2023 | Daniel Evans | COMMENT |
| 11/27/2023 | Daniel Giesy | COMMENT |
| 11/27/2023 | Daniel Slade | COMMENT |
| 11/27/2023 | Darren Smith | COMMENT |
| 11/27/2023 | Daryl Dehoyos | COMMENT |
| 11/27/2023 | David Malcolm | COMMENT |
| 11/27/2023 | David Morey | COMMENT |
| 11/27/2023 | David Roney | COMMENT |
| 11/27/2023 | Dawn Broadbent | COMMENT |
| 11/27/2023 | Debbie Travis | COMMENT |
| 11/27/2023 | Deborah Costas | COMMENT |
| 11/27/2023 | Deborah Thornton | COMMENT |
| 11/27/2023 | Denise Anderson | COMMENT |
| 11/27/2023 | Denise Downey | COMMENT |
| 11/27/2023 | Dennis Burdick | COMMENT |
| 11/27/2023 | Dennis Hough | COMMENT |
| 11/27/2023 | Dennis Hough | COMMENT |
| 11/27/2023 | Desiree Davis | COMMENT |
| 11/27/2023 | Diane Lamont | COMMENT |
| 11/27/2023 | Dolores Arndt | COMMENT |
| 11/27/2023 | Dominic Percopo | COMMENT |
| 11/27/2023 | Don Gentz | COMMENT |
| 11/27/2023 | Don Thompson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Dona Smith | COMMENT |
| 11/27/2023 | Donald Cook | COMMENT |
| 11/27/2023 | Donald Rumph | COMMENT |
| 11/27/2023 | Donald Schwartz | COMMENT |
| 11/27/2023 | Donald shaw | COMMENT |
| 11/27/2023 | Donna Kube | COMMENT |
| 11/27/2023 | donna raceles | COMMENT |
| 11/27/2023 | Donna Zeuch | COMMENT |
| 11/27/2023 | Dorothy Truax | COMMENT |
| 11/27/2023 | Doug Norden | COMMENT |
| 11/27/2023 | Douglas Morrow | COMMENT |
| 11/27/2023 | Dr. Lisa Johnson | COMMENT |
| 11/27/2023 | DURWOOD COLLIER | COMMENT |
| 11/27/2023 | Dwayne Dvoracek | COMMENT |
| 11/27/2023 | Ed McDonald | COMMENT |
| 11/27/2023 | Edgar Lopez | COMMENT |
| 11/27/2023 | edward acosta | COMMENT |
| 11/27/2023 | Edward Buss | COMMENT |
| 11/27/2023 | Edward Drinkwater | COMMENT |
| 11/27/2023 | Edward R Crockett | COMMENT |
| 11/27/2023 | eleanor Krebs | COMMENT |
| 11/27/2023 | Eleanor Walkley | COMMENT |
| 11/27/2023 | Elisabeth Flannery | COMMENT |
| 11/27/2023 | Elizabeth Belt | COMMENT |
| 11/27/2023 | Elizabeth Bradley | COMMENT |
| 11/27/2023 | Elizabeth Field | COMMENT |
| 11/27/2023 | Elizabeth Mary Foster | COMMENT |
| 11/27/2023 | Ellen Dreyer | COMMENT |
| 11/27/2023 | Ellen X Resnick | COMMENT |
| 11/27/2023 | Elly Cat | COMMENT |
| 11/27/2023 | Enid Cox | COMMENT |
| 11/27/2023 | Eric Benson | COMMENT |
| 11/27/2023 | Eric Wollscheid | COMMENT |
| 11/27/2023 | Eric Zinn | COMMENT |
| 11/27/2023 | Erik Peterson | COMMENT |
| 11/27/2023 | Erin Connolly | COMMENT |
| 11/27/2023 | Ermel Arroyo | COMMENT |
| 11/27/2023 | Esther John | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Eugene Brady | COMMENT |
| 11/27/2023 | Eva Thorn | COMMENT |
| 11/27/2023 | Felicia Wright | COMMENT |
| 11/27/2023 | Flo Fender | COMMENT |
| 11/27/2023 | Frank Villemeur | COMMENT |
| 11/27/2023 | Franklin Brown | COMMENT |
| 11/27/2023 | FRED DAVIS | COMMENT |
| 11/27/2023 | Freddie Sykes | COMMENT |
| 11/27/2023 | Frederick James | COMMENT |
| 11/27/2023 | G J | COMMENT |
| 11/27/2023 | Gail Fleischaker | COMMENT |
| 11/27/2023 | Gail Lerman | COMMENT |
| 11/27/2023 | Gary Mazzotti | COMMENT |
| 11/27/2023 | Gary Nason | COMMENT |
| 11/27/2023 | Gary Nason | COMMENT |
| 11/27/2023 | Gena Anderson | COMMENT |
| 11/27/2023 | Gena Krieger | COMMENT |
| 11/27/2023 | George Bourlotos | COMMENT |
| 11/27/2023 | George Hug | COMMENT |
| 11/27/2023 | George Weaver | COMMENT |
| 11/27/2023 | Gerrit Woudstra | COMMENT |
| 11/27/2023 | Giuseppe Turi | COMMENT |
| 11/27/2023 | Glenn Hinchey | COMMENT |
| 11/27/2023 | Glenn Muller | COMMENT |
| 11/27/2023 | GLORIA FOOKS | COMMENT |
| 11/27/2023 | Gloria Lansin | COMMENT |
| 11/27/2023 | Gordana Leonard | COMMENT |
| 11/27/2023 | Grace Gutierrez | COMMENT |
| 11/27/2023 | Greg Rieves | COMMENT |
| 11/27/2023 | Greg Shaffer | COMMENT |
| 11/27/2023 | Gregory Goodwin | COMMENT |
| 11/27/2023 | Guido Boldini | COMMENT |
| 11/27/2023 | Gwen S. | COMMENT |
| 11/27/2023 | Hal Pillinger | COMMENT |
| 11/27/2023 | Harold Burstyn | COMMENT |
| 11/27/2023 | Harold Watson | COMMENT |
| 11/27/2023 | Harri Porvali | COMMENT |
| 11/27/2023 | Harry E. Battista | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Heidi Neidzwiecki | COMMENT |
| 11/27/2023 | Helen Brecher | COMMENT |
| 11/27/2023 | Helen Harrell | COMMENT |
| 11/27/2023 | HELEN SALVIA | COMMENT |
| 11/27/2023 | Herb Shade | COMMENT |
| 11/27/2023 | Herbert Davis | COMMENT |
| 11/27/2023 | Hollis Eggers | COMMENT |
| 11/27/2023 | Hugh KELEHER | COMMENT |
| 11/27/2023 | Hugh KELEHER | COMMENT |
| 11/27/2023 | Ian Bixby | COMMENT |
| 11/27/2023 | Ina Komins | COMMENT |
| 11/27/2023 | Iris Daugherty | COMMENT |
| 11/27/2023 | Iris Fuchs | COMMENT |
| 11/27/2023 | isadora hall | COMMENT |
| 11/27/2023 | Ish Klein | COMMENT |
| 11/27/2023 | J A Wilson | COMMENT |
| 11/27/2023 | J.T. Smith | COMMENT |
| 11/27/2023 | Jacqueline Daniel | COMMENT |
| 11/27/2023 | Jaden Hall | COMMENT |
| 11/27/2023 | James Borchert | COMMENT |
| 11/27/2023 | James Boyle | COMMENT |
| 11/27/2023 | James Hadcroft | COMMENT |
| 11/27/2023 | James Jenson | COMMENT |
| 11/27/2023 | James Jones | COMMENT |
| 11/27/2023 | James Langham | COMMENT |
| 11/27/2023 | James Ore | COMMENT |
| 11/27/2023 | James Wenum | COMMENT |
| 11/27/2023 | Jan Barosh | COMMENT |
| 11/27/2023 | Jane Wilken | COMMENT |
| 11/27/2023 | Janet Born | COMMENT |
| 11/27/2023 | Janet Stein | COMMENT |
| 11/27/2023 | Janice Hawn | COMMENT |
| 11/27/2023 | Janice Sanger | COMMENT |
| 11/27/2023 | Janice Sevre-Duszynska | COMMENT |
| 11/27/2023 | Jason Bandy | COMMENT |
| 11/27/2023 | Jason Bandy | COMMENT |
| 11/27/2023 | Jean Thompson | COMMENT |
| 11/27/2023 | Jeana Berry | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Jeanne Diller | COMMENT |
| 11/27/2023 | Jean-Pierre Moundou | COMMENT |
| 11/27/2023 | Jeff Cook | COMMENT |
| 11/27/2023 | Jeff Goehring | COMMENT |
| 11/27/2023 | jeff reiferson | COMMENT |
| 11/27/2023 | Jeffrey Kozien | COMMENT |
| 11/27/2023 | Jennie Barnitz | COMMENT |
| 11/27/2023 | Jeralynn Duncan | COMMENT |
| 11/27/2023 | Jeremy Upton | COMMENT |
| 11/27/2023 | Jerry Schneiderman | COMMENT |
| 11/27/2023 | Jesse Bagwell | COMMENT |
| 11/27/2023 | Jessica Baillie | COMMENT |
| 11/27/2023 | Jewel Payne | COMMENT |
| 11/27/2023 | Jim Keriotis | COMMENT |
| 11/27/2023 | Jim Loveland | COMMENT |
| 11/27/2023 | JJ Mistretta | COMMENT |
| 11/27/2023 | Joan Binzen | COMMENT |
| 11/27/2023 | Joan DeYoung | COMMENT |
| 11/27/2023 | Joan Maples | COMMENT |
| 11/27/2023 | Joan Wilkinson | COMMENT |
| 11/27/2023 | Joaquín Alfredo Uriza | COMMENT |
| 11/27/2023 | joe smith | COMMENT |
| 11/27/2023 | Joel Chaban | COMMENT |
| 11/27/2023 | Johanna Wermers | COMMENT |
| 11/27/2023 | John Burke MPH | COMMENT |
| 11/27/2023 | John Chapman | COMMENT |
| 11/27/2023 | John DeStefano | COMMENT |
| 11/27/2023 | John H | COMMENT |
| 11/27/2023 | John Hale | COMMENT |
| 11/27/2023 | John Jackson | COMMENT |
| 11/27/2023 | John Miller | COMMENT |
| 11/27/2023 | John Salyers | COMMENT |
| 11/27/2023 | John Vanover | COMMENT |
| 11/27/2023 | Jonathan Tetherly | COMMENT |
| 11/27/2023 | Jordan Stanly | COMMENT |
| 11/27/2023 | José Félix Arias | COMMENT |
| 11/27/2023 | Joseph Berman | COMMENT |
| 11/27/2023 | joseph cralle | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Joseph De Feo | COMMENT |
| 11/27/2023 | joseph johnson | COMMENT |
| 11/27/2023 | Joseph Klein | COMMENT |
| 11/27/2023 | Joshua Fornelli | COMMENT |
| 11/27/2023 | Joshua White | COMMENT |
| 11/27/2023 | Joy Smiley | COMMENT |
| 11/27/2023 | Joyce Digue | COMMENT |
| 11/27/2023 | Joyce Digue | COMMENT |
| 11/27/2023 | Joyce Veishlow | COMMENT |
| 11/27/2023 | Judith Battaglia | COMMENT |
| 11/27/2023 | Judith Ford | COMMENT |
| 11/27/2023 | Judy Fairless | COMMENT |
| 11/27/2023 | Judy Meehan | COMMENT |
| 11/27/2023 | Julio Andujar | COMMENT |
| 11/27/2023 | Justine Koepke | COMMENT |
| 11/27/2023 | K Jorgensen Royce | COMMENT |
| 11/27/2023 | Karen Babin | COMMENT |
| 11/27/2023 | Karen Grabinsky | COMMENT |
| 11/27/2023 | Karen Larson | COMMENT |
| 11/27/2023 | Karen Williams | COMMENT |
| 11/27/2023 | Karl Barber | COMMENT |
| 11/27/2023 | Karyn Lebrun | COMMENT |
| 11/27/2023 | Kathe Garbrick | COMMENT |
| 11/27/2023 | Katherine H. Terhune | COMMENT |
| 11/27/2023 | Kathi Smith | COMMENT |
| 11/27/2023 | kathleen donovan | COMMENT |
| 11/27/2023 | Kathleen Kilcommons | COMMENT |
| 11/27/2023 | Kathleen List | COMMENT |
| 11/27/2023 | Kathleen Lopas | COMMENT |
| 11/27/2023 | Kathy Halberg | COMMENT |
| 11/27/2023 | Kaydee Johnston | COMMENT |
| 11/27/2023 | Kaytan Shah | COMMENT |
| 11/27/2023 | Keith Milligan | COMMENT |
| 11/27/2023 | Kelly Kroske | COMMENT |
| 11/27/2023 | Kelly Kroske | COMMENT |
| 11/27/2023 | Kelly Wilkerson | COMMENT |
| 11/27/2023 | Kemp Scott | COMMENT |
| 11/27/2023 | Ken Adler | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Ken Rosen | COMMENT |
| 11/27/2023 | Kenneth Kauth | COMMENT |
| 11/27/2023 | Kevin Bell | COMMENT |
| 11/27/2023 | Kevin Douglas | COMMENT |
| 11/27/2023 | Kevin Hatt | COMMENT |
| 11/27/2023 | ki paul | COMMENT |
| 11/27/2023 | Kylie Loynd | COMMENT |
| 11/27/2023 | Kym Doetsch | COMMENT |
| 11/27/2023 | L B Nelson | COMMENT |
| 11/27/2023 | L Cassuto | COMMENT |
| 11/27/2023 | L H | COMMENT |
| 11/27/2023 | L Miller | COMMENT |
| 11/27/2023 | Lana Touchstone | COMMENT |
| 11/27/2023 | Laura Beal | COMMENT |
| 11/27/2023 | Laura Inniger | COMMENT |
| 11/27/2023 | Laureen Coughlin | COMMENT |
| 11/27/2023 | Lauren Haslett | COMMENT |
| 11/27/2023 | Lauren Murdock | COMMENT |
| 11/27/2023 | LAWRENCE BROWN | COMMENT |
| 11/27/2023 | Lawrence Fuller | COMMENT |
| 11/27/2023 | Leah Pressman | COMMENT |
| 11/27/2023 | Leigh Berglund | COMMENT |
| 11/27/2023 | Leo Raabe | COMMENT |
| 11/27/2023 | Leo Rangel Huerta | COMMENT |
| 11/27/2023 | LeRoy W | COMMENT |
| 11/27/2023 | Leslie Lambert | COMMENT |
| 11/27/2023 | Leslie Thatcher | COMMENT |
| 11/27/2023 | Leuise Crumble | COMMENT |
| 11/27/2023 | Liam Shaw | COMMENT |
| 11/27/2023 | Lily Hopwood | COMMENT |
| 11/27/2023 | Linda Anderson | COMMENT |
| 11/27/2023 | Linda Brown | COMMENT |
| 11/27/2023 | linda freeman | COMMENT |
| 11/27/2023 | Linda Grassia | COMMENT |
| 11/27/2023 | Linda Lynn | COMMENT |
| 11/27/2023 | Linda Neighbors | COMMENT |
| 11/27/2023 | Linda Neth | COMMENT |
| 11/27/2023 | Linda Remy | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Linda Smith | COMMENT |
| 11/27/2023 | Lindl Mulder | COMMENT |
| 11/27/2023 | Lisa Baas | COMMENT |
| 11/27/2023 | Lisa Hammermeister | COMMENT |
| 11/27/2023 | Lisa Hughes | COMMENT |
| 11/27/2023 | Liz Martin | COMMENT |
| 11/27/2023 | Lois Zaranka | COMMENT |
| 11/27/2023 | Lori Shaw | COMMENT |
| 11/27/2023 | Lorna Johnston | COMMENT |
| 11/27/2023 | Lorna Mangus | COMMENT |
| 11/27/2023 | Lyn Smith | COMMENT |
| 11/27/2023 | Lynn Shoemaker | COMMENT |
| 11/27/2023 | M S | COMMENT |
| 11/27/2023 | M.P. Murphy | COMMENT |
| 11/27/2023 | Maddie Kinker | COMMENT |
| 11/27/2023 | Maddie Kinker | COMMENT |
| 11/27/2023 | Malissa Bourbina | COMMENT |
| 11/27/2023 | Marc Silverman | COMMENT |
| 11/27/2023 | Marcel Duruisseau | COMMENT |
| 11/27/2023 | Marcelle Cline | COMMENT |
| 11/27/2023 | Margaret Herten | COMMENT |
| 11/27/2023 | Margaret Lyons | COMMENT |
| 11/27/2023 | Margaret Williamson | COMMENT |
| 11/27/2023 | Margot Rejaud | COMMENT |
| 11/27/2023 | Maria Teresa AUDISIO | COMMENT |
| 11/27/2023 | Maria Teresa AUDISIO | COMMENT |
| 11/27/2023 | Marie Campbell | COMMENT |
| 11/27/2023 | Marie Drew | COMMENT |
| 11/27/2023 | Marion Chamberlin | COMMENT |
| 11/27/2023 | Marion Villalibby-Hendrix | COMMENT |
| 11/27/2023 | Mark Baker | COMMENT |
| 11/27/2023 | Mark Cullen | COMMENT |
| 11/27/2023 | Mark Davis | COMMENT |
| 11/27/2023 | Mark Hayduke Grenard | COMMENT |
| 11/27/2023 | mark klemen | COMMENT |
| 11/27/2023 | Marla Flores-Jauregui | COMMENT |
| 11/27/2023 | Marta Guttenberg | COMMENT |
| 11/27/2023 | Martha Eberle | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Martha Robertson | COMMENT |
| 11/27/2023 | Martin Horwitz | COMMENT |
| 11/27/2023 | Martin Marcus | COMMENT |
| 11/27/2023 | Marty Jackson | COMMENT |
| 11/27/2023 | Mary Bissell | COMMENT |
| 11/27/2023 | Mary Bissell | COMMENT |
| 11/27/2023 | Mary E Proksell | COMMENT |
| 11/27/2023 | Mary G Anderson | COMMENT |
| 11/27/2023 | Mary Ivie | COMMENT |
| 11/27/2023 | Mary Nadeau | COMMENT |
| 11/27/2023 | Mary Shaw | COMMENT |
| 11/27/2023 | Mary Steele | COMMENT |
| 11/27/2023 | Matt Reynolds | COMMENT |
| 11/27/2023 | Matthew Ostrowski | COMMENT |
| 11/27/2023 | Matthew Scott | COMMENT |
| 11/27/2023 | Maxine Clark | COMMENT |
| 11/27/2023 | Maxwell Freedman | COMMENT |
| 11/27/2023 | Mel Morrison | COMMENT |
| 11/27/2023 | Michael A Honeycutt | COMMENT |
| 11/27/2023 | Michael and Norma Tynan | COMMENT |
| 11/27/2023 | Michael Darby | COMMENT |
| 11/27/2023 | Michael Lombardi | COMMENT |
| 11/27/2023 | Michael Mooney | COMMENT |
| 11/27/2023 | Michael Schiavi | COMMENT |
| 11/27/2023 | Michael Ward | COMMENT |
| 11/27/2023 | Michael Webb | COMMENT |
| 11/27/2023 | Michelle Bauman | COMMENT |
| 11/27/2023 | Mike Acosta | COMMENT |
| 11/27/2023 | Mike Kehl | COMMENT |
| 11/27/2023 | Mike Kelly | COMMENT |
| 11/27/2023 | Nancy Cowger | COMMENT |
| 11/27/2023 | Nancy Scheck | COMMENT |
| 11/27/2023 | nancy weissman | COMMENT |
| 11/27/2023 | Nasir Abdur-Rahim | COMMENT |
| 11/27/2023 | Nathaniel Baum | COMMENT |
| 11/27/2023 | Neil Patel | COMMENT |
| 11/27/2023 | Nicholas Maufe | COMMENT |
| 11/27/2023 | Nickie Weaver | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Nishanga Bliss | COMMENT |
| 11/27/2023 | Nordes Rodriguez | COMMENT |
| 11/27/2023 | O R | COMMENT |
| 11/27/2023 | Oliver Wallace | COMMENT |
| 11/27/2023 | Ollie McNeal | COMMENT |
| 11/27/2023 | p perry | COMMENT |
| 11/27/2023 | Paige Thompson | COMMENT |
| 11/27/2023 | Pamela Nummela | COMMENT |
| 11/27/2023 | Pat Wright | COMMENT |
| 11/27/2023 | Patricia Bocanegra | COMMENT |
| 11/27/2023 | Patricia Crocker | COMMENT |
| 11/27/2023 | Patricia Day | COMMENT |
| 11/27/2023 | Patricia Heath | COMMENT |
| 11/27/2023 | Patricia Heath | COMMENT |
| 11/27/2023 | Patricia Rasch | COMMENT |
| 11/27/2023 | Patrick McDermott | COMMENT |
| 11/27/2023 | Patrick Reilly | COMMENT |
| 11/27/2023 | Patty Moeling | COMMENT |
| 11/27/2023 | Paul Blackburn | COMMENT |
| 11/27/2023 | paul chavez | COMMENT |
| 11/27/2023 | Paul Hellquist | COMMENT |
| 11/27/2023 | Paul Reinhart | COMMENT |
| 11/27/2023 | Paula Dunn | COMMENT |
| 11/27/2023 | Paula Keisler | COMMENT |
| 11/27/2023 | Paula Morgan | COMMENT |
| 11/27/2023 | Peggy Bolling | COMMENT |
| 11/27/2023 | Penelope Ewanic | COMMENT |
| 11/27/2023 | Penny Oldenburger | COMMENT |
| 11/27/2023 | Peter Lee | COMMENT |
| 11/27/2023 | Philippe Buchet | COMMENT |
| 11/27/2023 | Querido Galdo | COMMENT |
| 11/27/2023 | Rachel Ann Montemayor | COMMENT |
| 11/27/2023 | Rachel Rakaczky | COMMENT |
| 11/27/2023 | Rachel Rider | COMMENT |
| 11/27/2023 | Rachel Zummo | COMMENT |
| 11/27/2023 | Randal James | COMMENT |
| 11/27/2023 | Randy Brien | COMMENT |
| 11/27/2023 | Ransford Wisdom | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Raymond Gibson | COMMENT |
| 11/27/2023 | Rebecca Bacon-Thieme | COMMENT |
| 11/27/2023 | Rebecca Ford | COMMENT |
| 11/27/2023 | Rebecca Maldonado | COMMENT |
| 11/27/2023 | Rebecca Rubinson | COMMENT |
| 11/27/2023 | Rechele Brooks | COMMENT |
| 11/27/2023 | Red Elisa Mendoza | COMMENT |
| 11/27/2023 | Richard Boyce | COMMENT |
| 11/27/2023 | Richard Parncutt | COMMENT |
| 11/27/2023 | Richard Verdugo | COMMENT |
| 11/27/2023 | Richard`Todd | COMMENT |
| 11/27/2023 | Rick Cordo | COMMENT |
| 11/27/2023 | Rick Fogg | COMMENT |
| 11/27/2023 | Rick Mitchell | COMMENT |
| 11/27/2023 | Robert Baker | COMMENT |
| 11/27/2023 | Robert Bown | COMMENT |
| 11/27/2023 | Robert Chris Henderson | COMMENT |
| 11/27/2023 | Robert Insull | COMMENT |
| 11/27/2023 | Robert Mcdonnell | COMMENT |
| 11/27/2023 | Robert Ray | COMMENT |
| 11/27/2023 | Robert Ritchard | COMMENT |
| 11/27/2023 | Robert Rivera | COMMENT |
| 11/27/2023 | Robert Scheele | COMMENT |
| 11/27/2023 | Robert Walsh | COMMENT |
| 11/27/2023 | Roberta Shirer | COMMENT |
| 11/27/2023 | Robin Herman | COMMENT |
| 11/27/2023 | Rod Tanner | COMMENT |
| 11/27/2023 | Ronald Olszewski | COMMENT |
| 11/27/2023 | Rosalba Cofer | COMMENT |
| 11/27/2023 | Rosemarie Ciurca | COMMENT |
| 11/27/2023 | rosemary campbell | COMMENT |
| 11/27/2023 | Ruth Hehn | COMMENT |
| 11/27/2023 | Ruth Jackson | COMMENT |
| 11/27/2023 | Ruth Weedman | COMMENT |
| 11/27/2023 | S B | COMMENT |
| 11/27/2023 | S. R. | COMMENT |
| 11/27/2023 | Sabina Ubell | COMMENT |
| 11/27/2023 | Salena Petersen-Keesecker | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Sally Phelps | COMMENT |
| 11/27/2023 | Samantha Bustos | COMMENT |
| 11/27/2023 | Samantha Codes | COMMENT |
| 11/27/2023 | Sandra Brown McCullough | COMMENT |
| 11/27/2023 | Sandra5259 Gurshman | COMMENT |
| 11/27/2023 | Sandy Rhein | COMMENT |
| 11/27/2023 | Sara Galer | COMMENT |
| 11/27/2023 | Sarah McCoy | COMMENT |
| 11/27/2023 | Sarah Moore | COMMENT |
| 11/27/2023 | Sari Rose Schneider | COMMENT |
| 11/27/2023 | Scott Neuhaus | COMMENT |
| 11/27/2023 | Scott Osborn | COMMENT |
| 11/27/2023 | Sharon Banis | COMMENT |
| 11/27/2023 | Sharon Brooks | COMMENT |
| 11/27/2023 | Sharon Garlena | COMMENT |
| 11/27/2023 | Sharon Kosek | COMMENT |
| 11/27/2023 | sharon lee stern | COMMENT |
| 11/27/2023 | Sharon Seabrook | COMMENT |
| 11/27/2023 | sharon widup | COMMENT |
| 11/27/2023 | Sheila Tran | COMMENT |
| 11/27/2023 | Sheldon Rosenblum | COMMENT |
| 11/27/2023 | Sister Mary E. Meckley | COMMENT |
| 11/27/2023 | Sonja Horstman | COMMENT |
| 11/27/2023 | Soraya Barabi | COMMENT |
| 11/27/2023 | Stacey Lightfoot | COMMENT |
| 11/27/2023 | Steph Smith | COMMENT |
| 11/27/2023 | Stephan Donovan | COMMENT |
| 11/27/2023 | Stephen Aparicio | COMMENT |
| 11/27/2023 | Stephen Russell | COMMENT |
| 11/27/2023 | Steve Ernest | COMMENT |
| 11/27/2023 | Steve Harper | COMMENT |
| 11/27/2023 | Steve Jacobs | COMMENT |
| 11/27/2023 | Steven Gibson | COMMENT |
| 11/27/2023 | Steven Lowe | COMMENT |
| 11/27/2023 | Steven Moerler | COMMENT |
| 11/27/2023 | Steven Sandberg-Lewis | COMMENT |
| 11/27/2023 | Stuart Woodward | COMMENT |
| 11/27/2023 | Susan Campbell | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Susan Miller | COMMENT |
| 11/27/2023 | Susan Thurairatnam | COMMENT |
| 11/27/2023 | Susi Steis | COMMENT |
| 11/27/2023 | Sylvia Cardella | COMMENT |
| 11/27/2023 | Sylvia Stetz | COMMENT |
| 11/27/2023 | T. Katz | COMMENT |
| 11/27/2023 | Teme Levbarg | COMMENT |
| 11/27/2023 | Terrence Thompson | COMMENT |
| 11/27/2023 | Terri Lemons | COMMENT |
| 11/27/2023 | Terry Barber | COMMENT |
| 11/27/2023 | Theresa Ernest | COMMENT |
| 11/27/2023 | Theresa Schreck | COMMENT |
| 11/27/2023 | Tiffany McEachern | COMMENT |
| 11/27/2023 | Tim Pendergast | COMMENT |
| 11/27/2023 | Tim Voorhees | COMMENT |
| 11/27/2023 | Timothy Billesbach | COMMENT |
| 11/27/2023 | Tito Arenal | COMMENT |
| 11/27/2023 | Tom Edwards | COMMENT |
| 11/27/2023 | Toni Kimball | COMMENT |
| 11/27/2023 | Tony Vento | COMMENT |
| 11/27/2023 | Tory Ewing | COMMENT |
| 11/27/2023 | Tracie Okakangas | COMMENT |
| 11/27/2023 | Travis Heckel | COMMENT |
| 11/27/2023 | Tricia Kob | COMMENT |
| 11/27/2023 | Ulla Evoy | COMMENT |
| 11/27/2023 | Ulla Evoy | COMMENT |
| 11/27/2023 | Valerie Foley | COMMENT |
| 11/27/2023 | Vaughn Davis | COMMENT |
| 11/27/2023 | Vernon Clark | COMMENT |
| 11/27/2023 | Vicki Fox | COMMENT |
| 11/27/2023 | vickie phipps | COMMENT |
| 11/27/2023 | Victor Guerin | COMMENT |
| 11/27/2023 | Vinaya Saksena | COMMENT |
| 11/27/2023 | Virginia Long | COMMENT |
| 11/27/2023 | Walter Vos | COMMENT |
| 11/27/2023 | Warren Morrow | COMMENT |
| 11/27/2023 | Wayne Hejny | COMMENT |
| 11/27/2023 | Wayne Hejny | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/27/2023 | Wendy Mizanin | COMMENT |
| 11/27/2023 | Willa Brady | COMMENT |
| 11/27/2023 | William Brisolara | COMMENT |
| 11/27/2023 | William Froehlich | COMMENT |
| 11/27/2023 | William George | COMMENT |
| 11/27/2023 | William Hal6 | COMMENT |
| 11/27/2023 | William Schneider | COMMENT |
| 11/27/2023 | William Visevich | COMMENT |
| 11/27/2023 | Willie Goergen | COMMENT |
| 11/27/2023 | Willow Parchment | COMMENT |
| 11/27/2023 | Yefim Maizel | COMMENT |
| 11/24/2023 | Aaron Reese | COMMENT |
| 11/24/2023 | Alan Birmingham | COMMENT |
| 11/24/2023 | Alexa Ross | COMMENT |
| 11/24/2023 | amanda alcamo | COMMENT |
| 11/24/2023 | AMY MERRITT | COMMENT |
| 11/24/2023 | Andrea Dixon | COMMENT |
| 11/24/2023 | Andrew Lazin | COMMENT |
| 11/24/2023 | Andrew Lazin | COMMENT |
| 11/24/2023 | Andy Lupenko | COMMENT |
| 11/24/2023 | Anne Bekkers | COMMENT |
| 11/24/2023 | Anthony Gresham | COMMENT |
| 11/24/2023 | APRILL BOWEN | COMMENT |
| 11/24/2023 | Aurelie Ward | COMMENT |
| 11/24/2023 | Bernard Miszczak | COMMENT |
| 11/24/2023 | bill wood | COMMENT |
| 11/24/2023 | Brant Kotch | COMMENT |
| 11/24/2023 | Bruce Kain | COMMENT |
| 11/24/2023 | Bruna Laurent | COMMENT |
| 11/24/2023 | Burton Binner | COMMENT |
| 11/24/2023 | Carolyn Nieland | COMMENT |
| 11/24/2023 | Casey Minton | COMMENT |
| 11/24/2023 | Charles Haywood | COMMENT |
| 11/24/2023 | Charles K. Alexander II | COMMENT |
| 11/24/2023 | Cheryl Dare | COMMENT |
| 11/24/2023 | Chris Ferrio | COMMENT |
| 11/24/2023 | Christina Davis | COMMENT |
| 11/24/2023 | Christine Frank | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/24/2023 | claire gannon | COMMENT |
| 11/24/2023 | Comateta Clifton | COMMENT |
| 11/24/2023 | Crystal Schaffer | COMMENT |
| 11/24/2023 | D L Brooks | COMMENT |
| 11/24/2023 | D L Brooks | COMMENT |
| 11/24/2023 | Dana Alverson | COMMENT |
| 11/24/2023 | Daniel van Kammen | COMMENT |
| 11/24/2023 | Darcy Bergh | COMMENT |
| 11/24/2023 | David Farwell | COMMENT |
| 11/24/2023 | David Malcolm | COMMENT |
| 11/24/2023 | Denise Insinga | COMMENT |
| 11/24/2023 | Dennis Nagel | COMMENT |
| 11/24/2023 | diana waters | COMMENT |
| 11/24/2023 | Dr. John Brooks | COMMENT |
| 11/24/2023 | Eric Robson | COMMENT |
| 11/24/2023 | Fran FrainAguirre | COMMENT |
| 11/24/2023 | Gail Landy | COMMENT |
| 11/24/2023 | Gail Linnerson | COMMENT |
| 11/24/2023 | Gerrit Woudstra | COMMENT |
| 11/24/2023 | GLORIA FOOKS | COMMENT |
| 11/24/2023 | Gloria Lewis | COMMENT |
| 11/24/2023 | Gloria McClintock | COMMENT |
| 11/24/2023 | Harvey Hild | COMMENT |
| 11/24/2023 | Helen Jackson | COMMENT |
| 11/24/2023 | Henry M. | COMMENT |
| 11/24/2023 | Jamie Burks | COMMENT |
| 11/24/2023 | jamie taylor | COMMENT |
| 11/24/2023 | Jason Crawford | COMMENT |
| 11/24/2023 | Jeanine Weber | COMMENT |
| 11/24/2023 | Jeffrey Hoffman | COMMENT |
| 11/24/2023 | Jeffrey Hurwitz | COMMENT |
| 11/24/2023 | Jennifer Hill | COMMENT |
| 11/24/2023 | Jessica Rollins | COMMENT |
| 11/24/2023 | Jim Stewart | COMMENT |
| 11/24/2023 | Joan Wiersma | COMMENT |
| 11/24/2023 | Joe Wiederhold | COMMENT |
| 11/24/2023 | John D Peterkin | COMMENT |
| 11/24/2023 | jorge tavani | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/24/2023 | Judith King | COMMENT |
| 11/24/2023 | Julie Kamrath | COMMENT |
| 11/24/2023 | Kathleen Mireault | COMMENT |
| 11/24/2023 | Keith Kreger | COMMENT |
| 11/24/2023 | Kent Bodda | COMMENT |
| 11/24/2023 | Kicab Castaneda-Mendez | COMMENT |
| 11/24/2023 | LAURA REILLY | COMMENT |
| 11/24/2023 | Lawrence Adrian | COMMENT |
| 11/24/2023 | Lori Stefano | COMMENT |
| 11/24/2023 | Mark Smith | COMMENT |
| 11/24/2023 | Martin Horwitz | COMMENT |
| 11/24/2023 | Matthew Scott | COMMENT |
| 11/24/2023 | Michael Kadoya | COMMENT |
| 11/24/2023 | Michael Sullivan | COMMENT |
| 11/24/2023 | Michal Everett | COMMENT |
| 11/24/2023 | micheal wilson | COMMENT |
| 11/24/2023 | Michele Durkin | COMMENT |
| 11/24/2023 | Michelle McKenney | COMMENT |
| 11/24/2023 | Nadine Hughey | COMMENT |
| 11/24/2023 | Naomi Shelton | COMMENT |
| 11/24/2023 | NM Creatrix | COMMENT |
| 11/24/2023 | Paige Summers | COMMENT |
| 11/24/2023 | Paul Levesque | COMMENT |
| 11/24/2023 | Randy Scoggins | COMMENT |
| 11/24/2023 | Rebecca Hale | COMMENT |
| 11/24/2023 | Red Elisa Mendoza | COMMENT |
| 11/24/2023 | Riah Wemple | COMMENT |
| 11/24/2023 | Richard Smith | COMMENT |
| 11/24/2023 | Robin Mangini | COMMENT |
| 11/24/2023 | Robin Patten | COMMENT |
| 11/24/2023 | Robin Powell | COMMENT |
| 11/24/2023 | Russell Blount | COMMENT |
| 11/24/2023 | Ryan Hall | COMMENT |
| 11/24/2023 | Sarah Wong | COMMENT |
| 11/24/2023 | Sheila Munson | COMMENT |
| 11/24/2023 | Sirius Wanderlust | COMMENT |
| 11/24/2023 | Stephanie Cuellar | COMMENT |
| 11/24/2023 | Steve Smith | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/24/2023 | Steven Rosenberg | COMMENT |
| 11/24/2023 | Steven Rosenberg | COMMENT |
| 11/24/2023 | Susan Deaton | COMMENT |
| 11/24/2023 | Thomas Lesley | COMMENT |
| 11/24/2023 | Thomas Nieland | COMMENT |
| 11/24/2023 | Vanessa Jamison | COMMENT |
| 11/24/2023 | Victor Colon | COMMENT |
| 11/24/2023 | Virginia A. Juliano | COMMENT |
| 11/24/2023 | virginia weaver | COMMENT |
| 11/24/2023 | William Stern | COMMENT |
| 11/23/2023 | Ines Khouider | COMMENT |
| 11/23/2023 | Andrew Arellano | COMMENT |
| 11/23/2023 | Arnold Meetsma | COMMENT |
| 11/23/2023 | Bryan Biesenbach | COMMENT |
| 11/23/2023 | Bryce Kaw-uh | COMMENT |
| 11/23/2023 | Carol Williams | COMMENT |
| 11/23/2023 | Cheryl Hutchison | COMMENT |
| 11/23/2023 | Connor May | COMMENT |
| 11/23/2023 | Crystal Schaffer | COMMENT |
| 11/23/2023 | Darren Mitton | COMMENT |
| 11/23/2023 | Darren Mitton | COMMENT |
| 11/23/2023 | Darren Mitton | COMMENT |
| 11/23/2023 | David Henning | COMMENT |
| 11/23/2023 | David Ohrberg | COMMENT |
| 11/23/2023 | Derek Benedict | COMMENT |
| 11/23/2023 | Edward Montes | COMMENT |
| 11/23/2023 | George Hudson | COMMENT |
| 11/23/2023 | Heather Bessey | COMMENT |
| 11/23/2023 | Kara Hartung | COMMENT |
| 11/23/2023 | Kathleen Lennon | COMMENT |
| 11/23/2023 | Kathy Green | COMMENT |
| 11/23/2023 | Kenneth gichel | COMMENT |
| 11/23/2023 | Louis Cigliano | COMMENT |
| 11/23/2023 | Marcel Duruisseau | COMMENT |
| 11/23/2023 | Michael Frels | COMMENT |
| 11/23/2023 | Michael Lewandowski | COMMENT |
| 11/23/2023 | MOHIB JIVAN | COMMENT |
| 11/23/2023 | Nicholas Rulli | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/23/2023 | Philip Bachman | COMMENT |
| 11/23/2023 | Ruth Sherer | COMMENT |
| 11/23/2023 | Sandy Rhein | COMMENT |
| 11/23/2023 | Stephen Dickstein | COMMENT |
| 11/23/2023 | Stephen Meilenner | COMMENT |
| 11/23/2023 | Sue Nearing | COMMENT |
| 11/23/2023 | Vikki Bristlin-Lax | COMMENT |
| 11/23/2023 | Wendy Cornell | COMMENT |
| 11/22/2023 | Adrian Bergeron | COMMENT |
| 11/22/2023 | AJ Cho | COMMENT |
| 11/22/2023 | Andres Lacoyo | COMMENT |
| 11/22/2023 | Arleen Johnson | COMMENT |
| 11/22/2023 | Asano Fertig | COMMENT |
| 11/22/2023 | Asano Fertig | COMMENT |
| 11/22/2023 | Ashley Wong | COMMENT |
| 11/22/2023 | Barbara Holowczak | COMMENT |
| 11/22/2023 | Becky Geiser | COMMENT |
| 11/22/2023 | Ben Campbell | COMMENT |
| 11/22/2023 | Bernadette Inclan | COMMENT |
| 11/22/2023 | Beth Darlington | COMMENT |
| 11/22/2023 | Carol Nakamura | COMMENT |
| 11/22/2023 | Carol Williams | COMMENT |
| 11/22/2023 | Carole Johnson | COMMENT |
| 11/22/2023 | Carolyn Turner | COMMENT |
| 11/22/2023 | Catherine Ladd | COMMENT |
| 11/22/2023 | Dale Beasley | COMMENT |
| 11/22/2023 | Daria C. Norton | COMMENT |
| 11/22/2023 | Dave Lyons | COMMENT |
| 11/22/2023 | David Sahr | COMMENT |
| 11/22/2023 | Dawn Broadbent | COMMENT |
| 11/22/2023 | Deanna Wolnik | COMMENT |
| 11/22/2023 | Deb Staudt | COMMENT |
| 11/22/2023 | Eleanor Jones | COMMENT |
| 11/22/2023 | ELIZABETH DAVIS | COMMENT |
| 11/22/2023 | Elizabeth Meszaros | COMMENT |
| 11/22/2023 | Eric Robson | COMMENT |
| 11/22/2023 | Eric Weiss | COMMENT |
| 11/22/2023 | Esther Garvett | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 11/22/2023 | Francisco Mercado | COMMENT |
| 11/22/2023 | gary hendricks | COMMENT |
| 11/22/2023 | Gary Nelson | COMMENT |
| 11/22/2023 | George Bourlotos | COMMENT |
| 11/22/2023 | George Ferdinand | COMMENT |
| 11/22/2023 | Ginny Nolan | COMMENT |
| 11/22/2023 | Glen Anderson | COMMENT |
| 11/22/2023 | Haydn Griffith | COMMENT |
| 11/22/2023 | J Rivera | COMMENT |
| 11/22/2023 | Jean Cameron | COMMENT |
| 11/22/2023 | Jean Kammer | COMMENT |
| 11/22/2023 | Jeffery Olson | COMMENT |
| 11/22/2023 | Jill Armstrong | COMMENT |
| 11/22/2023 | John Smith | COMMENT |
| 11/22/2023 | Joseph Cozza | COMMENT |
| 11/22/2023 | Joseph De Feo | COMMENT |
| 11/22/2023 | Joyce M Lane | COMMENT |
| 11/22/2023 | Judith Rubin | COMMENT |
| 11/22/2023 | Justin Truong | COMMENT |
| 11/22/2023 | Justine Miller | COMMENT |
| 11/22/2023 | Karen Curry | COMMENT |
| 11/22/2023 | Karen Doerr | COMMENT |
| 11/22/2023 | Kathleen McQuillan | COMMENT |
| 11/22/2023 | Kevin Walsh | COMMENT |
| 11/22/2023 | LINDA KOLLMAN | COMMENT |
| 11/22/2023 | Maria Teresa AUDISIO | COMMENT |
| 11/22/2023 | Mary Bissell | COMMENT |
| 11/22/2023 | Matthew Nossal | COMMENT |
| 11/22/2023 | mechtilde Grebner | COMMENT |
| 11/22/2023 | Mecky Myers | COMMENT |
| 11/22/2023 | Melinda Myers-Tower | COMMENT |
| 11/22/2023 | Mercedes Lackey | COMMENT |
| 11/22/2023 | Mike Lundberg | COMMENT |
| 11/22/2023 | Mikeyla Strzelebich | COMMENT |
| 11/22/2023 | Monica Wood | COMMENT |
| 11/22/2023 | Nancy Fomenko | COMMENT |
| 11/22/2023 | Pamela Speagle | COMMENT |
| 11/22/2023 | Patricia Heath | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/22/2023 | Paul Blackburn | COMMENT |
| 11/22/2023 | Ray Plasse | COMMENT |
| 11/22/2023 | Riah Wemple | COMMENT |
| 11/22/2023 | Robin Pinsof | COMMENT |
| 11/22/2023 | Sandy Dumke | COMMENT |
| 11/22/2023 | Scheree Davis | COMMENT |
| 11/22/2023 | Tammy Weatherly | COMMENT |
| 11/22/2023 | Tania Malven | COMMENT |
| 11/22/2023 | Theresa Bucher | COMMENT |
| 11/22/2023 | Thomas Adams | COMMENT |
| 11/22/2023 | Tim Pendergast | COMMENT |
| 11/22/2023 | Tracy S Troth | COMMENT |
| 11/22/2023 | William Atherton | COMMENT |
| 11/22/2023 | William Visevich | COMMENT |
| 11/21/2023 | National Federation of Independent Business, Inc. | COMMENT |
| 11/21/2023 | Adam Merone | COMMENT |
| 11/21/2023 | Ady Larsen | COMMENT |
| 11/21/2023 | Aixa Fielder | COMMENT |
| 11/21/2023 | Al LUDWICK | COMMENT |
| 11/21/2023 | Alena Jorgensen | COMMENT |
| 11/21/2023 | Alene Burrell | COMMENT |
| 11/21/2023 | Alexander Dolowitz | COMMENT |
| 11/21/2023 | Alfred Staab | COMMENT |
| 11/21/2023 | Alice Sharrett | COMMENT |
| 11/21/2023 | Amy Gold | COMMENT |
| 11/21/2023 | AMY MERRITT | COMMENT |
| 11/21/2023 | AMY MERRITT | COMMENT |
| 11/21/2023 | Andrea Dixon | COMMENT |
| 11/21/2023 | Ann Clifford | COMMENT |
| 11/21/2023 | Ann Zeleny | COMMENT |
| 11/21/2023 | Annette Skelley | COMMENT |
| 11/21/2023 | Annie McCuen | COMMENT |
| 11/21/2023 | Anthony 0wen | COMMENT |
| 11/21/2023 | APRILL BOWEN | COMMENT |
| 11/21/2023 | Ashley Ouellette | COMMENT |
| 11/21/2023 | Barbara Monroe | COMMENT |
| 11/21/2023 | Bee Herrmann | COMMENT |
| 11/21/2023 | Berenice Bernard | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/21/2023 | Beth Jane Freeman | COMMENT |
| 11/21/2023 | Beth Peters | COMMENT |
| 11/21/2023 | Bianca McArrell | COMMENT |
| 11/21/2023 | bob l | COMMENT |
| 11/21/2023 | Brad Snyder | COMMENT |
| 11/21/2023 | Brian Barrett | COMMENT |
| 11/21/2023 | Brian Shultz | COMMENT |
| 11/21/2023 | Britton Saunders | COMMENT |
| 11/21/2023 | Bruce Cratty | COMMENT |
| 11/21/2023 | Bruce Wheeeler | COMMENT |
| 11/21/2023 | Bruna Laurent | COMMENT |
| 11/21/2023 | Bruna Laurent | COMMENT |
| 11/21/2023 | Brye Kostopouelus | COMMENT |
| 11/21/2023 | C S | COMMENT |
| 11/21/2023 | Carla Miller | COMMENT |
| 11/21/2023 | Carmela Alexander | COMMENT |
| 11/21/2023 | Carol Barr | COMMENT |
| 11/21/2023 | Carolyn Lilly | COMMENT |
| 11/21/2023 | Casey Minton | COMMENT |
| 11/21/2023 | Catherine Fontanazza | COMMENT |
| 11/21/2023 | Cathy Moray | COMMENT |
| 11/21/2023 | cathy ruupp | COMMENT |
| 11/21/2023 | CD DASH | COMMENT |
| 11/21/2023 | Charles Borg | COMMENT |
| 11/21/2023 | Charles L. Krugman | COMMENT |
| 11/21/2023 | Charles Randisi | COMMENT |
| 11/21/2023 | Charles Rea III | COMMENT |
| 11/21/2023 | Chris Helner | COMMENT |
| 11/21/2023 | Chris Rose | COMMENT |
| 11/21/2023 | Christina Dean | COMMENT |
| 11/21/2023 | CHRISTOPHER COFFMAN | COMMENT |
| 11/21/2023 | Christopher Norcross | COMMENT |
| 11/21/2023 | Clifford Ramirez | COMMENT |
| 11/21/2023 | Colleen Joe - NRDC OMeara | COMMENT |
| 11/21/2023 | Connie Wiebusch | COMMENT |
| 11/21/2023 | d carr | COMMENT |
| 11/21/2023 | d fassman | COMMENT |
| 11/21/2023 | Dan Cooper | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/21/2023 | daniel burval | COMMENT |
| 11/21/2023 | Daniel Manobianco | COMMENT |
| 11/21/2023 | Danielle Drosnock | COMMENT |
| 11/21/2023 | Darcel Kemp | COMMENT |
| 11/21/2023 | Darren Frale | COMMENT |
| 11/21/2023 | david boulton | COMMENT |
| 11/21/2023 | David Malcolm | COMMENT |
| 11/21/2023 | Dayna Thomas | COMMENT |
| 11/21/2023 | Dean Logen | COMMENT |
| 11/21/2023 | Debbie Crosset | COMMENT |
| 11/21/2023 | Debbie Travis | COMMENT |
| 11/21/2023 | Deirdre Johnson | COMMENT |
| 11/21/2023 | Dennis Hough | COMMENT |
| 11/21/2023 | Dennis Hough | COMMENT |
| 11/21/2023 | Diana Dee | COMMENT |
| 11/21/2023 | Diana Dee | COMMENT |
| 11/21/2023 | Diane Eisenhower | COMMENT |
| 11/21/2023 | Diane Schwarz | COMMENT |
| 11/21/2023 | Dimitri Sideris | COMMENT |
| 11/21/2023 | Dominic Percopo | COMMENT |
| 11/21/2023 | Don Hauser | COMMENT |
| 11/21/2023 | Don Thompson | COMMENT |
| 11/21/2023 | Donna Cetorelli | COMMENT |
| 11/21/2023 | Donna Grubbs | COMMENT |
| 11/21/2023 | Doris Austin | COMMENT |
| 11/21/2023 | Doug Gemmell | COMMENT |
| 11/21/2023 | Dr. John Brooks | COMMENT |
| 11/21/2023 | Earl Grove | COMMENT |
| 11/21/2023 | Edgar Lopez | COMMENT |
| 11/21/2023 | Edna Anderson | COMMENT |
| 11/21/2023 | Edward Wheeler | COMMENT |
| 11/21/2023 | Eileen Brodsky | COMMENT |
| 11/21/2023 | Emily Carey | COMMENT |
| 11/21/2023 | Eric Crouch | COMMENT |
| 11/21/2023 | Erik Hvoslef | COMMENT |
| 11/21/2023 | Erin Connolly | COMMENT |
| 11/21/2023 | Esther Friedman | COMMENT |
| 11/21/2023 | F. Carlene Reuscher | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/21/2023 | F. Schiller | COMMENT |
| 11/21/2023 | FAYE Bartlett | COMMENT |
| 11/21/2023 | Felicia Wright | COMMENT |
| 11/21/2023 | Francine Miller | COMMENT |
| 11/21/2023 | Freda Ballas | COMMENT |
| 11/21/2023 | Freddie Sykes | COMMENT |
| 11/21/2023 | Gabriel Stanley | COMMENT |
| 11/21/2023 | Gail Flanders | COMMENT |
| 11/21/2023 | Gail Fleischaker | COMMENT |
| 11/21/2023 | Gay Chung | COMMENT |
| 11/21/2023 | Giovannina Fazio | COMMENT |
| 11/21/2023 | GLORIA FOOKS | COMMENT |
| 11/21/2023 | Gloria RUDOLPH | COMMENT |
| 11/21/2023 | Gloria Shea | COMMENT |
| 11/21/2023 | Grace Gutierrez | COMMENT |
| 11/21/2023 | Graham Ellis | COMMENT |
| 11/21/2023 | Hal Pillinger | COMMENT |
| 11/21/2023 | Halle Barnett | COMMENT |
| 11/21/2023 | Harold Burstyn | COMMENT |
| 11/21/2023 | Harold Burstyn | COMMENT |
| 11/21/2023 | Harold Watson | COMMENT |
| 11/21/2023 | Harry Leffmann | COMMENT |
| 11/21/2023 | Henrietta Rogers | COMMENT |
| 11/21/2023 | Hugh KELEHER | COMMENT |
| 11/21/2023 | Hugh KELEHER | COMMENT |
| 11/21/2023 | Ina Komins | COMMENT |
| 11/21/2023 | isadora hall | COMMENT |
| 11/21/2023 | J.T. Smith | COMMENT |
| 11/21/2023 | James Deshotel | COMMENT |
| 11/21/2023 | James Langham | COMMENT |
| 11/21/2023 | James Slater | COMMENT |
| 11/21/2023 | Jan Barosh | COMMENT |
| 11/21/2023 | Janet Bartos | COMMENT |
| 11/21/2023 | Janr Frazer | COMMENT |
| 11/21/2023 | Jay Hamilton | COMMENT |
| 11/21/2023 | Jeanne Dennison | COMMENT |
| 11/21/2023 | Jean-Pierre Moundou | COMMENT |
| 11/21/2023 | Jeffrey Hurwitz | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/21/2023 | Jeffrey McCollim | COMMENT |
| 11/21/2023 | Jennifer Hill | COMMENT |
| 11/21/2023 | Jerry Tobe | COMMENT |
| 11/21/2023 | Jim Derzon | COMMENT |
| 11/21/2023 | Joan DeYoung | COMMENT |
| 11/21/2023 | Joan Gaasenbeek | COMMENT |
| 11/21/2023 | Joan McComber | COMMENT |
| 11/21/2023 | Joanne Spry | COMMENT |
| 11/21/2023 | Jocelyn Ferguson | COMMENT |
| 11/21/2023 | Joe Glaston | COMMENT |
| 11/21/2023 | joe smith | COMMENT |
| 11/21/2023 | John H | COMMENT |
| 11/21/2023 | Johnny Boykin jr | COMMENT |
| 11/21/2023 | Johnny Hall | COMMENT |
| 11/21/2023 | Jon Sheehan | COMMENT |
| 11/21/2023 | Jordan Stanly | COMMENT |
| 11/21/2023 | José Félix Arias | COMMENT |
| 11/21/2023 | Joseph De Feo | COMMENT |
| 11/21/2023 | Josh Konheim Heffron | COMMENT |
| 11/21/2023 | Joy Smiley | COMMENT |
| 11/21/2023 | Joyce Espelund | COMMENT |
| 11/21/2023 | Jude Maglione | COMMENT |
| 11/21/2023 | Judith Ellenburg | COMMENT |
| 11/21/2023 | Judith Ford | COMMENT |
| 11/21/2023 | Judy Kajander | COMMENT |
| 11/21/2023 | K Danowski | COMMENT |
| 11/21/2023 | Karen Babin | COMMENT |
| 11/21/2023 | Karen Fortier | COMMENT |
| 11/21/2023 | Kathe Garbrick | COMMENT |
| 11/21/2023 | Katherine Stroik | COMMENT |
| 11/21/2023 | Kathleen Mireault | COMMENT |
| 11/21/2023 | Kathy Halberg | COMMENT |
| 11/21/2023 | Kathy Mason | COMMENT |
| 11/21/2023 | Kathy Slawinski | COMMENT |
| 11/21/2023 | Keith Kreger | COMMENT |
| 11/21/2023 | Kenneth Robertson | COMMENT |
| 11/21/2023 | Kent Bodda | COMMENT |
| 11/21/2023 | Kirk Ramble | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/21/2023 | Kristan Knierim | COMMENT |
| 11/21/2023 | Kristin Laughtin-Dunker | COMMENT |
| 11/21/2023 | Kyle Hawk | COMMENT |
| 11/21/2023 | Larry Solomon | COMMENT |
| 11/21/2023 | Larry Weingart | COMMENT |
| 11/21/2023 | Laura Bradford | COMMENT |
| 11/21/2023 | Laura Herndon | COMMENT |
| 11/21/2023 | Laura Kramer | COMMENT |
| 11/21/2023 | Laureen Coughlin | COMMENT |
| 11/21/2023 | Lauren Murdock | COMMENT |
| 11/21/2023 | Lawrence Adrian | COMMENT |
| 11/21/2023 | LAWRENCE BROWN | COMMENT |
| 11/21/2023 | Lily Hopwood | COMMENT |
| 11/21/2023 | linda kitchen | COMMENT |
| 11/21/2023 | Linda Morgan | COMMENT |
| 11/21/2023 | Linda Salamon | COMMENT |
| 11/21/2023 | Lisa Glover | COMMENT |
| 11/21/2023 | Liz Vial | COMMENT |
| 11/21/2023 | Lucy Hart | COMMENT |
| 11/21/2023 | Lucy Hart | COMMENT |
| 11/21/2023 | Luz Cobarrubias | COMMENT |
| 11/21/2023 | Lynda Adams | COMMENT |
| 11/21/2023 | Maire Wahosi | COMMENT |
| 11/21/2023 | Marc Silverman | COMMENT |
| 11/21/2023 | Marcel Duruisseau | COMMENT |
| 11/21/2023 | Margaret Lyons | COMMENT |
| 11/21/2023 | Maria Russo | COMMENT |
| 11/21/2023 | Marion Villalibby-Hendrix | COMMENT |
| 11/21/2023 | Mark Barrios | COMMENT |
| 11/21/2023 | Mark Cupp | COMMENT |
| 11/21/2023 | Mark Hayduke Grenard | COMMENT |
| 11/21/2023 | Martha Milne | COMMENT |
| 11/21/2023 | Martin Horwitz | COMMENT |
| 11/21/2023 | Mary Duffy | COMMENT |
| 11/21/2023 | Mary Jo Grieco | COMMENT |
| 11/21/2023 | Mary Sullivan | COMMENT |
| 11/21/2023 | Maryellen McCabe | COMMENT |
| 11/21/2023 | Matt Laubach | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/21/2023 | Matthew Scott | COMMENT |
| 11/21/2023 | Mauricio Jimenez | COMMENT |
| 11/21/2023 | Michael and Norma Tynan | COMMENT |
| 11/21/2023 | Michael Barnes | COMMENT |
| 11/21/2023 | Michael Gresko | COMMENT |
| 11/21/2023 | MICHAEL LOCKER | COMMENT |
| 11/21/2023 | Michael Lombardi | COMMENT |
| 11/21/2023 | Michael Lombardi | COMMENT |
| 11/21/2023 | Michael Mooney | COMMENT |
| 11/21/2023 | Michele Evans | COMMENT |
| 11/21/2023 | Miguel Gimenez | COMMENT |
| 11/21/2023 | Mike Acosta | COMMENT |
| 11/21/2023 | Mitchell Dormont | COMMENT |
| 11/21/2023 | Molly Canto | COMMENT |
| 11/21/2023 | Molly McGee Randisi | COMMENT |
| 11/21/2023 | Myra Dewhurst | COMMENT |
| 11/21/2023 | Nadine Hughey | COMMENT |
| 11/21/2023 | Naomi Hanson | COMMENT |
| 11/21/2023 | Nicole Fountain | COMMENT |
| 11/21/2023 | Nicole Ray | COMMENT |
| 11/21/2023 | Nordes Rodriguez | COMMENT |
| 11/21/2023 | Norma Kline | COMMENT |
| 11/21/2023 | Norma Matherly | COMMENT |
| 11/21/2023 | Norma Rea | COMMENT |
| 11/21/2023 | p g | COMMENT |
| 11/21/2023 | Padma Dyvine | COMMENT |
| 11/21/2023 | Pamela Lyngen | COMMENT |
| 11/21/2023 | Pamela Saulter | COMMENT |
| 11/21/2023 | Parisa Chamlou | COMMENT |
| 11/21/2023 | Parisa Chamlou | COMMENT |
| 11/21/2023 | Pat Annoni | COMMENT |
| 11/21/2023 | pat apt | COMMENT |
| 11/21/2023 | Patricia Bocanegra | COMMENT |
| 11/21/2023 | Patricia High | COMMENT |
| 11/21/2023 | Patricia Randazzo | COMMENT |
| 11/21/2023 | Patricia Thomas | COMMENT |
| 11/21/2023 | Patrick Archer | COMMENT |
| 11/21/2023 | Paul Haider | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/21/2023 | Paul Shumsker | COMMENT |
| 11/21/2023 | Paula Morgan | COMMENT |
| 11/21/2023 | Paula Willey | COMMENT |
| 11/21/2023 | Penelope Ewanic | COMMENT |
| 11/21/2023 | Philip Strickland | COMMENT |
| 11/21/2023 | Prisca Gloor | COMMENT |
| 11/21/2023 | Randal James | COMMENT |
| 11/21/2023 | Rebecca Elder | COMMENT |
| 11/21/2023 | Rebecca Minger | COMMENT |
| 11/21/2023 | Red Elisa Mendoza | COMMENT |
| 11/21/2023 | Regina B | COMMENT |
| 11/21/2023 | Rev. Sher Pullen | COMMENT |
| 11/21/2023 | Rex Payne | COMMENT |
| 11/21/2023 | Rex Payne | COMMENT |
| 11/21/2023 | Richard Tregidgo | COMMENT |
| 11/21/2023 | Rob Dun | COMMENT |
| 11/21/2023 | Robert Janusko | COMMENT |
| 11/21/2023 | Robert Scheele | COMMENT |
| 11/21/2023 | Robert Veralli | COMMENT |
| 11/21/2023 | Roger Boudreau | COMMENT |
| 11/21/2023 | Ronald Olszewski | COMMENT |
| 11/21/2023 | Ronald Smith | COMMENT |
| 11/21/2023 | Rosemary Graham-Gardner | COMMENT |
| 11/21/2023 | Rosemary Graham-Gardner | COMMENT |
| 11/21/2023 | Ruth Weedman | COMMENT |
| 11/21/2023 | Ryan Gerchick | COMMENT |
| 11/21/2023 | Samuel Morningstar | COMMENT |
| 11/21/2023 | Sandy Gese | COMMENT |
| 11/21/2023 | Sandy McFarlin | COMMENT |
| 11/21/2023 | Sandy Rhein | COMMENT |
| 11/21/2023 | Sara Mitchell | COMMENT |
| 11/21/2023 | Sari Rose Schneider | COMMENT |
| 11/21/2023 | Saundra Petrella | COMMENT |
| 11/21/2023 | Scott Korman | COMMENT |
| 11/21/2023 | Shane OShea | COMMENT |
| 11/21/2023 | Sherrill Futrell | COMMENT |
| 11/21/2023 | Sherry Black | COMMENT |
| 11/21/2023 | Sheryl LaNoue | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/21/2023 | Sister Carol Boschert | COMMENT |
| 11/21/2023 | Soraya Barabi | COMMENT |
| 11/21/2023 | Stacey Lightfoot | COMMENT |
| 11/21/2023 | Steph Smith | COMMENT |
| 11/21/2023 | Stephanie Cuellar | COMMENT |
| 11/21/2023 | Stephen Meilenner | COMMENT |
| 11/21/2023 | Steve Hopkins | COMMENT |
| 11/21/2023 | Susan August | COMMENT |
| 11/21/2023 | Susan Brisby | COMMENT |
| 11/21/2023 | Susan Tatro | COMMENT |
| 11/21/2023 | Susan Tatro | COMMENT |
| 11/21/2023 | Susan Thurairatnam | COMMENT |
| 11/21/2023 | Suzanne Lamborn | COMMENT |
| 11/21/2023 | Sylvia Sanchez | COMMENT |
| 11/21/2023 | T. Katz | COMMENT |
| 11/21/2023 | Tara Ashley | COMMENT |
| 11/21/2023 | Theresa Ernest | COMMENT |
| 11/21/2023 | Therese Ryan | COMMENT |
| 11/21/2023 | Thomas Ackerman | COMMENT |
| 11/21/2023 | Thomas Nieland | COMMENT |
| 11/21/2023 | Tiffany Sickler | COMMENT |
| 11/21/2023 | Tishara Lovejoy | COMMENT |
| 11/21/2023 | Tricia Kob | COMMENT |
| 11/21/2023 | Vanessa Gonzalez-Green | COMMENT |
| 11/21/2023 | Vicki Fox | COMMENT |
| 11/21/2023 | Victor Guerin | COMMENT |
| 11/21/2023 | Virginia A. Juliano | COMMENT |
| 11/21/2023 | Virginia Phillips | COMMENT |
| 11/21/2023 | Walter Vos | COMMENT |
| 11/21/2023 | Xiomara Jean-Louis | COMMENT |
| 11/21/2023 | Yasmeen Musa | COMMENT |
| 11/21/2023 | Yefim Maizel | COMMENT |
| 11/20/2023 | Barbara van Schewick,Marvin Ammori | NOTICE OF EXPARTE |
| 11/20/2023 | Children's Health Defense | COMMENT |
| 11/20/2023 | David Sokal | COMMENT |
| 11/20/2023 | Adam Katz | COMMENT |
| 11/20/2023 | Adrian Bergeron | COMMENT |
| 11/20/2023 | Adrienne Amar | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 11/20/2023 | Aisha Ansano | COMMENT |
| 11/20/2023 | AJ Cho | COMMENT |
| 11/20/2023 | Aleta Smith | COMMENT |
| 11/20/2023 | Alex Kowtun | COMMENT |
| 11/20/2023 | Alicea deTiege-Campos | COMMENT |
| 11/20/2023 | Alison Mehlhorn | COMMENT |
| 11/20/2023 | Allie Barkalow | COMMENT |
| 11/20/2023 | ALONZO CHAMBERS | COMMENT |
| 11/20/2023 | Amy Page | COMMENT |
| 11/20/2023 | Ana Aranguren | COMMENT |
| 11/20/2023 | Andrea Lehman | COMMENT |
| 11/20/2023 | Andrew Arellano | COMMENT |
| 11/20/2023 | Angela Judy | COMMENT |
| 11/20/2023 | Angela Skaggs | COMMENT |
| 11/20/2023 | Anna Miller | COMMENT |
| 11/20/2023 | Anne Garrett | COMMENT |
| 11/20/2023 | Anne True | COMMENT |
| 11/20/2023 | Annie Laurie | COMMENT |
| 11/20/2023 | Anthony Fuemmeler | COMMENT |
| 11/20/2023 | Anthony Kent | COMMENT |
| 11/20/2023 | Anton Porcz | COMMENT |
| 11/20/2023 | Archuleta Cheryl | COMMENT |
| 11/20/2023 | Ashley Oldford | COMMENT |
| 11/20/2023 | Ashley Watkins-Maagad | COMMENT |
| 11/20/2023 | Barbara Martin | COMMENT |
| 11/20/2023 | Barbara Peterson | COMMENT |
| 11/20/2023 | Barbara Vedder | COMMENT |
| 11/20/2023 | Benjamin Shafer | COMMENT |
| 11/20/2023 | Berenice Bernard | COMMENT |
| 11/20/2023 | Beth Goldin | COMMENT |
| 11/20/2023 | Beth Goldin | COMMENT |
| 11/20/2023 | Beverly Keller | COMMENT |
| 11/20/2023 | Blake Wu | COMMENT |
| 11/20/2023 | Bonita Staas | COMMENT |
| 11/20/2023 | Bonnie Weber | COMMENT |
| 11/20/2023 | Brady Steigauf | COMMENT |
| 11/20/2023 | Brigitta Cohen | COMMENT |
| 11/20/2023 | BRUCE BELFER | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/20/2023 | Bruce Purdy | COMMENT |
| 11/20/2023 | Bruce Revesz | COMMENT |
| 11/20/2023 | Bruna Laurent | COMMENT |
| 11/20/2023 | Bryn Fillers | COMMENT |
| 11/20/2023 | Caephren McKenna | COMMENT |
| 11/20/2023 | Caephren McKenna | COMMENT |
| 11/20/2023 | Caephren McKenna | COMMENT |
| 11/20/2023 | CARLA DAVIS | COMMENT |
| 11/20/2023 | Carol Nakamura | COMMENT |
| 11/20/2023 | Carol Williams | COMMENT |
| 11/20/2023 | Carol Williams | COMMENT |
| 11/20/2023 | Carole Mattiace | COMMENT |
| 11/20/2023 | Carolina Nuno | COMMENT |
| 11/20/2023 | Caroline Kotze | COMMENT |
| 11/20/2023 | Carolyn Campbell | COMMENT |
| 11/20/2023 | Catherine Blunt | COMMENT |
| 11/20/2023 | Cathie Dunal | COMMENT |
| 11/20/2023 | cathy rupp | COMMENT |
| 11/20/2023 | CD DASH | COMMENT |
| 11/20/2023 | CHAD WILLSON | COMMENT |
| 11/20/2023 | Chanda Lund | COMMENT |
| 11/20/2023 | Chari Rosales | COMMENT |
| 11/20/2023 | Charles Borg | COMMENT |
| 11/20/2023 | Charles Haywood | COMMENT |
| 11/20/2023 | Charlotta Ball | COMMENT |
| 11/20/2023 | Charlotte Lafer | COMMENT |
| 11/20/2023 | Cheree Solbach | COMMENT |
| 11/20/2023 | Cheryl Wood | COMMENT |
| 11/20/2023 | Chris Hnatowicz | COMMENT |
| 11/20/2023 | Chris Rice | COMMENT |
| 11/20/2023 | Clint Landeen | COMMENT |
| 11/20/2023 | Connie Dunn | COMMENT |
| 11/20/2023 | Cory Masiak | COMMENT |
| 11/20/2023 | Curtis Schroeder | COMMENT |
| 11/20/2023 | Cynthia Eckroth | COMMENT |
| 11/20/2023 | Cynthia Soroka-Dunn | COMMENT |
| 11/20/2023 | d gryk | COMMENT |
| 11/20/2023 | Dan "Dump the Democrats" DiLeva | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/20/2023 | Dana Ginn | COMMENT |
| 11/20/2023 | Daniel van Kammen | COMMENT |
| 11/20/2023 | D'Anna Fortunato | COMMENT |
| 11/20/2023 | Dave Lyons | COMMENT |
| 11/20/2023 | David Ogorzaly | COMMENT |
| 11/20/2023 | David Radowicz | COMMENT |
| 11/20/2023 | David Taggart | COMMENT |
| 11/20/2023 | dawn fisher | COMMENT |
| 11/20/2023 | Dayna Thomas | COMMENT |
| 11/20/2023 | Dayna Thomas | COMMENT |
| 11/20/2023 | Dean Muesing | COMMENT |
| 11/20/2023 | Deborah Rollings | COMMENT |
| 11/20/2023 | Deirdre Downey | COMMENT |
| 11/20/2023 | Delenora Grey | COMMENT |
| 11/20/2023 | Denise Dynan | COMMENT |
| 11/20/2023 | Denise Insinga | COMMENT |
| 11/20/2023 | Derek Benedict | COMMENT |
| 11/20/2023 | Diana Dee | COMMENT |
| 11/20/2023 | Diane Ballentine | COMMENT |
| 11/20/2023 | Diane Pitzel | COMMENT |
| 11/20/2023 | Dianne Sullivan | COMMENT |
| 11/20/2023 | Donald Bennion | COMMENT |
| 11/20/2023 | Donald Dewald | COMMENT |
| 11/20/2023 | Donald Hannah | COMMENT |
| 11/20/2023 | Donly Chorn | COMMENT |
| 11/20/2023 | Donna Marie Slack | COMMENT |
| 11/20/2023 | Donna Polen | COMMENT |
| 11/20/2023 | Donna Pope | COMMENT |
| 11/20/2023 | Dorothy Frisch | COMMENT |
| 11/20/2023 | Douglas Langenau | COMMENT |
| 11/20/2023 | Dusty Cordell | COMMENT |
| 11/20/2023 | Ed Kothe | COMMENT |
| 11/20/2023 | Edward Handley | COMMENT |
| 11/20/2023 | EDWARD MRKVICKA | COMMENT |
| 11/20/2023 | Elaine Walizer | COMMENT |
| 11/20/2023 | Elinor Nosker | COMMENT |
| 11/20/2023 | Elisabeth Flannery | COMMENT |
| 11/20/2023 | Elizabeth Anne Brown | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/20/2023 | Elizabeth F | COMMENT |
| 11/20/2023 | Ellen Credille | COMMENT |
| 11/20/2023 | Ellen Greenwald | COMMENT |
| 11/20/2023 | Emily Smith | COMMENT |
| 11/20/2023 | Emma Craig | COMMENT |
| 11/20/2023 | Erica Haas | COMMENT |
| 11/20/2023 | Erika Schnarrs | COMMENT |
| 11/20/2023 | Esther Hagin | COMMENT |
| 11/20/2023 | Fiona Brizendine | COMMENT |
| 11/20/2023 | Francesca Rago | COMMENT |
| 11/20/2023 | Francis Shukausky | COMMENT |
| 11/20/2023 | Francis Stone | COMMENT |
| 11/20/2023 | Franco Ferrer-San Miguel | COMMENT |
| 11/20/2023 | Fritz Bachman | COMMENT |
| 11/20/2023 | G.D. Justice | COMMENT |
| 11/20/2023 | Gabriel Arana | COMMENT |
| 11/20/2023 | Gail Laker-Phelps | COMMENT |
| 11/20/2023 | Gail Shields | COMMENT |
| 11/20/2023 | Gary Streile | COMMENT |
| 11/20/2023 | Gena Anderson | COMMENT |
| 11/20/2023 | Gene Majewski | COMMENT |
| 11/20/2023 | Geraldine Card | COMMENT |
| 11/20/2023 | Ginny Nolan | COMMENT |
| 11/20/2023 | Gloria Fooks | COMMENT |
| 11/20/2023 | Grace Kufeldt | COMMENT |
| 11/20/2023 | greg hershberger | COMMENT |
| 11/20/2023 | Gregory Haskell | COMMENT |
| 11/20/2023 | Gregory Malueg | COMMENT |
| 11/20/2023 | Greta Bemiller | COMMENT |
| 11/20/2023 | Gwendolyn Price | COMMENT |
| 11/20/2023 | h waddell | COMMENT |
| 11/20/2023 | Halina Yen | COMMENT |
| 11/20/2023 | Hannah Thorner | COMMENT |
| 11/20/2023 | harriet chenkin | COMMENT |
| 11/20/2023 | Heather Bulwinkle | COMMENT |
| 11/20/2023 | Heidi Andrade | COMMENT |
| 11/20/2023 | Helen Greer | COMMENT |
| 11/20/2023 | Herardo Martinez | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/20/2023 | Holly Hall | COMMENT |
| 11/20/2023 | Hugh ROBERTS | COMMENT |
| 11/20/2023 | Hugo Garcia | COMMENT |
| 11/20/2023 | Ingrid Woerner | COMMENT |
| 11/20/2023 | Iris Patty Yermak | COMMENT |
| 11/20/2023 | Irma Galindo | COMMENT |
| 11/20/2023 | J Hague | COMMENT |
| 11/20/2023 | Jack Strasburg | COMMENT |
| 11/20/2023 | James Boes | COMMENT |
| 11/20/2023 | James Creadon | COMMENT |
| 11/20/2023 | James Dryer | COMMENT |
| 11/20/2023 | James Robert | COMMENT |
| 11/20/2023 | James Wilcox | COMMENT |
| 11/20/2023 | James Wilcox | COMMENT |
| 11/20/2023 | Jane Folinsbee | COMMENT |
| 11/20/2023 | Jane Folinsbee | COMMENT |
| 11/20/2023 | Jane Folinsbee | COMMENT |
| 11/20/2023 | jane wiley | COMMENT |
| 11/20/2023 | Janet Carroll | COMMENT |
| 11/20/2023 | Janet Roberts | COMMENT |
| 11/20/2023 | Janice Rose | COMMENT |
| 11/20/2023 | Jared Wright | COMMENT |
| 11/20/2023 | Jawara Pittman | COMMENT |
| 11/20/2023 | Jaye Duncan | COMMENT |
| 11/20/2023 | Jean Cameron | COMMENT |
| 11/20/2023 | Jean Cameron | COMMENT |
| 11/20/2023 | Jeanette Myers | COMMENT |
| 11/20/2023 | Jeffery J Lehrkamp | COMMENT |
| 11/20/2023 | Jennifer Lapp | COMMENT |
| 11/20/2023 | Jennifer Watts | COMMENT |
| 11/20/2023 | Jenny Wilder | COMMENT |
| 11/20/2023 | Jessica Collignon | COMMENT |
| 11/20/2023 | Jill Adler | COMMENT |
| 11/20/2023 | Jill Lefkowitz | COMMENT |
| 11/20/2023 | Jim Curland | COMMENT |
| 11/20/2023 | Jimmie Yonemoto | COMMENT |
| 11/20/2023 | Joachim Bean | COMMENT |
| 11/20/2023 | Joan Rodman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 11/20/2023 | Joan Wiersma | COMMENT |
| 11/20/2023 | JoAnn Keenan | COMMENT |
| 11/20/2023 | Joanna Bang | COMMENT |
| 11/20/2023 | Joanna CuttingBrady | COMMENT |
| 11/20/2023 | Joe Samples | COMMENT |
| 11/20/2023 | Joel Sokolsky | COMMENT |
| 11/20/2023 | Joey DeFrancesco | COMMENT |
| 11/20/2023 | John Boline | COMMENT |
| 11/20/2023 | John Curtiss | COMMENT |
| 11/20/2023 | John Douglass | COMMENT |
| 11/20/2023 | John rankin | COMMENT |
| 11/20/2023 | John White | COMMENT |
| 11/20/2023 | Jon Sheehan | COMMENT |
| 11/20/2023 | Jose a Solorio | COMMENT |
| 11/20/2023 | Joseph De Feo | COMMENT |
| 11/20/2023 | JOSEPH PUTZELL | COMMENT |
| 11/20/2023 | JOSEPH WALKER | COMMENT |
| 11/20/2023 | Josephine Pizzino | COMMENT |
| 11/20/2023 | Joyce Espelund | COMMENT |
| 11/20/2023 | joyce heyn | COMMENT |
| 11/20/2023 | judith ackerman | COMMENT |
| 11/20/2023 | Judith Mason | COMMENT |
| 11/20/2023 | Judith Telecky | COMMENT |
| 11/20/2023 | Judy Meehan | COMMENT |
| 11/20/2023 | Judy Savard | COMMENT |
| 11/20/2023 | Julie Osborn | COMMENT |
| 11/20/2023 | Justin Truong | COMMENT |
| 11/20/2023 | Karen Boehler | COMMENT |
| 11/20/2023 | Karen Doerr | COMMENT |
| 11/20/2023 | Karen Hays | COMMENT |
| 11/20/2023 | Karla Dickerson | COMMENT |
| 11/20/2023 | Katerli Bounds | COMMENT |
| 11/20/2023 | Katherine Dander | COMMENT |
| 11/20/2023 | Katherine Hutchins | COMMENT |
| 11/20/2023 | Kathleen Gotkin | COMMENT |
| 11/20/2023 | Kathy Michaelson | COMMENT |
| 11/20/2023 | Kathy Watson | COMMENT |
| 11/20/2023 | Katie Richard | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/20/2023 | Kelly Kroske | COMMENT |
| 11/20/2023 | KELLY Martin | COMMENT |
| 11/20/2023 | Ken Mauney | COMMENT |
| 11/20/2023 | KENNETH BOYLE | COMMENT |
| 11/20/2023 | Kevin Burdish | COMMENT |
| 11/20/2023 | Kevin Carlisle | COMMENT |
| 11/20/2023 | Kevin Laliberte | COMMENT |
| 11/20/2023 | KEVIN SHANAHAN | COMMENT |
| 11/20/2023 | Kevin Walsh | COMMENT |
| 11/20/2023 | Kim Johnson | COMMENT |
| 11/20/2023 | Kimberly Thorn | COMMENT |
| 11/20/2023 | Kristin Louis | COMMENT |
| 11/20/2023 | Kristopher Burrell | COMMENT |
| 11/20/2023 | Larry O'Brien | COMMENT |
| 11/20/2023 | Lascinda Goetschius | COMMENT |
| 11/20/2023 | Lauren Moss Racusin | COMMENT |
| 11/20/2023 | Laurie Woodward Garcia | COMMENT |
| 11/20/2023 | Leanne Scicluna | COMMENT |
| 11/20/2023 | Leela Oconnor | COMMENT |
| 11/20/2023 | Leona Smith | COMMENT |
| 11/20/2023 | lesley Miller | COMMENT |
| 11/20/2023 | Linda Heath | COMMENT |
| 11/20/2023 | Linda Jung | COMMENT |
| 11/20/2023 | linda kitchen | COMMENT |
| 11/20/2023 | Linda Steward | COMMENT |
| 11/20/2023 | Loretta Dodd | COMMENT |
| 11/20/2023 | Lorraine Cathala | COMMENT |
| 11/20/2023 | Louise Hamelin | COMMENT |
| 11/20/2023 | Lucy Hart | COMMENT |
| 11/20/2023 | Lucy Hart | COMMENT |
| 11/20/2023 | Lynn Brady | COMMENT |
| 11/20/2023 | Lynne Kane | COMMENT |
| 11/20/2023 | Lynne Kane | COMMENT |
| 11/20/2023 | M Rossner | COMMENT |
| 11/20/2023 | Magraieth Chase-Trujillo | COMMENT |
| 11/20/2023 | Mar Pro | COMMENT |
| 11/20/2023 | Marcia Stauffer | COMMENT |
| 11/20/2023 | Margaret Lyons | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/20/2023 | MARIA MCGLASHAN | COMMENT |
| 11/20/2023 | Maria Teresa | COMMENT |
| 11/20/2023 | Marie Alabiso | COMMENT |
| 11/20/2023 | Marijane Poulton | COMMENT |
| 11/20/2023 | Marilyn Vitale | COMMENT |
| 11/20/2023 | Mark Birks | COMMENT |
| 11/20/2023 | Mark Bumgarner | COMMENT |
| 11/20/2023 | Mark Philips | COMMENT |
| 11/20/2023 | Mark Smith | COMMENT |
| 11/20/2023 | Mark Wahner | COMMENT |
| 11/20/2023 | Marly G | COMMENT |
| 11/20/2023 | Martin Thompson | COMMENT |
| 11/20/2023 | Mary Ann Harmon | COMMENT |
| 11/20/2023 | mary becker | COMMENT |
| 11/20/2023 | Mary Bissell | COMMENT |
| 11/20/2023 | Mary Bissell | COMMENT |
| 11/20/2023 | Mary Day | COMMENT |
| 11/20/2023 | Mary Doino | COMMENT |
| 11/20/2023 | Mary Ward | COMMENT |
| 11/20/2023 | Maureen North | COMMENT |
| 11/20/2023 | meg kettell | COMMENT |
| 11/20/2023 | Melody Alexander | COMMENT |
| 11/20/2023 | Melvin Cheitlin | COMMENT |
| 11/20/2023 | Michael A Honeycutt | COMMENT |
| 11/20/2023 | Michael Hayden | COMMENT |
| 11/20/2023 | Michael Kennedy | COMMENT |
| 11/20/2023 | Michael Kenney | COMMENT |
| 11/20/2023 | Michelle McKenney | COMMENT |
| 11/20/2023 | Michelle Palladine | COMMENT |
| 11/20/2023 | Michelle Santos-Chavez | COMMENT |
| 11/20/2023 | Miguel Gimenez | COMMENT |
| 11/20/2023 | Molly McGee Randisi | COMMENT |
| 11/20/2023 | Mr. John Browne | COMMENT |
| 11/20/2023 | nance hikes | COMMENT |
| 11/20/2023 | Nancy F | COMMENT |
| 11/20/2023 | Nancy Yamada | COMMENT |
| 11/20/2023 | Nicholas Rulli | COMMENT |
| 11/20/2023 | Nicki Oleary | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/20/2023 | Nicole Dobrowolski | COMMENT |
| 11/20/2023 | NIGGERS NIGGERS | COMMENT |
| 11/20/2023 | Noa Iacob | COMMENT |
| 11/20/2023 | Noa Sandberg | COMMENT |
| 11/20/2023 | Norda Gromoll | COMMENT |
| 11/20/2023 | Ola Cleon Jones | COMMENT |
| 11/20/2023 | P J September | COMMENT |
| 11/20/2023 | Pamela Gibberman | COMMENT |
| 11/20/2023 | Pamela PUTZELL | COMMENT |
| 11/20/2023 | Pat Keane | COMMENT |
| 11/20/2023 | Pat Pardun | COMMENT |
| 11/20/2023 | Patrici Bartel | COMMENT |
| 11/20/2023 | Patricia Christensen | COMMENT |
| 11/20/2023 | Patrick Lane | COMMENT |
| 11/20/2023 | Patti Kenney | COMMENT |
| 11/20/2023 | Paul Blackburn | COMMENT |
| 11/20/2023 | Paul Gouin | COMMENT |
| 11/20/2023 | Paul Vaillancourt | COMMENT |
| 11/20/2023 | Peggy Maertz | COMMENT |
| 11/20/2023 | Peter Giono | COMMENT |
| 11/20/2023 | Phil Thron | COMMENT |
| 11/20/2023 | Philip KOOP | COMMENT |
| 11/20/2023 | Phillip Budrick | COMMENT |
| 11/20/2023 | Phoebe Wooding | COMMENT |
| 11/20/2023 | Phyllis Senter | COMMENT |
| 11/20/2023 | Ralph Anderson | COMMENT |
| 11/20/2023 | RALPH JONES | COMMENT |
| 11/20/2023 | Randi Justin | COMMENT |
| 11/20/2023 | Richard Almond | COMMENT |
| 11/20/2023 | Richard Marceau | COMMENT |
| 11/20/2023 | Richard Staten | COMMENT |
| 11/20/2023 | Rick Humphreys | COMMENT |
| 11/20/2023 | Rita Kain | COMMENT |
| 11/20/2023 | robert crenshaw | COMMENT |
| 11/20/2023 | Robert Duy | COMMENT |
| 11/20/2023 | Robert Mcdonnell | COMMENT |
| 11/20/2023 | ROBERT MOORE | COMMENT |
| 11/20/2023 | Roberta Malanowski | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/20/2023 | Robin Pinsof | COMMENT |
| 11/20/2023 | Robyn Chance | COMMENT |
| 11/20/2023 | Ronald Bridge | COMMENT |
| 11/20/2023 | Ronald Hutton | COMMENT |
| 11/20/2023 | Rose Vigil | COMMENT |
| 11/20/2023 | Rosemary E KLEY | COMMENT |
| 11/20/2023 | Rosemary Nichols | COMMENT |
| 11/20/2023 | Ruth Weedman | COMMENT |
| 11/20/2023 | Rutherford Charlot | COMMENT |
| 11/20/2023 | Sabrina Marie M Wadhams | COMMENT |
| 11/20/2023 | Samantha Maxwell | COMMENT |
| 11/20/2023 | Sandy Commons | COMMENT |
| 11/20/2023 | Sarah Lindsey | COMMENT |
| 11/20/2023 | Sari Rose Schneider | COMMENT |
| 11/20/2023 | Satchel McKee | COMMENT |
| 11/20/2023 | Savannah Hawkins | COMMENT |
| 11/20/2023 | SCOTT ALTMANN | COMMENT |
| 11/20/2023 | Scott Lowe | COMMENT |
| 11/20/2023 | Shane OShea | COMMENT |
| 11/20/2023 | Sharon Stork | COMMENT |
| 11/20/2023 | Sheila Cootes | COMMENT |
| 11/20/2023 | Sheila Malik | COMMENT |
| 11/20/2023 | Sherri Lancaster | COMMENT |
| 11/20/2023 | Sherri Lewis | COMMENT |
| 11/20/2023 | Sherry Haigh | COMMENT |
| 11/20/2023 | Shira Miess | COMMENT |
| 11/20/2023 | Shirlene Harris | COMMENT |
| 11/20/2023 | Shirlene Harris | COMMENT |
| 11/20/2023 | Solomon Blecher | COMMENT |
| 11/20/2023 | Solomon Blecher | COMMENT |
| 11/20/2023 | Solomon Blecher | COMMENT |
| 11/20/2023 | Spencer VanOrden | COMMENT |
| 11/20/2023 | Stefanie Roberge | COMMENT |
| 11/20/2023 | Stephen Bomber | COMMENT |
| 11/20/2023 | Stephen Boorsma | COMMENT |
| 11/20/2023 | Stephen Courts | COMMENT |
| 11/20/2023 | Stephen Fitch | COMMENT |
| 11/20/2023 | Stephen Meilenner | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/20/2023 | Steve S | COMMENT |
| 11/20/2023 | Steve Schafir | COMMENT |
| 11/20/2023 | Sumita Khanna | COMMENT |
| 11/20/2023 | Susan August | COMMENT |
| 11/20/2023 | Susan DeWitt | COMMENT |
| 11/20/2023 | Susan Herbert | COMMENT |
| 11/20/2023 | Susan Klingenberg | COMMENT |
| 11/20/2023 | Susan Perry | COMMENT |
| 11/20/2023 | Susan Scott | COMMENT |
| 11/20/2023 | Susan von Schmacht | COMMENT |
| 11/20/2023 | Susan Weidenbach | COMMENT |
| 11/20/2023 | Susan Zimny | COMMENT |
| 11/20/2023 | suzanne wittmann | COMMENT |
| 11/20/2023 | Sylvia Valencia | COMMENT |
| 11/20/2023 | T. Katz | COMMENT |
| 11/20/2023 | Talha Zubayer | COMMENT |
| 11/20/2023 | Tamara Voyles | COMMENT |
| 11/20/2023 | Tania Malven | COMMENT |
| 11/20/2023 | Tatiana Cardenas | COMMENT |
| 11/20/2023 | Tawnya Farris | COMMENT |
| 11/20/2023 | Terra Peters | COMMENT |
| 11/20/2023 | Terrance Baccus | COMMENT |
| 11/20/2023 | Terry Hall | COMMENT |
| 11/20/2023 | Teru Simon | COMMENT |
| 11/20/2023 | Thaddeus Dixon | COMMENT |
| 11/20/2023 | Thomas Bacorn | COMMENT |
| 11/20/2023 | Thomas Fistner | COMMENT |
| 11/20/2023 | Thomas Knox | COMMENT |
| 11/20/2023 | Thomas McMahon | COMMENT |
| 11/20/2023 | Thomas Pine | COMMENT |
| 11/20/2023 | Thomas Vohasek | COMMENT |
| 11/20/2023 | Tiffany McEachern | COMMENT |
| 11/20/2023 | Tiffany Rapplean | COMMENT |
| 11/20/2023 | Tim Pendergast | COMMENT |
| 11/20/2023 | Tom Sahlin | COMMENT |
| 11/20/2023 | Tom Sheridan | COMMENT |
| 11/20/2023 | Tracy Cole | COMMENT |
| 11/20/2023 | Trina Rowles | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/20/2023 | Veronica Bourassa | COMMENT |
| 11/20/2023 | Vicki Dickinson | COMMENT |
| 11/20/2023 | Victor Bourget | COMMENT |
| 11/20/2023 | Victor Guerin | COMMENT |
| 11/20/2023 | Victoria Monroe | COMMENT |
| 11/20/2023 | Vince Vitale | COMMENT |
| 11/20/2023 | Vincenza Connor | COMMENT |
| 11/20/2023 | wendy chew | COMMENT |
| 11/20/2023 | William Gardner | COMMENT |
| 11/20/2023 | William Hall | COMMENT |
| 11/20/2023 | William Schmidt | COMMENT |
| 11/20/2023 | William Thompson | COMMENT |
| 11/20/2023 | William Visevich | COMMENT |
| 11/20/2023 | Winston Huang | COMMENT |
| 11/20/2023 | Yvonne Benn | COMMENT |
| 11/20/2023 | Zora Hocking | COMMENT |
| 11/17/2023 | a Knaeble | COMMENT |
| 11/17/2023 | A Lynn Raiser | COMMENT |
| 11/17/2023 | A. Pinheiro | COMMENT |
| 11/17/2023 | a. somerset lokken | COMMENT |
| 11/17/2023 | a.l. steiner | COMMENT |
| 11/17/2023 | Aaron Pyle | COMMENT |
| 11/17/2023 | Abigail Howes | COMMENT |
| 11/17/2023 | abigail malyon | COMMENT |
| 11/17/2023 | Achala Devi | COMMENT |
| 11/17/2023 | Achilleas gioypi | COMMENT |
| 11/17/2023 | Adelaide Steely | COMMENT |
| 11/17/2023 | Adele Richman | COMMENT |
| 11/17/2023 | Adelina Jaudal | COMMENT |
| 11/17/2023 | Adria Siraco | COMMENT |
| 11/17/2023 | adriane vetter | COMMENT |
| 11/17/2023 | Aeriel Holman | COMMENT |
| 11/17/2023 | Aileen Mcevoy | COMMENT |
| 11/17/2023 | Aixa Fielder | COMMENT |
| 11/17/2023 | AL KNICKERBOCKER | COMMENT |
| 11/17/2023 | Al Prather | COMMENT |
| 11/17/2023 | Alan Hendrickson | COMMENT |
| 11/17/2023 | Alan Sturm | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Alan W | COMMENT |
| 11/17/2023 | Alan Wayne | COMMENT |
| 11/17/2023 | Alec and Sandy McDougall | COMMENT |
| 11/17/2023 | Alejandro Rivera | COMMENT |
| 11/17/2023 | Alesia Jenkins | COMMENT |
| 11/17/2023 | Alexander Dolowitz | COMMENT |
| 11/17/2023 | Alexander Farrell | COMMENT |
| 11/17/2023 | Alexander Jones | COMMENT |
| 11/17/2023 | Alexander Tesfamicael | COMMENT |
| 11/17/2023 | Alexandra Crisafulli | COMMENT |
| 11/17/2023 | Alexia Jasmene Meneely | COMMENT |
| 11/17/2023 | Alice Hendrix | COMMENT |
| 11/17/2023 | Alice johnson | COMMENT |
| 11/17/2023 | Alice Kelly | COMMENT |
| 11/17/2023 | Alice Nicholson | COMMENT |
| 11/17/2023 | Alice Welchert | COMMENT |
| 11/17/2023 | Alicia Ries | COMMENT |
| 11/17/2023 | Alicia Strzodka | COMMENT |
| 11/17/2023 | alisha leviten | COMMENT |
| 11/17/2023 | Alisha Nickols | COMMENT |
| 11/17/2023 | Alison Bassell | COMMENT |
| 11/17/2023 | Alison Larson | COMMENT |
| 11/17/2023 | Allen Gibas | COMMENT |
| 11/17/2023 | Allison Fradkin | COMMENT |
| 11/17/2023 | Allison Porta | COMMENT |
| 11/17/2023 | Allyn Granfors | COMMENT |
| 11/17/2023 | Alton Eaglin | COMMENT |
| 11/17/2023 | amanda alcamo | COMMENT |
| 11/17/2023 | Amanda Rosenberg | COMMENT |
| 11/17/2023 | amanda spalt | COMMENT |
| 11/17/2023 | Ambre Armstrong | COMMENT |
| 11/17/2023 | Amir Baum | COMMENT |
| 11/17/2023 | Amy Atchley | COMMENT |
| 11/17/2023 | AMY MERRITT | COMMENT |
| 11/17/2023 | Anahin Delgado | COMMENT |
| 11/17/2023 | Anato Mongelluzzo | COMMENT |
| 11/17/2023 | Andrea Bertram | COMMENT |
| 11/17/2023 | Andrea Courtney | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | andrea santoyo | COMMENT |
| 11/17/2023 | Andrea Schauer | COMMENT |
| 11/17/2023 | Andrea Snyder | COMMENT |
| 11/17/2023 | Andrea Speed | COMMENT |
| 11/17/2023 | Andrew Christiansen | COMMENT |
| 11/17/2023 | andrew hubnik | COMMENT |
| 11/17/2023 | Andrew Hughes | COMMENT |
| 11/17/2023 | Andrew Isoda | COMMENT |
| 11/17/2023 | Andrew Jackson | COMMENT |
| 11/17/2023 | Andrew Laub | COMMENT |
| 11/17/2023 | Andrew Slater | COMMENT |
| 11/17/2023 | Andrew Whiting | COMMENT |
| 11/17/2023 | Aneesh Sawlani | COMMENT |
| 11/17/2023 | Angel McCarter | COMMENT |
| 11/17/2023 | Angela Bellacosa | COMMENT |
| 11/17/2023 | Angela Conkling | COMMENT |
| 11/17/2023 | Angela Harris | COMMENT |
| 11/17/2023 | Angela Wilson | COMMENT |
| 11/17/2023 | Angelica Hardman | COMMENT |
| 11/17/2023 | Angie Koczkur | COMMENT |
| 11/17/2023 | Anita Cannata-Nowell | COMMENT |
| 11/17/2023 | Anita Hills | COMMENT |
| 11/17/2023 | Anita Rhynes | COMMENT |
| 11/17/2023 | Anita Santos | COMMENT |
| 11/17/2023 | Ann Bein | COMMENT |
| 11/17/2023 | Ann Collette | COMMENT |
| 11/17/2023 | Ann Currie | COMMENT |
| 11/17/2023 | ann guerrero | COMMENT |
| 11/17/2023 | Ann Hoff | COMMENT |
| 11/17/2023 | Ann Moradian | COMMENT |
| 11/17/2023 | Ann Shoemaker | COMMENT |
| 11/17/2023 | Ann Stratten | COMMENT |
| 11/17/2023 | Ann Umland | COMMENT |
| 11/17/2023 | Ann Unertl | COMMENT |
| 11/17/2023 | Ann Vannelli | COMMENT |
| 11/17/2023 | Anna Cowen | COMMENT |
| 11/17/2023 | Anne Hughes | COMMENT |
| 11/17/2023 | Anne Marie Howell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Anne Mitchell | COMMENT |
| 11/17/2023 | Anne Roos | COMMENT |
| 11/17/2023 | Anne Spesick | COMMENT |
| 11/17/2023 | Anne Webber | COMMENT |
| 11/17/2023 | AnneMarie Kosar | COMMENT |
| 11/17/2023 | Annette Benton | COMMENT |
| 11/17/2023 | Annette Bork | COMMENT |
| 11/17/2023 | ANNI LONG | COMMENT |
| 11/17/2023 | Annie AuBuchon | COMMENT |
| 11/17/2023 | Anthony J Torralba | COMMENT |
| 11/17/2023 | Anthony Mehle | COMMENT |
| 11/17/2023 | Anthony Scrimenti | COMMENT |
| 11/17/2023 | Anton Kletzel | COMMENT |
| 11/17/2023 | April Dinkins | COMMENT |
| 11/17/2023 | April Lasiter | COMMENT |
| 11/17/2023 | Aram Azadpour | COMMENT |
| 11/17/2023 | Arikia Millikan | COMMENT |
| 11/17/2023 | Arleen Torres | COMMENT |
| 11/17/2023 | Arlene Aughey | COMMENT |
| 11/17/2023 | Arlene Cummings | COMMENT |
| 11/17/2023 | Arlene Encell | COMMENT |
| 11/17/2023 | Arlene Lundquest | COMMENT |
| 11/17/2023 | Arlene Norris | COMMENT |
| 11/17/2023 | Arlene Renshaw | COMMENT |
| 11/17/2023 | Arlene Spiegel | COMMENT |
| 11/17/2023 | Arnie Carter | COMMENT |
| 11/17/2023 | Arthur Marriott | COMMENT |
| 11/17/2023 | ARTHUR o'neil | COMMENT |
| 11/17/2023 | Arthur Stoppe | COMMENT |
| 11/17/2023 | asia MAN | COMMENT |
| 11/17/2023 | Astrid Gerjets | COMMENT |
| 11/17/2023 | Aurelie Ward | COMMENT |
| 11/17/2023 | austin beck | COMMENT |
| 11/17/2023 | Avery Lee | COMMENT |
| 11/17/2023 | Ayana Airakan-Mance | COMMENT |
| 11/17/2023 | B. E. | COMMENT |
| 11/17/2023 | B. R. Lemonik | COMMENT |
| 11/17/2023 | B. Thomas Diener | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Bakhtiyar Ali | COMMENT |
| 11/17/2023 | Barb Landers | COMMENT |
| 11/17/2023 | Barb Switzky | COMMENT |
| 11/17/2023 | Barbara Addis | COMMENT |
| 11/17/2023 | Barbara Anderson | COMMENT |
| 11/17/2023 | Barbara Baird | COMMENT |
| 11/17/2023 | Barbara Baker | COMMENT |
| 11/17/2023 | Barbara Barcomb | COMMENT |
| 11/17/2023 | barbara borders | COMMENT |
| 11/17/2023 | Barbara Cordts | COMMENT |
| 11/17/2023 | Barbara Daoust-Westbrooks | COMMENT |
| 11/17/2023 | Barbara Farris | COMMENT |
| 11/17/2023 | Barbara Federman | COMMENT |
| 11/17/2023 | Barbara Harper | COMMENT |
| 11/17/2023 | BARBARA HOWE | COMMENT |
| 11/17/2023 | Barbara Hudgins | COMMENT |
| 11/17/2023 | Barbara Kelly | COMMENT |
| 11/17/2023 | Barbara Lamb | COMMENT |
| 11/17/2023 | Barbara Lasley | COMMENT |
| 11/17/2023 | Barbara Lehman | COMMENT |
| 11/17/2023 | Barbara Letsom | COMMENT |
| 11/17/2023 | Barbara Marden | COMMENT |
| 11/17/2023 | Barbara Scavezze | COMMENT |
| 11/17/2023 | Barbara Smith | COMMENT |
| 11/17/2023 | Barbara Sorgeler | COMMENT |
| 11/17/2023 | Barbara Swyden | COMMENT |
| 11/17/2023 | Barbara Turner | COMMENT |
| 11/17/2023 | Barry Hufker | COMMENT |
| 11/17/2023 | Barry Zakar | COMMENT |
| 11/17/2023 | Bassam Imam | COMMENT |
| 11/17/2023 | Bea Prinz | COMMENT |
| 11/17/2023 | Becky StClair | COMMENT |
| 11/17/2023 | Bedford Smith | COMMENT |
| 11/17/2023 | Belinda Fairbanks | COMMENT |
| 11/17/2023 | Bella Malina | COMMENT |
| 11/17/2023 | Ben Flint | COMMENT |
| 11/17/2023 | Ben Hakki | COMMENT |
| 11/17/2023 | Beni von Weissenberg | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Benjamin Eaglin | COMMENT |
| 11/17/2023 | Benoit Braconnier | COMMENT |
| 11/17/2023 | Berenice Bernard | COMMENT |
| 11/17/2023 | Bertram Sippola | COMMENT |
| 11/17/2023 | Beth Braun | COMMENT |
| 11/17/2023 | Beth Darlington | COMMENT |
| 11/17/2023 | Beth Williams | COMMENT |
| 11/17/2023 | Bethany Myers | COMMENT |
| 11/17/2023 | Betsy Berger | COMMENT |
| 11/17/2023 | Betsy Berman | COMMENT |
| 11/17/2023 | Betsy Lambert | COMMENT |
| 11/17/2023 | Betty Platt | COMMENT |
| 11/17/2023 | Betty Schlerman | COMMENT |
| 11/17/2023 | Bev Kittle | COMMENT |
| 11/17/2023 | Beverly Barrick | COMMENT |
| 11/17/2023 | Beverly Bullock | COMMENT |
| 11/17/2023 | Beverly Dvorkin | COMMENT |
| 11/17/2023 | beverly harvey | COMMENT |
| 11/17/2023 | Beverly Thomas | COMMENT |
| 11/17/2023 | Bianca deLeon | COMMENT |
| 11/17/2023 | Bill Hagen | COMMENT |
| 11/17/2023 | Bill M. | COMMENT |
| 11/17/2023 | Bill McBain | COMMENT |
| 11/17/2023 | Bill Purdue | COMMENT |
| 11/17/2023 | Billie Williams | COMMENT |
| 11/17/2023 | Billy Angus | COMMENT |
| 11/17/2023 | Billy Trice | COMMENT |
| 11/17/2023 | Bob Leppo | COMMENT |
| 11/17/2023 | Bob Wolf | COMMENT |
| 11/17/2023 | Bobbi Boyd | COMMENT |
| 11/17/2023 | Bobby BELKNAP | COMMENT |
| 11/17/2023 | Bonita Birnstengel | COMMENT |
| 11/17/2023 | Bonita Dillard | COMMENT |
| 11/17/2023 | Bonnie Breyer | COMMENT |
| 11/17/2023 | Bracha Leib | COMMENT |
| 11/17/2023 | Brad Lindenberg | COMMENT |
| 11/17/2023 | Brad Pedersen | COMMENT |
| 11/17/2023 | Bradford Harrington | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Bradley Gibson | COMMENT |
| 11/17/2023 | Brandy Haze | COMMENT |
| 11/17/2023 | Brandy Wright | COMMENT |
| 11/17/2023 | Bravewolf None None | COMMENT |
| 11/17/2023 | Brenda Henderson | COMMENT |
| 11/17/2023 | Brenda Jensen | COMMENT |
| 11/17/2023 | Brenda Lee Peppard | COMMENT |
| 11/17/2023 | Brenda Lehman | COMMENT |
| 11/17/2023 | Brett Bell | COMMENT |
| 11/17/2023 | Brett Sklove | COMMENT |
| 11/17/2023 | Brett Taylor | COMMENT |
| 11/17/2023 | Brian Barrett | COMMENT |
| 11/17/2023 | Brian Dalton | COMMENT |
| 11/17/2023 | Brian Erenstone | COMMENT |
| 11/17/2023 | Brian Gingras | COMMENT |
| 11/17/2023 | Brian Gingras | COMMENT |
| 11/17/2023 | Brian Gingras | COMMENT |
| 11/17/2023 | Brian Killian | COMMENT |
| 11/17/2023 | Brian Otto | COMMENT |
| 11/17/2023 | Brian Porter | COMMENT |
| 11/17/2023 | Brian Reilly | COMMENT |
| 11/17/2023 | Brian Suitor | COMMENT |
| 11/17/2023 | Brian Wright | COMMENT |
| 11/17/2023 | Brittany Martin | COMMENT |
| 11/17/2023 | Broc Krietemeyer | COMMENT |
| 11/17/2023 | Bronnie E.Meadows | COMMENT |
| 11/17/2023 | Bruce A Rauscher | COMMENT |
| 11/17/2023 | Bruce Ballin | COMMENT |
| 11/17/2023 | Bruce Barr | COMMENT |
| 11/17/2023 | Bruce Cratty | COMMENT |
| 11/17/2023 | Bruce Erickson | COMMENT |
| 11/17/2023 | Bruce Heflin | COMMENT |
| 11/17/2023 | Bruce Lancaster | COMMENT |
| 11/17/2023 | Bruce McKenzie | COMMENT |
| 11/17/2023 | Bruce T Puls | COMMENT |
| 11/17/2023 | Bruna Laurent | COMMENT |
| 11/17/2023 | Bruna Laurent | COMMENT |
| 11/17/2023 | Bryan Hopper | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | C Fiet | COMMENT |
| 11/17/2023 | C Fiet | COMMENT |
| 11/17/2023 | C Right | COMMENT |
| 11/17/2023 | C Swenning | COMMENT |
| 11/17/2023 | Callie T | COMMENT |
| 11/17/2023 | Candi GibsonRogers | COMMENT |
| 11/17/2023 | Candra Neff | COMMENT |
| 11/17/2023 | Caren Shiloh | COMMENT |
| 11/17/2023 | Carla Albers | COMMENT |
| 11/17/2023 | Carla deHaas | COMMENT |
| 11/17/2023 | Carla Morin | COMMENT |
| 11/17/2023 | Carlos Small | COMMENT |
| 11/17/2023 | Carlos Yepez-Alaniz | COMMENT |
| 11/17/2023 | Carlton Lewis | COMMENT |
| 11/17/2023 | Carmela Sudano | COMMENT |
| 11/17/2023 | Carmen Schwartz | COMMENT |
| 11/17/2023 | carmine petracca | COMMENT |
| 11/17/2023 | Carol Appleby | COMMENT |
| 11/17/2023 | Carol Bullard | COMMENT |
| 11/17/2023 | Carol Claus | COMMENT |
| 11/17/2023 | Carol Frechette | COMMENT |
| 11/17/2023 | Carol Mackey | COMMENT |
| 11/17/2023 | Carol Marion | COMMENT |
| 11/17/2023 | Carol Oller | COMMENT |
| 11/17/2023 | Carol Sher | COMMENT |
| 11/17/2023 | Carol Stech | COMMENT |
| 11/17/2023 | Carol Tonkin | COMMENT |
| 11/17/2023 | Carol Williams | COMMENT |
| 11/17/2023 | Carole Ashworth | COMMENT |
| 11/17/2023 | Carole Helmkamp | COMMENT |
| 11/17/2023 | Carole Hossan | COMMENT |
| 11/17/2023 | Carole Johnson | COMMENT |
| 11/17/2023 | Carole McCarthy | COMMENT |
| 11/17/2023 | Carolyn Blackman | COMMENT |
| 11/17/2023 | Carolyn Callahan | COMMENT |
| 11/17/2023 | Carolyn Lawler | COMMENT |
| 11/17/2023 | Carolyn Lilly | COMMENT |
| 11/17/2023 | Carolyn Nieland | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Carolyn Rainwater | COMMENT |
| 11/17/2023 | carter rose | COMMENT |
| 11/17/2023 | Casey Carroll | COMMENT |
| 11/17/2023 | casey fisher | COMMENT |
| 11/17/2023 | Cassandra Royce-Sanderson | COMMENT |
| 11/17/2023 | Cassie A. Murphy | COMMENT |
| 11/17/2023 | Catherine Barich | COMMENT |
| 11/17/2023 | Catherine Loudis | COMMENT |
| 11/17/2023 | Catherine Miller | COMMENT |
| 11/17/2023 | Catherine Milovina | COMMENT |
| 11/17/2023 | Catherine Ream | COMMENT |
| 11/17/2023 | Cathlene Tuckersareli | COMMENT |
| 11/17/2023 | Cathryn Lee Culpepper | COMMENT |
| 11/17/2023 | Cathy Moray | COMMENT |
| 11/17/2023 | Cathy Sullins | COMMENT |
| 11/17/2023 | Cathy White | COMMENT |
| 11/17/2023 | CathyQaa Bailey-Wilkins | COMMENT |
| 11/17/2023 | Cecelia Hairfield | COMMENT |
| 11/17/2023 | Cecelia Hairfield | COMMENT |
| 11/17/2023 | Cecilia Seabrook | COMMENT |
| 11/17/2023 | Cee Jay Levine | COMMENT |
| 11/17/2023 | Cel Hope | COMMENT |
| 11/17/2023 | Celia Lustgarten | COMMENT |
| 11/17/2023 | Charles B. | COMMENT |
| 11/17/2023 | Charles Chamberlayne | COMMENT |
| 11/17/2023 | Charles Davis | COMMENT |
| 11/17/2023 | Charles Gilliland | COMMENT |
| 11/17/2023 | Charles Keeling | COMMENT |
| 11/17/2023 | Charles Kimpston | COMMENT |
| 11/17/2023 | Charles Marcinkiewicz | COMMENT |
| 11/17/2023 | Charles McCullagh | COMMENT |
| 11/17/2023 | Charles Murphy | COMMENT |
| 11/17/2023 | Charles Rea III | COMMENT |
| 11/17/2023 | Charles Sharpe | COMMENT |
| 11/17/2023 | Cheri Bumgardner | COMMENT |
| 11/17/2023 | Cherie Odgers | COMMENT |
| 11/17/2023 | Cheryl Biale | COMMENT |
| 11/17/2023 | CHERYL FAHLMAN | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Cheryl Ferrizzi | COMMENT |
| 11/17/2023 | Cheryl Foster | COMMENT |
| 11/17/2023 | Cheryl Mullin | COMMENT |
| 11/17/2023 | Cheryl Speer | COMMENT |
| 11/17/2023 | Chet Spiro | COMMENT |
| 11/17/2023 | Chris Brunner | COMMENT |
| 11/17/2023 | Chris Clark | COMMENT |
| 11/17/2023 | chris morrow | COMMENT |
| 11/17/2023 | Chris Nolan | COMMENT |
| 11/17/2023 | Chris Noyes | COMMENT |
| 11/17/2023 | Chris Stanton | COMMENT |
| 11/17/2023 | Chris Striegel | COMMENT |
| 11/17/2023 | Christine Bonner | COMMENT |
| 11/17/2023 | Christine Rossman | COMMENT |
| 11/17/2023 | Christine Sell | COMMENT |
| 11/17/2023 | Christopher Aceto | COMMENT |
| 11/17/2023 | Christopher Bunting | COMMENT |
| 11/17/2023 | Christopher Callahan | COMMENT |
| 11/17/2023 | CHRISTOPHER COFFMAN | COMMENT |
| 11/17/2023 | Christopher Kohlman | COMMENT |
| 11/17/2023 | Christopher Lee | COMMENT |
| 11/17/2023 | Christopher Lemmon | COMMENT |
| 11/17/2023 | Christopher R Miller | COMMENT |
| 11/17/2023 | Christopher W Corogin | COMMENT |
| 11/17/2023 | Christopher Ware | COMMENT |
| 11/17/2023 | Christopher Webber | COMMENT |
| 11/17/2023 | Christy Coombs | COMMENT |
| 11/17/2023 | Chuck Tucker | COMMENT |
| 11/17/2023 | CINDY FULLERTON | COMMENT |
| 11/17/2023 | Cindy Gough | COMMENT |
| 11/17/2023 | Cindy P. | COMMENT |
| 11/17/2023 | Clarence Krygsheld | COMMENT |
| 11/17/2023 | Claude Weaver | COMMENT |
| 11/17/2023 | Clayton Jones | COMMENT |
| 11/17/2023 | Cleo Lee | COMMENT |
| 11/17/2023 | Cody Lee | COMMENT |
| 11/17/2023 | Colleen Shanley | COMMENT |
| 11/17/2023 | Colleen Tobin | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | colm brennan | COMMENT |
| 11/17/2023 | Connie Castine | COMMENT |
| 11/17/2023 | Consuelo Valenzuela | COMMENT |
| 11/17/2023 | Cornelia Cornils | COMMENT |
| 11/17/2023 | Cornelia Twitchell | COMMENT |
| 11/17/2023 | Corwin Khoe | COMMENT |
| 11/17/2023 | Craig Aronson | COMMENT |
| 11/17/2023 | Craig Fausnacht | COMMENT |
| 11/17/2023 | Craig Stanford | COMMENT |
| 11/17/2023 | Craig Tyron | COMMENT |
| 11/17/2023 | Creagh Shawe | COMMENT |
| 11/17/2023 | Cristhian Delgado | COMMENT |
| 11/17/2023 | Crystal Rudd | COMMENT |
| 11/17/2023 | curtis miller | COMMENT |
| 11/17/2023 | CW Cox | COMMENT |
| 11/17/2023 | Cy Cohen | COMMENT |
| 11/17/2023 | Cyndi Clough | COMMENT |
| 11/17/2023 | Cynthia Brockway | COMMENT |
| 11/17/2023 | Cynthia Call | COMMENT |
| 11/17/2023 | Cynthia Canaris | COMMENT |
| 11/17/2023 | Cynthia Chesley | COMMENT |
| 11/17/2023 | Cynthia Goodman | COMMENT |
| 11/17/2023 | D Hubenthal | COMMENT |
| 11/17/2023 | D Krasnow | COMMENT |
| 11/17/2023 | D Miles | COMMENT |
| 11/17/2023 | D S | COMMENT |
| 11/17/2023 | Dagmara Kalnins | COMMENT |
| 11/17/2023 | Dale Carpenter | COMMENT |
| 11/17/2023 | Dale Pincus | COMMENT |
| 11/17/2023 | Dan Cush | COMMENT |
| 11/17/2023 | Dan Johnson | COMMENT |
| 11/17/2023 | Dan Matteson | COMMENT |
| 11/17/2023 | Dan Paiano | COMMENT |
| 11/17/2023 | Dana Bleckinger | COMMENT |
| 11/17/2023 | Dana Carlson | COMMENT |
| 11/17/2023 | Dana Neff | COMMENT |
| 11/17/2023 | Dana Wakiji | COMMENT |
| 11/17/2023 | Dani Maron-Oliver | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Daniel Boone | COMMENT |
| 11/17/2023 | Daniel Borchard | COMMENT |
| 11/17/2023 | Daniel Germany | COMMENT |
| 11/17/2023 | Daniel Giesy | COMMENT |
| 11/17/2023 | Daniel GRANFORS | COMMENT |
| 11/17/2023 | Daniel Huber | COMMENT |
| 11/17/2023 | Daniel Lutzker | COMMENT |
| 11/17/2023 | Daniel Novak | COMMENT |
| 11/17/2023 | Daniel Sandvig | COMMENT |
| 11/17/2023 | DANIEL SCHLAGMAN | COMMENT |
| 11/17/2023 | Daniel Smith | COMMENT |
| 11/17/2023 | Daniel Szmagalski | COMMENT |
| 11/17/2023 | Danielle Dobbs | COMMENT |
| 11/17/2023 | Danielle Miele | COMMENT |
| 11/17/2023 | Danielle Quartoroli | COMMENT |
| 11/17/2023 | Danielle Williams | COMMENT |
| 11/17/2023 | Danny Dyche | COMMENT |
| 11/17/2023 | Darcel Kemp | COMMENT |
| 11/17/2023 | Darlene Jakusz | COMMENT |
| 11/17/2023 | Darlene Ward | COMMENT |
| 11/17/2023 | Darrell Hazelwood | COMMENT |
| 11/17/2023 | Darrell Wilson | COMMENT |
| 11/17/2023 | Darryl Jackson | COMMENT |
| 11/17/2023 | Darryl Worthy | COMMENT |
| 11/17/2023 | Daryl E Curry | COMMENT |
| 11/17/2023 | Dave Classick | COMMENT |
| 11/17/2023 | Dave Crawford | COMMENT |
| 11/17/2023 | Dave Gealey | COMMENT |
| 11/17/2023 | Dave Geare | COMMENT |
| 11/17/2023 | Dave Hornstein | COMMENT |
| 11/17/2023 | Dave Hunter | COMMENT |
| 11/17/2023 | Dave Jordahl | COMMENT |
| 11/17/2023 | Dave Kalata | COMMENT |
| 11/17/2023 | Dave Welch | COMMENT |
| 11/17/2023 | David and Mary Wiley | COMMENT |
| 11/17/2023 | David Antrobus | COMMENT |
| 11/17/2023 | David Baca | COMMENT |
| 11/17/2023 | DAVID BJORKLUND | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | david boulton | COMMENT |
| 11/17/2023 | David Browne | COMMENT |
| 11/17/2023 | David Bruny | COMMENT |
| 11/17/2023 | David Burnham | COMMENT |
| 11/17/2023 | david cray | COMMENT |
| 11/17/2023 | David Crocker | COMMENT |
| 11/17/2023 | David Dragon | COMMENT |
| 11/17/2023 | David Griffin | COMMENT |
| 11/17/2023 | David Gurney | COMMENT |
| 11/17/2023 | David Harlan | COMMENT |
| 11/17/2023 | DAVID HOLDEN | COMMENT |
| 11/17/2023 | David Hullette | COMMENT |
| 11/17/2023 | David Katz | COMMENT |
| 11/17/2023 | David King | COMMENT |
| 11/17/2023 | David Lax | COMMENT |
| 11/17/2023 | David Malcolm | COMMENT |
| 11/17/2023 | David McGrath | COMMENT |
| 11/17/2023 | David McVinnie | COMMENT |
| 11/17/2023 | David Mealy | COMMENT |
| 11/17/2023 | David Mominee | COMMENT |
| 11/17/2023 | David Ostwald | COMMENT |
| 11/17/2023 | David Plimpton | COMMENT |
| 11/17/2023 | David Pyles | COMMENT |
| 11/17/2023 | David Reisch | COMMENT |
| 11/17/2023 | David Rogers | COMMENT |
| 11/17/2023 | DAVID RUFFNER | COMMENT |
| 11/17/2023 | David Schultenover | COMMENT |
| 11/17/2023 | David Shively | COMMENT |
| 11/17/2023 | David Smith | COMMENT |
| 11/17/2023 | David St John | COMMENT |
| 11/17/2023 | David Straka | COMMENT |
| 11/17/2023 | David Todd | COMMENT |
| 11/17/2023 | David Walker | COMMENT |
| 11/17/2023 | David Wilson | COMMENT |
| 11/17/2023 | David Wodhams | COMMENT |
| 11/17/2023 | David Yanosik | COMMENT |
| 11/17/2023 | Davida Kristy | COMMENT |
| 11/17/2023 | Dayle Severns | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | DEAN COLBERT | COMMENT |
| 11/17/2023 | Dean Griswold | COMMENT |
| 11/17/2023 | Deanna Bell | COMMENT |
| 11/17/2023 | Deb Halliday | COMMENT |
| 11/17/2023 | Deb Harwood | COMMENT |
| 11/17/2023 | Deb Staudt | COMMENT |
| 11/17/2023 | Debbi Gonzalez | COMMENT |
| 11/17/2023 | Debbie Deland | COMMENT |
| 11/17/2023 | Debbie Lechner | COMMENT |
| 11/17/2023 | Debbie Travis | COMMENT |
| 11/17/2023 | Debby Goldman | COMMENT |
| 11/17/2023 | Deborah Brown | COMMENT |
| 11/17/2023 | Deborah Bryant | COMMENT |
| 11/17/2023 | Deborah Cate | COMMENT |
| 11/17/2023 | Deborah Dobson | COMMENT |
| 11/17/2023 | Deborah Finn | COMMENT |
| 11/17/2023 | Deborah Houston | COMMENT |
| 11/17/2023 | Deborah Perretti | COMMENT |
| 11/17/2023 | Deborah Piatt | COMMENT |
| 11/17/2023 | Deborah Riggs | COMMENT |
| 11/17/2023 | DEBORAH VINALL | COMMENT |
| 11/17/2023 | Debra Brown | COMMENT |
| 11/17/2023 | Debra Cremonti | COMMENT |
| 11/17/2023 | DEBRA FEAGLER | COMMENT |
| 11/17/2023 | Debra Ford | COMMENT |
| 11/17/2023 | Debra Patsel | COMMENT |
| 11/17/2023 | Debra Perry | COMMENT |
| 11/17/2023 | Debra Roth | COMMENT |
| 11/17/2023 | Dee Fuller | COMMENT |
| 11/17/2023 | Dee Jolley | COMMENT |
| 11/17/2023 | Dee Steele | COMMENT |
| 11/17/2023 | Dee Wind | COMMENT |
| 11/17/2023 | Deej Baker | COMMENT |
| 11/17/2023 | Deidre Gotjen | COMMENT |
| 11/17/2023 | Delaine Spilsbury | COMMENT |
| 11/17/2023 | Delia T Cooke | COMMENT |
| 11/17/2023 | Della Albury | COMMENT |
| 11/17/2023 | Denisa Kondi | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Denise Anderson | COMMENT |
| 11/17/2023 | Dennis Brennan | COMMENT |
| 11/17/2023 | Dennis Burdick | COMMENT |
| 11/17/2023 | Dennis Healey | COMMENT |
| 11/17/2023 | Dennis Hough | COMMENT |
| 11/17/2023 | Dennis Hough | COMMENT |
| 11/17/2023 | Dennis Kreiner | COMMENT |
| 11/17/2023 | Dennis Lintz | COMMENT |
| 11/17/2023 | Dennis Michael Hughes | COMMENT |
| 11/17/2023 | Dennis Rickard | COMMENT |
| 11/17/2023 | Dennis Yee | COMMENT |
| 11/17/2023 | Derald Bartos | COMMENT |
| 11/17/2023 | Derek Brandt | COMMENT |
| 11/17/2023 | Derith Madden | COMMENT |
| 11/17/2023 | Desiree Nagyfy | COMMENT |
| 11/17/2023 | Desmond Eastup | COMMENT |
| 11/17/2023 | Dex Dab | COMMENT |
| 11/17/2023 | Diana Hill | COMMENT |
| 11/17/2023 | Diana Kliche | COMMENT |
| 11/17/2023 | Diana Lugo | COMMENT |
| 11/17/2023 | Diana Saxon | COMMENT |
| 11/17/2023 | Diane Brine | COMMENT |
| 11/17/2023 | Diane Chatigny | COMMENT |
| 11/17/2023 | Diane DiFante | COMMENT |
| 11/17/2023 | Diane Dorner | COMMENT |
| 11/17/2023 | Diane Gonzalez | COMMENT |
| 11/17/2023 | Diane H | COMMENT |
| 11/17/2023 | Diane Knight | COMMENT |
| 11/17/2023 | Diane Nissen | COMMENT |
| 11/17/2023 | Diane Nowak | COMMENT |
| 11/17/2023 | Diane Pierce | COMMENT |
| 11/17/2023 | Diane Veith | COMMENT |
| 11/17/2023 | Dianne Derin | COMMENT |
| 11/17/2023 | Dianne PunKay | COMMENT |
| 11/17/2023 | Dianne Wells | COMMENT |
| 11/17/2023 | Dinah Manista | COMMENT |
| 11/17/2023 | Dionne Moore | COMMENT |
| 11/17/2023 | Divina braun | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | DJ Michael | COMMENT |
| 11/17/2023 | Dolores Beliso | COMMENT |
| 11/17/2023 | Dominic Percopo | COMMENT |
| 11/17/2023 | Don Bishop | COMMENT |
| 11/17/2023 | Don Bush | COMMENT |
| 11/17/2023 | Don Geckle | COMMENT |
| 11/17/2023 | Don Ghidoni | COMMENT |
| 11/17/2023 | don pope | COMMENT |
| 11/17/2023 | Don Thompson | COMMENT |
| 11/17/2023 | Don Wright | COMMENT |
| 11/17/2023 | Dona Hoagland | COMMENT |
| 11/17/2023 | Donald Baun | COMMENT |
| 11/17/2023 | Donald Christopher | COMMENT |
| 11/17/2023 | donald duncan | COMMENT |
| 11/17/2023 | Donald Leisman | COMMENT |
| 11/17/2023 | Donald Lilly | COMMENT |
| 11/17/2023 | Donna Andes | COMMENT |
| 11/17/2023 | Donna Barras | COMMENT |
| 11/17/2023 | Donna Barrett | COMMENT |
| 11/17/2023 | Donna Carawan | COMMENT |
| 11/17/2023 | Donna Decoster | COMMENT |
| 11/17/2023 | Donna Freiermuth | COMMENT |
| 11/17/2023 | Donna Jennings | COMMENT |
| 11/17/2023 | Donna Pagan | COMMENT |
| 11/17/2023 | Donna Saffioti Johnson | COMMENT |
| 11/17/2023 | Doris Austin | COMMENT |
| 11/17/2023 | Dorit Grunberger | COMMENT |
| 11/17/2023 | Dorothy Clark | COMMENT |
| 11/17/2023 | Dorothy Lloyd | COMMENT |
| 11/17/2023 | Dorothy Miller | COMMENT |
| 11/17/2023 | Dorothy Saxe | COMMENT |
| 11/17/2023 | Dot Lewis | COMMENT |
| 11/17/2023 | Dotti King | COMMENT |
| 11/17/2023 | Doug Brown | COMMENT |
| 11/17/2023 | Doug Helliesen | COMMENT |
| 11/17/2023 | Doug Norden | COMMENT |
| 11/17/2023 | Douglas Haller | COMMENT |
| 11/17/2023 | Douglas Jenner | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Douglas Ward | COMMENT |
| 11/17/2023 | Doyle Tate | COMMENT |
| 11/17/2023 | Dr  Mike Cohn | COMMENT |
| 11/17/2023 | DR Cenythia | COMMENT |
| 11/17/2023 | Dr. Mha Atma Khalsa | COMMENT |
| 11/17/2023 | Dr. Tammy King | COMMENT |
| 11/17/2023 | Dustin Kordish | COMMENT |
| 11/17/2023 | Dwayne Dvoracek | COMMENT |
| 11/17/2023 | Dwight Walls | COMMENT |
| 11/17/2023 | E Haskell | COMMENT |
| 11/17/2023 | Earl Bennett | COMMENT |
| 11/17/2023 | Earl Grove | COMMENT |
| 11/17/2023 | Ed Fiedler | COMMENT |
| 11/17/2023 | Ed Grinnell | COMMENT |
| 11/17/2023 | Ed Parks | COMMENT |
| 11/17/2023 | ed washburn | COMMENT |
| 11/17/2023 | Eddie Anderson | COMMENT |
| 11/17/2023 | Edward Dickerson | COMMENT |
| 11/17/2023 | Edward Rengers | COMMENT |
| 11/17/2023 | Edward Rourke | COMMENT |
| 11/17/2023 | Edward Wakefield | COMMENT |
| 11/17/2023 | Efrain Lopez Jr. | COMMENT |
| 11/17/2023 | Eileen Hunter | COMMENT |
| 11/17/2023 | Eileen Kimmins | COMMENT |
| 11/17/2023 | Eileen McCorry | COMMENT |
| 11/17/2023 | Eileen Miller | COMMENT |
| 11/17/2023 | Eileene Gillson | COMMENT |
| 11/17/2023 | Eithne Clarke | COMMENT |
| 11/17/2023 | Elaine Carter | COMMENT |
| 11/17/2023 | Elaine Cefola | COMMENT |
| 11/17/2023 | Elaine Fletcher | COMMENT |
| 11/17/2023 | Elaine Kellerman | COMMENT |
| 11/17/2023 | Elaine Murszewski | COMMENT |
| 11/17/2023 | Elaine Terrell | COMMENT |
| 11/17/2023 | Eleanor Bliss | COMMENT |
| 11/17/2023 | Eleanor Jones | COMMENT |
| 11/17/2023 | Eleanor Kays | COMMENT |
| 11/17/2023 | Elene Gusch | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Elizabeth Bell | COMMENT |
| 11/17/2023 | Elizabeth Colt | COMMENT |
| 11/17/2023 | Elizabeth Guida | COMMENT |
| 11/17/2023 | Elizabeth Herten | COMMENT |
| 11/17/2023 | Elizabeth Hopkins-Kurz | COMMENT |
| 11/17/2023 | Elizabeth Ketz-Robinson | COMMENT |
| 11/17/2023 | Elizabeth Scheppler | COMMENT |
| 11/17/2023 | Elizabeth Seltzer | COMMENT |
| 11/17/2023 | Elizabeth Sharrock | COMMENT |
| 11/17/2023 | Elizabeth Steffen | COMMENT |
| 11/17/2023 | Elizabeth Thompson | COMMENT |
| 11/17/2023 | Elizabeth Young | COMMENT |
| 11/17/2023 | Ellen Harrington | COMMENT |
| 11/17/2023 | Ellen Hopman | COMMENT |
| 11/17/2023 | Ellen Parker | COMMENT |
| 11/17/2023 | Ellen Rogan | COMMENT |
| 11/17/2023 | Ellen Rooney | COMMENT |
| 11/17/2023 | Ellen Siegelman | COMMENT |
| 11/17/2023 | Ellen Smith | COMMENT |
| 11/17/2023 | Elyce M Benham | COMMENT |
| 11/17/2023 | Elyce Waters | COMMENT |
| 11/17/2023 | Em Gerety | COMMENT |
| 11/17/2023 | Emanuela Bedendo | COMMENT |
| 11/17/2023 | Emily Bradley | COMMENT |
| 11/17/2023 | Emmah Doucette | COMMENT |
| 11/17/2023 | emmanuel mack | COMMENT |
| 11/17/2023 | Emmy Moore | COMMENT |
| 11/17/2023 | Enid Cox | COMMENT |
| 11/17/2023 | Eric Cockrell | COMMENT |
| 11/17/2023 | Eric Daniels | COMMENT |
| 11/17/2023 | Eric Dykes | COMMENT |
| 11/17/2023 | Eric Fellows | COMMENT |
| 11/17/2023 | Eric Haupt | COMMENT |
| 11/17/2023 | Eric M Zeiler | COMMENT |
| 11/17/2023 | Eric Robinson | COMMENT |
| 11/17/2023 | Eric Scheihagen | COMMENT |
| 11/17/2023 | Eric West | COMMENT |
| 11/17/2023 | Eric Zinn | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Erica Gomez | COMMENT |
| 11/17/2023 | Erica Johns | COMMENT |
| 11/17/2023 | Erich Lara | COMMENT |
| 11/17/2023 | Erik Feder | COMMENT |
| 11/17/2023 | Erin Antrim | COMMENT |
| 11/17/2023 | Erin Connolly | COMMENT |
| 11/17/2023 | Erin McCune | COMMENT |
| 11/17/2023 | Erline Towner | COMMENT |
| 11/17/2023 | Ernest Aragon | COMMENT |
| 11/17/2023 | Ernie Williams | COMMENT |
| 11/17/2023 | Errol Lobo | COMMENT |
| 11/17/2023 | Estelle Glarborg | COMMENT |
| 11/17/2023 | ESTELLE PADDOCK | COMMENT |
| 11/17/2023 | Esterina Bodarky | COMMENT |
| 11/17/2023 | Esther Leonard | COMMENT |
| 11/17/2023 | Esther Woodville Price | COMMENT |
| 11/17/2023 | Ethan Shields | COMMENT |
| 11/17/2023 | Eugene Blum | COMMENT |
| 11/17/2023 | Eugene Marner | COMMENT |
| 11/17/2023 | Evelyn Fraser | COMMENT |
| 11/17/2023 | EVELYN KIRBY | COMMENT |
| 11/17/2023 | Evelyn Medow | COMMENT |
| 11/17/2023 | EVELYN MISSEY | COMMENT |
| 11/17/2023 | Fay Payton | COMMENT |
| 11/17/2023 | FCC - Chris Webber | COMMENT |
| 11/17/2023 | Felix White | COMMENT |
| 11/17/2023 | Florence Boyd | COMMENT |
| 11/17/2023 | Florence Hadnot | COMMENT |
| 11/17/2023 | Florence M McEvoy | COMMENT |
| 11/17/2023 | Forrest Waters | COMMENT |
| 11/17/2023 | Fran Pletschet | COMMENT |
| 11/17/2023 | Fran Whitman | COMMENT |
| 11/17/2023 | Frances Davis | COMMENT |
| 11/17/2023 | FRANCINE LANE | COMMENT |
| 11/17/2023 | FRANCIS X ITZOE | COMMENT |
| 11/17/2023 | Franco Ortega | COMMENT |
| 11/17/2023 | Frank Bassegio | COMMENT |
| 11/17/2023 | Frank Hensley | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Frank Kloucek | COMMENT |
| 11/17/2023 | Fred Karlson | COMMENT |
| 11/17/2023 | Fred Oswald | COMMENT |
| 11/17/2023 | Fred Schieferstein | COMMENT |
| 11/17/2023 | Freddie Sykes | COMMENT |
| 11/17/2023 | Gabriel Sheets | COMMENT |
| 11/17/2023 | Gabriela Gomes | COMMENT |
| 11/17/2023 | Gabrielle Dahms | COMMENT |
| 11/17/2023 | Gabrielle Halko | COMMENT |
| 11/17/2023 | Gaia Mika | COMMENT |
| 11/17/2023 | Gail Amshel | COMMENT |
| 11/17/2023 | Gail Fleischaker | COMMENT |
| 11/17/2023 | Gail Weininger | COMMENT |
| 11/17/2023 | Gale Peterson | COMMENT |
| 11/17/2023 | Gale Strong | COMMENT |
| 11/17/2023 | Gary Goetz | COMMENT |
| 11/17/2023 | Gary Gover | COMMENT |
| 11/17/2023 | Gary Graham | COMMENT |
| 11/17/2023 | Gary Herwig | COMMENT |
| 11/17/2023 | Gary Jarvis | COMMENT |
| 11/17/2023 | Gary John Hopcraft | COMMENT |
| 11/17/2023 | Gary L Plummer | COMMENT |
| 11/17/2023 | Gary Lanz | COMMENT |
| 11/17/2023 | gary zahler | COMMENT |
| 11/17/2023 | Gavin Needler | COMMENT |
| 11/17/2023 | Gay Williamson | COMMENT |
| 11/17/2023 | gayle richardson | COMMENT |
| 11/17/2023 | Geff Ratcheson | COMMENT |
| 11/17/2023 | Genevieve Deppong | COMMENT |
| 11/17/2023 | Genevieve Santalucia | COMMENT |
| 11/17/2023 | Genevieve Wheaton | COMMENT |
| 11/17/2023 | Geoff Dolman | COMMENT |
| 11/17/2023 | Geoff Tapp | COMMENT |
| 11/17/2023 | Geoffrey Eargle | COMMENT |
| 11/17/2023 | George Bourlotos | COMMENT |
| 11/17/2023 | George Councill | COMMENT |
| 11/17/2023 | George Richardson | COMMENT |
| 11/17/2023 | George Robinson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 11/17/2023 | George Schneider | COMMENT |
| 11/17/2023 | George Scott | COMMENT |
| 11/17/2023 | Georgena Askew | COMMENT |
| 11/17/2023 | Georgia Couch | COMMENT |
| 11/17/2023 | Georgios Stavrou | COMMENT |
| 11/17/2023 | Gerald Robertson | COMMENT |
| 11/17/2023 | Geraldine Brady | COMMENT |
| 11/17/2023 | Gerd Schubert | COMMENT |
| 11/17/2023 | GeriAnn Johnson | COMMENT |
| 11/17/2023 | Gerrit Woudstra | COMMENT |
| 11/17/2023 | Gertrude Battaly | COMMENT |
| 11/17/2023 | Gina LoBiondo | COMMENT |
| 11/17/2023 | Gina Macias | COMMENT |
| 11/17/2023 | Gina Ness | COMMENT |
| 11/17/2023 | Gina Norton | COMMENT |
| 11/17/2023 | Giovannina Fazio | COMMENT |
| 11/17/2023 | Giovina Ruberti | COMMENT |
| 11/17/2023 | Glenda Bray | COMMENT |
| 11/17/2023 | Glenda Bray | COMMENT |
| 11/17/2023 | Glenda Horton | COMMENT |
| 11/17/2023 | Glenn Barclift | COMMENT |
| 11/17/2023 | Glenn Hufnagel | COMMENT |
| 11/17/2023 | Glenn Kuschke | COMMENT |
| 11/17/2023 | Glenn Lemley | COMMENT |
| 11/17/2023 | Glenn Wood | COMMENT |
| 11/17/2023 | Glory Arroyos | COMMENT |
| 11/17/2023 | Gordon McAllister | COMMENT |
| 11/17/2023 | Grace Dewar | COMMENT |
| 11/17/2023 | Grace Gutierrez | COMMENT |
| 11/17/2023 | Graciela Barajas | COMMENT |
| 11/17/2023 | Grant Holly | COMMENT |
| 11/17/2023 | Greenthumb Resistance. | COMMENT |
| 11/17/2023 | Greg Barnett | COMMENT |
| 11/17/2023 | Greg Brown | COMMENT |
| 11/17/2023 | Greg Destro | COMMENT |
| 11/17/2023 | Greg Espe | COMMENT |
| 11/17/2023 | Greg Nielson | COMMENT |
| 11/17/2023 | Gregory Pitchford | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Gregory Sias | COMMENT |
| 11/17/2023 | Guadalupe Yanez | COMMENT |
| 11/17/2023 | Gwendolyn Scott | COMMENT |
| 11/17/2023 | H Ande | COMMENT |
| 11/17/2023 | H Davis | COMMENT |
| 11/17/2023 | Ha Lam | COMMENT |
| 11/17/2023 | Hal Pillinger | COMMENT |
| 11/17/2023 | Hannah Gardner | COMMENT |
| 11/17/2023 | Hans Joachim Wilder | COMMENT |
| 11/17/2023 | Harold Burstyn | COMMENT |
| 11/17/2023 | Harry Richey | COMMENT |
| 11/17/2023 | Harve White | COMMENT |
| 11/17/2023 | Harvey Bennett | COMMENT |
| 11/17/2023 | Harvey Hild | COMMENT |
| 11/17/2023 | Harvey Mamon | COMMENT |
| 11/17/2023 | Hatem A | COMMENT |
| 11/17/2023 | Heather Mann | COMMENT |
| 11/17/2023 | Heather R | COMMENT |
| 11/17/2023 | Heather Regino | COMMENT |
| 11/17/2023 | Hector Hernandez | COMMENT |
| 11/17/2023 | Heidi Haehlen | COMMENT |
| 11/17/2023 | Heidi Schepis | COMMENT |
| 11/17/2023 | Heidi Trinkle | COMMENT |
| 11/17/2023 | Helen agent | COMMENT |
| 11/17/2023 | Helen Anderson | COMMENT |
| 11/17/2023 | Helen Athey | COMMENT |
| 11/17/2023 | Helen Fisher | COMMENT |
| 11/17/2023 | Helen Goldenberg | COMMENT |
| 11/17/2023 | Helen O. Littledale | COMMENT |
| 11/17/2023 | HELEN SALVIA | COMMENT |
| 11/17/2023 | Helene Fisher | COMMENT |
| 11/17/2023 | Henniina Isoaho | COMMENT |
| 11/17/2023 | henry fuerte | COMMENT |
| 11/17/2023 | Herb Alter | COMMENT |
| 11/17/2023 | Herb Evert | COMMENT |
| 11/17/2023 | Herb Evert | COMMENT |
| 11/17/2023 | Herb Levy | COMMENT |
| 11/17/2023 | HERBERT FUQUA | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Herman Whiterabbit | COMMENT |
| 11/17/2023 | Hilary Draper | COMMENT |
| 11/17/2023 | Hobart Gonter | COMMENT |
| 11/17/2023 | Holly Abreu | COMMENT |
| 11/17/2023 | Holly Beyar-amundsen | COMMENT |
| 11/17/2023 | Holly Hall | COMMENT |
| 11/17/2023 | Holy W | COMMENT |
| 11/17/2023 | Homa Nassiri | COMMENT |
| 11/17/2023 | Hope Orozco | COMMENT |
| 11/17/2023 | Hosein Shokouh-Amiri | COMMENT |
| 11/17/2023 | howard and arlene leiter | COMMENT |
| 11/17/2023 | Howard Cohen | COMMENT |
| 11/17/2023 | Howard Cohen | COMMENT |
| 11/17/2023 | Howard Dillon | COMMENT |
| 11/17/2023 | HOWARD GUNDLACH | COMMENT |
| 11/17/2023 | Howard lewis | COMMENT |
| 11/17/2023 | Hugh Harwell | COMMENT |
| 11/17/2023 | Hugh KELEHER | COMMENT |
| 11/17/2023 | Hugh MorganA | COMMENT |
| 11/17/2023 | Huguette Bartels | COMMENT |
| 11/17/2023 | Ian Kruger | COMMENT |
| 11/17/2023 | Ira H Goldman | COMMENT |
| 11/17/2023 | Irene Keenan | COMMENT |
| 11/17/2023 | Irene Lauren | COMMENT |
| 11/17/2023 | Irene Malic | COMMENT |
| 11/17/2023 | Iris E. Gutin | COMMENT |
| 11/17/2023 | Isabel Freeman | COMMENT |
| 11/17/2023 | Isabella Palacios | COMMENT |
| 11/17/2023 | Ivan Kazen | COMMENT |
| 11/17/2023 | J Davis | COMMENT |
| 11/17/2023 | J Stewart | COMMENT |
| 11/17/2023 | J Tobey | COMMENT |
| 11/17/2023 | J Yudell | COMMENT |
| 11/17/2023 | j. withers | COMMENT |
| 11/17/2023 | J.T. Smith | COMMENT |
| 11/17/2023 | jack braun | COMMENT |
| 11/17/2023 | Jack Krasner | COMMENT |
| 11/17/2023 | Jack Ray | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Jack Stern | COMMENT |
| 11/17/2023 | Jacob Hatch | COMMENT |
| 11/17/2023 | Jacqueline Broulard | COMMENT |
| 11/17/2023 | Jacqueline Heidorn | COMMENT |
| 11/17/2023 | Jacquelyn Alston-Whiteurst | COMMENT |
| 11/17/2023 | Jaime Ramirez | COMMENT |
| 11/17/2023 | Jaime Ramirez | COMMENT |
| 11/17/2023 | Jake Culver | COMMENT |
| 11/17/2023 | James Anderson | COMMENT |
| 11/17/2023 | James Bates | COMMENT |
| 11/17/2023 | James Black | COMMENT |
| 11/17/2023 | James Castellan | COMMENT |
| 11/17/2023 | James Chambo | COMMENT |
| 11/17/2023 | James Clement | COMMENT |
| 11/17/2023 | James Dixon | COMMENT |
| 11/17/2023 | James Hanger | COMMENT |
| 11/17/2023 | James Henriksen | COMMENT |
| 11/17/2023 | James Hodges | COMMENT |
| 11/17/2023 | James MacDonald | COMMENT |
| 11/17/2023 | James Marquart | COMMENT |
| 11/17/2023 | James Mather | COMMENT |
| 11/17/2023 | James Roberts | COMMENT |
| 11/17/2023 | James Schurz | COMMENT |
| 11/17/2023 | James Stafford | COMMENT |
| 11/17/2023 | James Symington | COMMENT |
| 11/17/2023 | James Teagle | COMMENT |
| 11/17/2023 | James Thoman | COMMENT |
| 11/17/2023 | James Wilcox | COMMENT |
| 11/17/2023 | James Zitis | COMMENT |
| 11/17/2023 | Jamey Ballard | COMMENT |
| 11/17/2023 | Jami Pillow | COMMENT |
| 11/17/2023 | Jamie Phillips | COMMENT |
| 11/17/2023 | Jamie Roussel | COMMENT |
| 11/17/2023 | Jan E. Vaughan | COMMENT |
| 11/17/2023 | Jan Emerson | COMMENT |
| 11/17/2023 | Jan Jones | COMMENT |
| 11/17/2023 | Jan Rae | COMMENT |
| 11/17/2023 | Jane Chischilly | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Jane Maximov | COMMENT |
| 11/17/2023 | Jane Shabtaie | COMMENT |
| 11/17/2023 | Jane Simpson | COMMENT |
| 11/17/2023 | Jane Timmerman | COMMENT |
| 11/17/2023 | Janet Bechtold | COMMENT |
| 11/17/2023 | Janet Cam | COMMENT |
| 11/17/2023 | Janet Chamberlain | COMMENT |
| 11/17/2023 | Janet Cunningham | COMMENT |
| 11/17/2023 | Janet Marsden | COMMENT |
| 11/17/2023 | Janet Rauscher | COMMENT |
| 11/17/2023 | Janet Roemer | COMMENT |
| 11/17/2023 | Janet Stein | COMMENT |
| 11/17/2023 | Janice Day | COMMENT |
| 11/17/2023 | Janice Keiserman | COMMENT |
| 11/17/2023 | Janice M Ryan | COMMENT |
| 11/17/2023 | Janice Prokop-Heitman | COMMENT |
| 11/17/2023 | Janice Tanaka | COMMENT |
| 11/17/2023 | Janice Weeks | COMMENT |
| 11/17/2023 | Janine Saenz | COMMENT |
| 11/17/2023 | Jarrett Cloud | COMMENT |
| 11/17/2023 | Jason Black | COMMENT |
| 11/17/2023 | JASON LOPEZ | COMMENT |
| 11/17/2023 | Jason Richter | COMMENT |
| 11/17/2023 | Jaszmene Smith | COMMENT |
| 11/17/2023 | Jaxson Zimmerman | COMMENT |
| 11/17/2023 | Jay Cee | COMMENT |
| 11/17/2023 | Jay Hofkamp | COMMENT |
| 11/17/2023 | Jay McCahill | COMMENT |
| 11/17/2023 | Jay Rice | COMMENT |
| 11/17/2023 | Jay Sessa | COMMENT |
| 11/17/2023 | jay steele | COMMENT |
| 11/17/2023 | Jazmine Harvey | COMMENT |
| 11/17/2023 | JC Corcoran | COMMENT |
| 11/17/2023 | Jean Barisano | COMMENT |
| 11/17/2023 | Jean Billings | COMMENT |
| 11/17/2023 | Jean Chee | COMMENT |
| 11/17/2023 | Jean Davis | COMMENT |
| 11/17/2023 | Jean Hodgins | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Jean Ricci | COMMENT |
| 11/17/2023 | Jean Rollin | COMMENT |
| 11/17/2023 | Jean Saueressig | COMMENT |
| 11/17/2023 | Jean Tepperman | COMMENT |
| 11/17/2023 | Jean Thomas | COMMENT |
| 11/17/2023 | Jean-Charles CABANEL | COMMENT |
| 11/17/2023 | Jeanne Dalessi | COMMENT |
| 11/17/2023 | Jeanne McDonald | COMMENT |
| 11/17/2023 | Jeanne Morris | COMMENT |
| 11/17/2023 | Jeannette A. Dorta-Díaz | COMMENT |
| 11/17/2023 | Jeannine Moore | COMMENT |
| 11/17/2023 | Jeff Charity | COMMENT |
| 11/17/2023 | Jeff Wade | COMMENT |
| 11/17/2023 | Jeffrey Cohen | COMMENT |
| 11/17/2023 | Jeffrey Harrison | COMMENT |
| 11/17/2023 | Jeffrey Kunkel | COMMENT |
| 11/17/2023 | Jeffrey Lane | COMMENT |
| 11/17/2023 | Jeffrey McCollim | COMMENT |
| 11/17/2023 | Jeffrey Mulloy | COMMENT |
| 11/17/2023 | JEFFREY NIGH | COMMENT |
| 11/17/2023 | Jeffrey Watson | COMMENT |
| 11/17/2023 | Jeffrey White | COMMENT |
| 11/17/2023 | Jenet Johnsen | COMMENT |
| 11/17/2023 | Jennifer Allen-Prather | COMMENT |
| 11/17/2023 | Jennifer Badde-Graves | COMMENT |
| 11/17/2023 | Jennifer Biswas | COMMENT |
| 11/17/2023 | Jennifer Cunningham | COMMENT |
| 11/17/2023 | Jennifer Cunningham | COMMENT |
| 11/17/2023 | Jennifer Duncan | COMMENT |
| 11/17/2023 | Jennifer Fedin | COMMENT |
| 11/17/2023 | Jennifer Fedin | COMMENT |
| 11/17/2023 | Jennifer Gerber | COMMENT |
| 11/17/2023 | Jennifer Hess | COMMENT |
| 11/17/2023 | Jennifer Luning | COMMENT |
| 11/17/2023 | Jennifer McDaid | COMMENT |
| 11/17/2023 | Jennifer Nelson | COMMENT |
| 11/17/2023 | Jennifer Schierloh | COMMENT |
| 11/17/2023 | Jennifer Yamamoto | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Jenny Barnes | COMMENT |
| 11/17/2023 | Jenny Walker | COMMENT |
| 11/17/2023 | Jeremy Svinkelstin | COMMENT |
| 11/17/2023 | Jerome Lundin | COMMENT |
| 11/17/2023 | Jerry Charlson | COMMENT |
| 11/17/2023 | Jerry Eskew | COMMENT |
| 11/17/2023 | Jerry Hudgins | COMMENT |
| 11/17/2023 | Jerry Otto | COMMENT |
| 11/17/2023 | jerry owings | COMMENT |
| 11/17/2023 | Jerry T | COMMENT |
| 11/17/2023 | Jessica Estes | COMMENT |
| 11/17/2023 | Jessica Procopio | COMMENT |
| 11/17/2023 | Jessica rees | COMMENT |
| 11/17/2023 | Jessica Walker | COMMENT |
| 11/17/2023 | Jill Dutton | COMMENT |
| 11/17/2023 | Jill Greenberg | COMMENT |
| 11/17/2023 | Jill Kunkle | COMMENT |
| 11/17/2023 | Jill Wyatt | COMMENT |
| 11/17/2023 | Jim Atols | COMMENT |
| 11/17/2023 | Jim Bohlander | COMMENT |
| 11/17/2023 | Jim Hays | COMMENT |
| 11/17/2023 | JIM LALIBERTE | COMMENT |
| 11/17/2023 | Jim Lewis | COMMENT |
| 11/17/2023 | Jim Lindsay | COMMENT |
| 11/17/2023 | Jim Longley | COMMENT |
| 11/17/2023 | Jim McKone | COMMENT |
| 11/17/2023 | Jim Rodrigue | COMMENT |
| 11/17/2023 | jim willis | COMMENT |
| 11/17/2023 | Jimmie Andrews | COMMENT |
| 11/17/2023 | Jo Ann McGreevy | COMMENT |
| 11/17/2023 | jo roehrig | COMMENT |
| 11/17/2023 | Joan Andersson | COMMENT |
| 11/17/2023 | Joan Dankovich | COMMENT |
| 11/17/2023 | Joan Durso | COMMENT |
| 11/17/2023 | Joan Hughes | COMMENT |
| 11/17/2023 | Joan McComber | COMMENT |
| 11/17/2023 | Joan Oliver | COMMENT |
| 11/17/2023 | Joan Rashti | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Joan Winkler | COMMENT |
| 11/17/2023 | Joan Yater | COMMENT |
| 11/17/2023 | Joana Wisher | COMMENT |
| 11/17/2023 | JoAnn Hediger | COMMENT |
| 11/17/2023 | Joann Lazares | COMMENT |
| 11/17/2023 | JoAnn Lumley | COMMENT |
| 11/17/2023 | Joanna Chesnut | COMMENT |
| 11/17/2023 | Joao Pinto | COMMENT |
| 11/17/2023 | Jodie Tomko | COMMENT |
| 11/17/2023 | Joe Ellrott | COMMENT |
| 11/17/2023 | Joe Ely | COMMENT |
| 11/17/2023 | Joe Lipska | COMMENT |
| 11/17/2023 | Joe Nichols | COMMENT |
| 11/17/2023 | Joe Senden | COMMENT |
| 11/17/2023 | Joe Yaroch | COMMENT |
| 11/17/2023 | Johanna Lindsay | COMMENT |
| 11/17/2023 | John and Elizabeth Kramarck | COMMENT |
| 11/17/2023 | John and Ellen Woodruff | COMMENT |
| 11/17/2023 | John Badila | COMMENT |
| 11/17/2023 | John Battista | COMMENT |
| 11/17/2023 | John Blaha | COMMENT |
| 11/17/2023 | John Brien | COMMENT |
| 11/17/2023 | john burke | COMMENT |
| 11/17/2023 | John Burrows | COMMENT |
| 11/17/2023 | John Cantilli | COMMENT |
| 11/17/2023 | John Caraway | COMMENT |
| 11/17/2023 | John Chipman | COMMENT |
| 11/17/2023 | John Combs | COMMENT |
| 11/17/2023 | John Curotto | COMMENT |
| 11/17/2023 | John Deltognoarmanasco | COMMENT |
| 11/17/2023 | John Eckler | COMMENT |
| 11/17/2023 | John Frye | COMMENT |
| 11/17/2023 | John Geldmeier | COMMENT |
| 11/17/2023 | John Gray | COMMENT |
| 11/17/2023 | John H | COMMENT |
| 11/17/2023 | John Hale | COMMENT |
| 11/17/2023 | John Harris | COMMENT |
| 11/17/2023 | John Hoffmann | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | John Hunley | COMMENT |
| 11/17/2023 | John Hutchison | COMMENT |
| 11/17/2023 | John M Mullaly | COMMENT |
| 11/17/2023 | john monsuer | COMMENT |
| 11/17/2023 | John Nelson | COMMENT |
| 11/17/2023 | john norwich | COMMENT |
| 11/17/2023 | John Pederson | COMMENT |
| 11/17/2023 | John Pepple | COMMENT |
| 11/17/2023 | John Perrault | COMMENT |
| 11/17/2023 | John Rafferty | COMMENT |
| 11/17/2023 | John Redig | COMMENT |
| 11/17/2023 | John Richkus | COMMENT |
| 11/17/2023 | John Rodrigues | COMMENT |
| 11/17/2023 | John S | COMMENT |
| 11/17/2023 | John Schloss | COMMENT |
| 11/17/2023 | John Schreiber | COMMENT |
| 11/17/2023 | John Teevan | COMMENT |
| 11/17/2023 | John Thompson | COMMENT |
| 11/17/2023 | John Tucker | COMMENT |
| 11/17/2023 | John Urbonas | COMMENT |
| 11/17/2023 | John Vanover | COMMENT |
| 11/17/2023 | John Viacrucis | COMMENT |
| 11/17/2023 | John Ward | COMMENT |
| 11/17/2023 | Johnny Hall | COMMENT |
| 11/17/2023 | Jon Barr | COMMENT |
| 11/17/2023 | Jon Drago | COMMENT |
| 11/17/2023 | Jon Jarvis | COMMENT |
| 11/17/2023 | Jon Kiesling | COMMENT |
| 11/17/2023 | Jon Willner | COMMENT |
| 11/17/2023 | Jonathan Alexander | COMMENT |
| 11/17/2023 | Jonathan Dasig | COMMENT |
| 11/17/2023 | Jonathan Lusty | COMMENT |
| 11/17/2023 | Jonathan Tholl | COMMENT |
| 11/17/2023 | Jonathan Vonasek | COMMENT |
| 11/17/2023 | Joni Manson | COMMENT |
| 11/17/2023 | Jordan Bideau | COMMENT |
| 11/17/2023 | Jordan Stanly | COMMENT |
| 11/17/2023 | Jorge Sanchez | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Joseph De Feo | COMMENT |
| 11/17/2023 | Joseph DuVivier | COMMENT |
| 11/17/2023 | Joseph McCarthy | COMMENT |
| 11/17/2023 | Joseph OConnell | COMMENT |
| 11/17/2023 | Josie Moore | COMMENT |
| 11/17/2023 | Jovette Gura | COMMENT |
| 11/17/2023 | Joy Eaglin | COMMENT |
| 11/17/2023 | Joy Fletcher | COMMENT |
| 11/17/2023 | Joy Lesperance | COMMENT |
| 11/17/2023 | Joy Pratt | COMMENT |
| 11/17/2023 | Joy Rich | COMMENT |
| 11/17/2023 | Joyce Anderson | COMMENT |
| 11/17/2023 | Joyce Howland | COMMENT |
| 11/17/2023 | Joyce Nelson | COMMENT |
| 11/17/2023 | Joyce Pusel | COMMENT |
| 11/17/2023 | Juan Hernandez Garibay | COMMENT |
| 11/17/2023 | Juan Llanos | COMMENT |
| 11/17/2023 | Judith Anderson | COMMENT |
| 11/17/2023 | Judith Anderson | COMMENT |
| 11/17/2023 | Judith Basch | COMMENT |
| 11/17/2023 | Judith Ford | COMMENT |
| 11/17/2023 | Judith Lasko | COMMENT |
| 11/17/2023 | Judith Nelson | COMMENT |
| 11/17/2023 | Judith Porter | COMMENT |
| 11/17/2023 | Judith Prizio | COMMENT |
| 11/17/2023 | Judith Sigler | COMMENT |
| 11/17/2023 | Judith Simmons | COMMENT |
| 11/17/2023 | Judith Vance | COMMENT |
| 11/17/2023 | judith wodowski | COMMENT |
| 11/17/2023 | JUDY BABB | COMMENT |
| 11/17/2023 | Judy Friend | COMMENT |
| 11/17/2023 | Judy Hoffman | COMMENT |
| 11/17/2023 | Judy McPherson | COMMENT |
| 11/17/2023 | Judy Palmer | COMMENT |
| 11/17/2023 | Judy Schlocker | COMMENT |
| 11/17/2023 | judy shank | COMMENT |
| 11/17/2023 | Julia Gillett | COMMENT |
| 11/17/2023 | Julie Anne Nitz Weiss | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | julie javrotsky | COMMENT |
| 11/17/2023 | Julie Smith | COMMENT |
| 11/17/2023 | Juluie Lacinak | COMMENT |
| 11/17/2023 | June Bullied | COMMENT |
| 11/17/2023 | K E Miller | COMMENT |
| 11/17/2023 | Kaitlyn Llewellyn | COMMENT |
| 11/17/2023 | Kandace Eaton | COMMENT |
| 11/17/2023 | Karen Babin | COMMENT |
| 11/17/2023 | Karen Black | COMMENT |
| 11/17/2023 | Karen Deckel | COMMENT |
| 11/17/2023 | Karen Doucette DVM | COMMENT |
| 11/17/2023 | Karen Genest | COMMENT |
| 11/17/2023 | Karen Johnson | COMMENT |
| 11/17/2023 | Karen Martin | COMMENT |
| 11/17/2023 | Karen Matsueda | COMMENT |
| 11/17/2023 | Karen McKee | COMMENT |
| 11/17/2023 | Karen Neumeier | COMMENT |
| 11/17/2023 | Karen Simmons | COMMENT |
| 11/17/2023 | Karen Staudt | COMMENT |
| 11/17/2023 | KarenSue Zoeller | COMMENT |
| 11/17/2023 | Karin Moseley | COMMENT |
| 11/17/2023 | Karl Bane | COMMENT |
| 11/17/2023 | Karl Miller | COMMENT |
| 11/17/2023 | Karl Wirtenberger | COMMENT |
| 11/17/2023 | Karlaine Livingston | COMMENT |
| 11/17/2023 | Karolyn Johnson | COMMENT |
| 11/17/2023 | Karyn Parsons | COMMENT |
| 11/17/2023 | kat stout | COMMENT |
| 11/17/2023 | Kate Richman | COMMENT |
| 11/17/2023 | Katherine Gibson | COMMENT |
| 11/17/2023 | Katherine Kelling | COMMENT |
| 11/17/2023 | Katherine McKay | COMMENT |
| 11/17/2023 | Katherine White | COMMENT |
| 11/17/2023 | Kathie Moon | COMMENT |
| 11/17/2023 | Kathie Rasmussen | COMMENT |
| 11/17/2023 | Kathleen Campbell | COMMENT |
| 11/17/2023 | Kathleen Eaton | COMMENT |
| 11/17/2023 | Kathleen Jackson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | KATHLEEN JOHNSON | COMMENT |
| 11/17/2023 | Kathleen Leister | COMMENT |
| 11/17/2023 | Kathleen Maher | COMMENT |
| 11/17/2023 | Kathleen Maher | COMMENT |
| 11/17/2023 | Kathleen Reilly | COMMENT |
| 11/17/2023 | Kathleen Vorce | COMMENT |
| 11/17/2023 | Kathleen Zeminsky | COMMENT |
| 11/17/2023 | Kathrin Dodds | COMMENT |
| 11/17/2023 | Kathryn Gibb | COMMENT |
| 11/17/2023 | kathryn+and+marc Reynolds | COMMENT |
| 11/17/2023 | Kathy Bradley | COMMENT |
| 11/17/2023 | Kathy Casiello | COMMENT |
| 11/17/2023 | Kathy Glickman | COMMENT |
| 11/17/2023 | Kathy Green | COMMENT |
| 11/17/2023 | Kathy Kosinski | COMMENT |
| 11/17/2023 | Kathy Leonard | COMMENT |
| 11/17/2023 | Kathy Robinson | COMMENT |
| 11/17/2023 | Kathy Walker | COMMENT |
| 11/17/2023 | Kathy Washington | COMMENT |
| 11/17/2023 | Kay L. | COMMENT |
| 11/17/2023 | Kay Spidle | COMMENT |
| 11/17/2023 | Keith La Pointe | COMMENT |
| 11/17/2023 | Keith Simpkins | COMMENT |
| 11/17/2023 | Kelly Jean Clair | COMMENT |
| 11/17/2023 | Kelly McKee | COMMENT |
| 11/17/2023 | Kelly McVey | COMMENT |
| 11/17/2023 | Kelly Zachary | COMMENT |
| 11/17/2023 | Ken Bloom | COMMENT |
| 11/17/2023 | Ken Mensing | COMMENT |
| 11/17/2023 | Ken Rosen | COMMENT |
| 11/17/2023 | Ken Wooley | COMMENT |
| 11/17/2023 | Kenn Flanagan | COMMENT |
| 11/17/2023 | Kenn Flanagan | COMMENT |
| 11/17/2023 | Kenneth Althiser | COMMENT |
| 11/17/2023 | Kenneth Chay | COMMENT |
| 11/17/2023 | Kenneth Large | COMMENT |
| 11/17/2023 | Kent Bodda | COMMENT |
| 11/17/2023 | Kenton Higgins | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Kenyon Karl | COMMENT |
| 11/17/2023 | Kerry Hodges | COMMENT |
| 11/17/2023 | Kerry Johnson | COMMENT |
| 11/17/2023 | Kevin Brown | COMMENT |
| 11/17/2023 | Kevin Callahan | COMMENT |
| 11/17/2023 | Kevin Deatrick | COMMENT |
| 11/17/2023 | Kevin Grimes | COMMENT |
| 11/17/2023 | Kevin Hohman | COMMENT |
| 11/17/2023 | kevin joseph | COMMENT |
| 11/17/2023 | Kevin Lapin | COMMENT |
| 11/17/2023 | KEVIN MARKOE | COMMENT |
| 11/17/2023 | Kevin Wildermuth | COMMENT |
| 11/17/2023 | Kevin Young | COMMENT |
| 11/17/2023 | Kim Barnes | COMMENT |
| 11/17/2023 | Kim Mack | COMMENT |
| 11/17/2023 | Kim Wheetley | COMMENT |
| 11/17/2023 | Kimberley Yout | COMMENT |
| 11/17/2023 | Kimberly Seger | COMMENT |
| 11/17/2023 | Kimberly Wiley | COMMENT |
| 11/17/2023 | Kinzua Le Suer | COMMENT |
| 11/17/2023 | Kirk Dougherty | COMMENT |
| 11/17/2023 | Kirsten Nielsen | COMMENT |
| 11/17/2023 | Kit Hanes | COMMENT |
| 11/17/2023 | Kris Nielson | COMMENT |
| 11/17/2023 | Kristan Knierim | COMMENT |
| 11/17/2023 | Kristin Peckman | COMMENT |
| 11/17/2023 | Kristy Lindberg | COMMENT |
| 11/17/2023 | Kurt Cruger | COMMENT |
| 11/17/2023 | Kurt Kiebler | COMMENT |
| 11/17/2023 | Kurt Robertson | COMMENT |
| 11/17/2023 | Kylara Hunter | COMMENT |
| 11/17/2023 | L B Nelson | COMMENT |
| 11/17/2023 | L Hurd | COMMENT |
| 11/17/2023 | L.S. Strange | COMMENT |
| 11/17/2023 | LANCE MOORE | COMMENT |
| 11/17/2023 | Larry Alexander | COMMENT |
| 11/17/2023 | Larry Allen | COMMENT |
| 11/17/2023 | Larry Heliker | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Larry Weingart | COMMENT |
| 11/17/2023 | Laura Brody | COMMENT |
| 11/17/2023 | Laura Hayes | COMMENT |
| 11/17/2023 | Laura Huneycutt | COMMENT |
| 11/17/2023 | Laura Remington | COMMENT |
| 11/17/2023 | Laura Smith | COMMENT |
| 11/17/2023 | Lauren Garner | COMMENT |
| 11/17/2023 | Lauren Jacobs | COMMENT |
| 11/17/2023 | Laurie Hidy | COMMENT |
| 11/17/2023 | Lawanna Lawrence Bean | COMMENT |
| 11/17/2023 | Lawanna Lawrence Bean | COMMENT |
| 11/17/2023 | Lawanna Lawrence Bean | COMMENT |
| 11/17/2023 | Lawrence Abbott | COMMENT |
| 11/17/2023 | Lawrence Brown | COMMENT |
| 11/17/2023 | Lawrence Frank | COMMENT |
| 11/17/2023 | Lawrence Hager | COMMENT |
| 11/17/2023 | Lawrence Jansen | COMMENT |
| 11/17/2023 | Lawrence Marinozzi | COMMENT |
| 11/17/2023 | Lawrence Rickard | COMMENT |
| 11/17/2023 | Layla Tibbe | COMMENT |
| 11/17/2023 | Layla Zamora | COMMENT |
| 11/17/2023 | Lazarus Boutis | COMMENT |
| 11/17/2023 | Leah Fiske | COMMENT |
| 11/17/2023 | Leanne B. | COMMENT |
| 11/17/2023 | Leanne Colyer | COMMENT |
| 11/17/2023 | Leanne Ketchum | COMMENT |
| 11/17/2023 | Lee Effinger | COMMENT |
| 11/17/2023 | Lee Greenawalt | COMMENT |
| 11/17/2023 | Leland Long | COMMENT |
| 11/17/2023 | Leo Hauguel | COMMENT |
| 11/17/2023 | Leo Rangel Huerta | COMMENT |
| 11/17/2023 | Leon Van Steen | COMMENT |
| 11/17/2023 | Leonard Gerwick | COMMENT |
| 11/17/2023 | Leonard Rubin | COMMENT |
| 11/17/2023 | Leslie Giles | COMMENT |
| 11/17/2023 | Leslie Gold | COMMENT |
| 11/17/2023 | Leslie Henson | COMMENT |
| 11/17/2023 | Leslie Patrick | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 11/17/2023 | Lida Stevenson | COMMENT |
| 11/17/2023 | Lily Hopwood | COMMENT |
| 11/17/2023 | Lin Waldron | COMMENT |
| 11/17/2023 | Linda Brown | COMMENT |
| 11/17/2023 | Linda Canter | COMMENT |
| 11/17/2023 | Linda Castrovinci | COMMENT |
| 11/17/2023 | Linda Clark | COMMENT |
| 11/17/2023 | Linda Cornejo | COMMENT |
| 11/17/2023 | Linda Covert | COMMENT |
| 11/17/2023 | Linda Dres | COMMENT |
| 11/17/2023 | Linda Fazio | COMMENT |
| 11/17/2023 | Linda Gardner | COMMENT |
| 11/17/2023 | Linda Heckman | COMMENT |
| 11/17/2023 | Linda Henning | COMMENT |
| 11/17/2023 | Linda Howard | COMMENT |
| 11/17/2023 | Linda Keir | COMMENT |
| 11/17/2023 | Linda McKillip | COMMENT |
| 11/17/2023 | Linda Middleton | COMMENT |
| 11/17/2023 | Linda Morgan | COMMENT |
| 11/17/2023 | Linda Mullinax | COMMENT |
| 11/17/2023 | Linda Musmeci Kimball | COMMENT |
| 11/17/2023 | Linda Myatt | COMMENT |
| 11/17/2023 | Linda Myers | COMMENT |
| 11/17/2023 | Linda Nix | COMMENT |
| 11/17/2023 | Linda Nordwall | COMMENT |
| 11/17/2023 | Linda Ostro | COMMENT |
| 11/17/2023 | Linda Owen | COMMENT |
| 11/17/2023 | Linda Provost | COMMENT |
| 11/17/2023 | Linda Rea | COMMENT |
| 11/17/2023 | Linda Ross | COMMENT |
| 11/17/2023 | Linda Sage | COMMENT |
| 11/17/2023 | Linda Shearer | COMMENT |
| 11/17/2023 | Linda Siconolfi | COMMENT |
| 11/17/2023 | Linda Smith | COMMENT |
| 11/17/2023 | linda sommer | COMMENT |
| 11/17/2023 | Linda Yow | COMMENT |
| 11/17/2023 | Lindsay Reeve | COMMENT |
| 11/17/2023 | Lindsey Butler | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Lindsey Hudak | COMMENT |
| 11/17/2023 | Linta Bryant | COMMENT |
| 11/17/2023 | Lisa Arends | COMMENT |
| 11/17/2023 | Lisa Baxter | COMMENT |
| 11/17/2023 | Lisa Cathcart | COMMENT |
| 11/17/2023 | Lisa Chadwick | COMMENT |
| 11/17/2023 | Lisa Dancing-Light | COMMENT |
| 11/17/2023 | Lisa Payne | COMMENT |
| 11/17/2023 | Lisa Sherman | COMMENT |
| 11/17/2023 | Lisa Watson-Hill | COMMENT |
| 11/17/2023 | Lisa Zukoski | COMMENT |
| 11/17/2023 | Liz Cote | COMMENT |
| 11/17/2023 | Liz Robberson | COMMENT |
| 11/17/2023 | Lizzie Vierra | COMMENT |
| 11/17/2023 | Lloyd Johnton | COMMENT |
| 11/17/2023 | Lora Cooper | COMMENT |
| 11/17/2023 | Lori Ann Colon | COMMENT |
| 11/17/2023 | Lori Philipsen | COMMENT |
| 11/17/2023 | Lorna Paisley | COMMENT |
| 11/17/2023 | Lorraine Thompson | COMMENT |
| 11/17/2023 | Lou Lange | COMMENT |
| 11/17/2023 | LouAnne Gilleland | COMMENT |
| 11/17/2023 | Louis Blair | COMMENT |
| 11/17/2023 | Louis Kriesberg | COMMENT |
| 11/17/2023 | Louis LaBrunda | COMMENT |
| 11/17/2023 | Louise and Allan Gilmore | COMMENT |
| 11/17/2023 | Louise Espinoza | COMMENT |
| 11/17/2023 | Louise Purfield-Coak | COMMENT |
| 11/17/2023 | Louise Yohalem | COMMENT |
| 11/17/2023 | Lourdes Guzman | COMMENT |
| 11/17/2023 | Lucii Richardson | COMMENT |
| 11/17/2023 | Lucille Romero | COMMENT |
| 11/17/2023 | Lucy Redmond | COMMENT |
| 11/17/2023 | LUIS SANTANA | COMMENT |
| 11/17/2023 | Luke Litchenberger | COMMENT |
| 11/17/2023 | Lydia P. | COMMENT |
| 11/17/2023 | Lyn Henderson | COMMENT |
| 11/17/2023 | Lyn Smith | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Lynn Hammond | COMMENT |
| 11/17/2023 | Lynn Kelly | COMMENT |
| 11/17/2023 | Lynn Macy | COMMENT |
| 11/17/2023 | Lynne Gaudette | COMMENT |
| 11/17/2023 | Lynne Walters | COMMENT |
| 11/17/2023 | LynneMarie Olson | COMMENT |
| 11/17/2023 | M K | COMMENT |
| 11/17/2023 | M Lopez | COMMENT |
| 11/17/2023 | M Lum | COMMENT |
| 11/17/2023 | M. Virginia Leslie | COMMENT |
| 11/17/2023 | Mabel Graham | COMMENT |
| 11/17/2023 | Madeline Crane | COMMENT |
| 11/17/2023 | Madelyn Garrett | COMMENT |
| 11/17/2023 | Mahin Charles | COMMENT |
| 11/17/2023 | Malia Beckstrand | COMMENT |
| 11/17/2023 | Manny Garcia | COMMENT |
| 11/17/2023 | Manos Taliadouros | COMMENT |
| 11/17/2023 | Marc Gordon | COMMENT |
| 11/17/2023 | Marc Gregory | COMMENT |
| 11/17/2023 | Marc Silverman | COMMENT |
| 11/17/2023 | Marcel Bastos | COMMENT |
| 11/17/2023 | Marcel Liberge | COMMENT |
| 11/17/2023 | Marcia Lovelace | COMMENT |
| 11/17/2023 | Marcia Migdal | COMMENT |
| 11/17/2023 | Marcia Migdal | COMMENT |
| 11/17/2023 | Marco De Castiglione | COMMENT |
| 11/17/2023 | Margaret Cann | COMMENT |
| 11/17/2023 | Margaret Raynor | COMMENT |
| 11/17/2023 | Margaret Slawson | COMMENT |
| 11/17/2023 | margaret Wang | COMMENT |
| 11/17/2023 | Margaret Woodford | COMMENT |
| 11/17/2023 | Margarita Bach | COMMENT |
| 11/17/2023 | marge dakouzlian | COMMENT |
| 11/17/2023 | Margot Brennan | COMMENT |
| 11/17/2023 | Marguerite Doyle | COMMENT |
| 11/17/2023 | Maria Misovich | COMMENT |
| 11/17/2023 | Maria Rodriguez | COMMENT |
| 11/17/2023 | Maria Teresa | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Maria Teresa | COMMENT |
| 11/17/2023 | Marian Drake | COMMENT |
| 11/17/2023 | Marian Kadota | COMMENT |
| 11/17/2023 | Marian Shaaban | COMMENT |
| 11/17/2023 | Marianne Fix | COMMENT |
| 11/17/2023 | Marie Alabiso | COMMENT |
| 11/17/2023 | Marie ALEXANDER | COMMENT |
| 11/17/2023 | Marie Garescher | COMMENT |
| 11/17/2023 | Marie Kovar | COMMENT |
| 11/17/2023 | Marilyn Anderson | COMMENT |
| 11/17/2023 | Marilyn Griffiths | COMMENT |
| 11/17/2023 | Marilyn Pierson | COMMENT |
| 11/17/2023 | Marilyn Waltasti | COMMENT |
| 11/17/2023 | Marilyn Waltasti | COMMENT |
| 11/17/2023 | Marilynn Harper | COMMENT |
| 11/17/2023 | mario avila | COMMENT |
| 11/17/2023 | Marjorie Laboy-Vagell | COMMENT |
| 11/17/2023 | Marjorie Woodruff | COMMENT |
| 11/17/2023 | Mark Bishop | COMMENT |
| 11/17/2023 | Mark Davis | COMMENT |
| 11/17/2023 | Mark Donovan | COMMENT |
| 11/17/2023 | mark garza | COMMENT |
| 11/17/2023 | Mark Hayduke Grenard | COMMENT |
| 11/17/2023 | Mark Jacquinot | COMMENT |
| 11/17/2023 | Mark Philips | COMMENT |
| 11/17/2023 | Mark Scheunemann | COMMENT |
| 11/17/2023 | Mark Steckloff | COMMENT |
| 11/17/2023 | Mark Tortoriello | COMMENT |
| 11/17/2023 | Mark Vonnahme | COMMENT |
| 11/17/2023 | Mark Wouters | COMMENT |
| 11/17/2023 | Mark Zoladz | COMMENT |
| 11/17/2023 | Marla Flores-Jauregui | COMMENT |
| 11/17/2023 | Marla Flores-Jauregui | COMMENT |
| 11/17/2023 | Marlene DeNardo | COMMENT |
| 11/17/2023 | Marlene Dick | COMMENT |
| 11/17/2023 | MARLENE HAYDEN | COMMENT |
| 11/17/2023 | Marsha Chomko | COMMENT |
| 11/17/2023 | Marta McLoughlin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Martha Jablow | COMMENT |
| 11/17/2023 | Martha Jean Baker | COMMENT |
| 11/17/2023 | Martha McNamee | COMMENT |
| 11/17/2023 | Martha Tess | COMMENT |
| 11/17/2023 | Martin Henderson | COMMENT |
| 11/17/2023 | Martin Horwitz | COMMENT |
| 11/17/2023 | Marvin Martian | COMMENT |
| 11/17/2023 | Mary Ann Holme | COMMENT |
| 11/17/2023 | Mary Ann Viveros | COMMENT |
| 11/17/2023 | Mary Aune | COMMENT |
| 11/17/2023 | Mary Babineau | COMMENT |
| 11/17/2023 | Mary C Houston | COMMENT |
| 11/17/2023 | Mary Cornick | COMMENT |
| 11/17/2023 | Mary Franz | COMMENT |
| 11/17/2023 | Mary Fulton | COMMENT |
| 11/17/2023 | Mary Germain | COMMENT |
| 11/17/2023 | Mary Greene | COMMENT |
| 11/17/2023 | Mary Harmacinski | COMMENT |
| 11/17/2023 | mary henderson | COMMENT |
| 11/17/2023 | Mary Jane Pullen | COMMENT |
| 11/17/2023 | Mary Lawlor | COMMENT |
| 11/17/2023 | Mary Lou Bennington | COMMENT |
| 11/17/2023 | Mary Louisd Stebbins | COMMENT |
| 11/17/2023 | Mary Mcsweeny | COMMENT |
| 11/17/2023 | Mary Mcsweeny | COMMENT |
| 11/17/2023 | Mary Moore | COMMENT |
| 11/17/2023 | Mary Peterson | COMMENT |
| 11/17/2023 | Mary Ramirez | COMMENT |
| 11/17/2023 | Mary Sanger | COMMENT |
| 11/17/2023 | Mary Snn Taylor | COMMENT |
| 11/17/2023 | Mary Stanistreet | COMMENT |
| 11/17/2023 | Mary Sullivan | COMMENT |
| 11/17/2023 | Mary Sullivan | COMMENT |
| 11/17/2023 | mary van Wijk | COMMENT |
| 11/17/2023 | Mary Walsh | COMMENT |
| 11/17/2023 | Mary weiner | COMMENT |
| 11/17/2023 | Mary Wilbert | COMMENT |
| 11/17/2023 | Mary Wilbert | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Mary Wilbert | COMMENT |
| 11/17/2023 | Maryanne Jerome | COMMENT |
| 11/17/2023 | Marybeth Webster | COMMENT |
| 11/17/2023 | MaryJane Navarro | COMMENT |
| 11/17/2023 | Marylyn Irrgang | COMMENT |
| 11/17/2023 | Matt Courter | COMMENT |
| 11/17/2023 | Matt Petrie | COMMENT |
| 11/17/2023 | Matthew Alloy | COMMENT |
| 11/17/2023 | Matthew Campos | COMMENT |
| 11/17/2023 | Matthew Cloner | COMMENT |
| 11/17/2023 | Matthew De Matos | COMMENT |
| 11/17/2023 | Matthew Hall | COMMENT |
| 11/17/2023 | Matthew Klimczak | COMMENT |
| 11/17/2023 | Matthew Orndorff | COMMENT |
| 11/17/2023 | Matthew Scott | COMMENT |
| 11/17/2023 | Matthew Sonstein | COMMENT |
| 11/17/2023 | Maureen Lorenz | COMMENT |
| 11/17/2023 | Maureen Mohrbacher | COMMENT |
| 11/17/2023 | Megan Fitton | COMMENT |
| 11/17/2023 | Megan Lepore | COMMENT |
| 11/17/2023 | Meher Desai | COMMENT |
| 11/17/2023 | Mel Apodaca | COMMENT |
| 11/17/2023 | Melanie Kuhn | COMMENT |
| 11/17/2023 | Melanie Lavimoniere | COMMENT |
| 11/17/2023 | Melba Robinson | COMMENT |
| 11/17/2023 | Melinda Keith-Singleton | COMMENT |
| 11/17/2023 | Melissa Craig | COMMENT |
| 11/17/2023 | Melissa Lickteig | COMMENT |
| 11/17/2023 | Melissa Savilonis | COMMENT |
| 11/17/2023 | Melissa Siedentop | COMMENT |
| 11/17/2023 | Melody Foxx | COMMENT |
| 11/17/2023 | Melvin Bautista | COMMENT |
| 11/17/2023 | Meredith Kent-Berman | COMMENT |
| 11/17/2023 | Meredith McWilliams | COMMENT |
| 11/17/2023 | Meredith Mohr | COMMENT |
| 11/17/2023 | Merritt Tilley | COMMENT |
| 11/17/2023 | Mews Small | COMMENT |
| 11/17/2023 | Micaiah Stark | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Michael Arroyo | COMMENT |
| 11/17/2023 | Michael Britt | COMMENT |
| 11/17/2023 | Michael Broomfield | COMMENT |
| 11/17/2023 | Michael Camp | COMMENT |
| 11/17/2023 | Michael Crabbe | COMMENT |
| 11/17/2023 | Michael Crooks | COMMENT |
| 11/17/2023 | Michael Disner | COMMENT |
| 11/17/2023 | Michael Fattizzi | COMMENT |
| 11/17/2023 | Michael Hathaway | COMMENT |
| 11/17/2023 | Michael Hawley | COMMENT |
| 11/17/2023 | Michael Henderson | COMMENT |
| 11/17/2023 | Michael Hinshaw | COMMENT |
| 11/17/2023 | Michael Lagana | COMMENT |
| 11/17/2023 | Michael Larkin | COMMENT |
| 11/17/2023 | Michael Larkin | COMMENT |
| 11/17/2023 | Michael Lewandowski | COMMENT |
| 11/17/2023 | Michael Lombardi | COMMENT |
| 11/17/2023 | Michael McBride | COMMENT |
| 11/17/2023 | Michael McCulloh | COMMENT |
| 11/17/2023 | Michael Monroe | COMMENT |
| 11/17/2023 | Michael Mooney | COMMENT |
| 11/17/2023 | Michael Page | COMMENT |
| 11/17/2023 | Michael Poulos | COMMENT |
| 11/17/2023 | Michael Poulos | COMMENT |
| 11/17/2023 | Michael Reppenhagen | COMMENT |
| 11/17/2023 | Michael Spacek | COMMENT |
| 11/17/2023 | Michael Webb | COMMENT |
| 11/17/2023 | Michael Wood | COMMENT |
| 11/17/2023 | Michele Balfour | COMMENT |
| 11/17/2023 | Michele Frenza Fisk | COMMENT |
| 11/17/2023 | Michele Hendrickson | COMMENT |
| 11/17/2023 | Michele King | COMMENT |
| 11/17/2023 | Michele Pascoe | COMMENT |
| 11/17/2023 | Michele Roumell | COMMENT |
| 11/17/2023 | Michele Sterling | COMMENT |
| 11/17/2023 | Michelle Benes | COMMENT |
| 11/17/2023 | Michelle Fox | COMMENT |
| 11/17/2023 | Michelle Guilford | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Michelle Nagy | COMMENT |
| 11/17/2023 | Michelle Piazza | COMMENT |
| 11/17/2023 | Michelle Sarnoski | COMMENT |
| 11/17/2023 | Mike Acosta | COMMENT |
| 11/17/2023 | Mike Benson | COMMENT |
| 11/17/2023 | Mike D'Arcangelo | COMMENT |
| 11/17/2023 | MIKE GLICK | COMMENT |
| 11/17/2023 | Mike LaPorte | COMMENT |
| 11/17/2023 | Mike Ohm | COMMENT |
| 11/17/2023 | Mikeyla Strzelebich | COMMENT |
| 11/17/2023 | milene Johnson | COMMENT |
| 11/17/2023 | Miles Berry | COMMENT |
| 11/17/2023 | Min Lee | COMMENT |
| 11/17/2023 | Miranda Evans | COMMENT |
| 11/17/2023 | Miriam Carr | COMMENT |
| 11/17/2023 | Misha Petkevich | COMMENT |
| 11/17/2023 | Mitch Blatt | COMMENT |
| 11/17/2023 | mj sutcliffe | COMMENT |
| 11/17/2023 | Mojubaolu Okome | COMMENT |
| 11/17/2023 | Morgan Waldroup | COMMENT |
| 11/17/2023 | Morgan Zazow | COMMENT |
| 11/17/2023 | Mr. and Mrs. Cregg McCullin | COMMENT |
| 11/17/2023 | Mrs. Susan & Mr. Peter Risser | COMMENT |
| 11/17/2023 | Muriel Wentzien | COMMENT |
| 11/17/2023 | N Refes | COMMENT |
| 11/17/2023 | Nadege Couamin | COMMENT |
| 11/17/2023 | Nancy Ashmore | COMMENT |
| 11/17/2023 | Nancy Berman | COMMENT |
| 11/17/2023 | Nancy chao | COMMENT |
| 11/17/2023 | Nancy Clark | COMMENT |
| 11/17/2023 | Nancy Cowger | COMMENT |
| 11/17/2023 | Nancy Donahue | COMMENT |
| 11/17/2023 | Nancy Gathing | COMMENT |
| 11/17/2023 | Nancy Heck | COMMENT |
| 11/17/2023 | Nancy Jadis | COMMENT |
| 11/17/2023 | Nancy Leiting | COMMENT |
| 11/17/2023 | Nancy Martin | COMMENT |
| 11/17/2023 | Nancy McRae | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Nancy Michell | COMMENT |
| 11/17/2023 | Nancy Miyamoto | COMMENT |
| 11/17/2023 | Nancy Olinger | COMMENT |
| 11/17/2023 | Nancy Parker | COMMENT |
| 11/17/2023 | Nancy Parris | COMMENT |
| 11/17/2023 | Nancy Parton | COMMENT |
| 11/17/2023 | Nancy Pope | COMMENT |
| 11/17/2023 | Nancy Roberts-Moneir | COMMENT |
| 11/17/2023 | Nancy York | COMMENT |
| 11/17/2023 | Naomi Barcanic | COMMENT |
| 11/17/2023 | Naomi Curtis | COMMENT |
| 11/17/2023 | Naomi Linkous | COMMENT |
| 11/17/2023 | Natalie Bonnet | COMMENT |
| 11/17/2023 | Nathan Benfield | COMMENT |
| 11/17/2023 | NATHAN BRENNER | COMMENT |
| 11/17/2023 | nc nc | COMMENT |
| 11/17/2023 | Nelda Ballard | COMMENT |
| 11/17/2023 | Nelia Greene | COMMENT |
| 11/17/2023 | Nevada Jimenez | COMMENT |
| 11/17/2023 | Nicholas Gimbrone | COMMENT |
| 11/17/2023 | Nicholas Heyer | COMMENT |
| 11/17/2023 | Nicholas Wiedenhoeft | COMMENT |
| 11/17/2023 | Nicole Bermeo | COMMENT |
| 11/17/2023 | Nicole Gurrier | COMMENT |
| 11/17/2023 | Nik Baccelli | COMMENT |
| 11/17/2023 | Nikki Larkins | COMMENT |
| 11/17/2023 | Nina Corbin | COMMENT |
| 11/17/2023 | Noah Haydon | COMMENT |
| 11/17/2023 | Noel Crim | COMMENT |
| 11/17/2023 | Nolan Scott | COMMENT |
| 11/17/2023 | NR Pesquera | COMMENT |
| 11/17/2023 | O Lewis | COMMENT |
| 11/17/2023 | O. Gittens | COMMENT |
| 11/17/2023 | Ogden Mitchell | COMMENT |
| 11/17/2023 | Olga Nohra | COMMENT |
| 11/17/2023 | Oliver Yourke | COMMENT |
| 11/17/2023 | Olivia Howard | COMMENT |
| 11/17/2023 | Orlando Melendez | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | p perry | COMMENT |
| 11/17/2023 | Pablo Grabiel | COMMENT |
| 11/17/2023 | Pamela Collord | COMMENT |
| 11/17/2023 | Pamela Crowley | COMMENT |
| 11/17/2023 | Pamela Lipman | COMMENT |
| 11/17/2023 | Pamela Shaw | COMMENT |
| 11/17/2023 | Pamela Singletary | COMMENT |
| 11/17/2023 | Pamela Tauer | COMMENT |
| 11/17/2023 | Pamela Tomlinson | COMMENT |
| 11/17/2023 | Pat De Luca | COMMENT |
| 11/17/2023 | Pat Lang | COMMENT |
| 11/17/2023 | Pat Mccue | COMMENT |
| 11/17/2023 | Patricia Benjamin | COMMENT |
| 11/17/2023 | Patricia Borri | COMMENT |
| 11/17/2023 | Patricia Colvin | COMMENT |
| 11/17/2023 | Patricia Crocker | COMMENT |
| 11/17/2023 | Patricia Damron | COMMENT |
| 11/17/2023 | Patricia Dingleberry | COMMENT |
| 11/17/2023 | Patricia Heath | COMMENT |
| 11/17/2023 | PATRICIA MILLER | COMMENT |
| 11/17/2023 | Patricia Spoto | COMMENT |
| 11/17/2023 | Patricia Sweet | COMMENT |
| 11/17/2023 | Patricia Wasser Patricia Wasser | COMMENT |
| 11/17/2023 | Patrick De La Garza Und Senkel | COMMENT |
| 11/17/2023 | Patrick Dixon | COMMENT |
| 11/17/2023 | Patrick Osdon | COMMENT |
| 11/17/2023 | Patrick Vaughn | COMMENT |
| 11/17/2023 | Patrick Vogelsong | COMMENT |
| 11/17/2023 | Patti Miller | COMMENT |
| 11/17/2023 | Pattie Meade | COMMENT |
| 11/17/2023 | Patty Linder | COMMENT |
| 11/17/2023 | Paul Alderman | COMMENT |
| 11/17/2023 | Paul Blahunka | COMMENT |
| 11/17/2023 | Paul Bulger | COMMENT |
| 11/17/2023 | Paul D. Whitehead | COMMENT |
| 11/17/2023 | Paul Derrickson | COMMENT |
| 11/17/2023 | Paul Eggers | COMMENT |
| 11/17/2023 | Paul Gaughan | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Paul Goodwin | COMMENT |
| 11/17/2023 | Paul Haider | COMMENT |
| 11/17/2023 | Paul Kornberg | COMMENT |
| 11/17/2023 | Paul Maiden Mueller | COMMENT |
| 11/17/2023 | Paul McDaniel | COMMENT |
| 11/17/2023 | Paul Netusil | COMMENT |
| 11/17/2023 | Paul O'Brien | COMMENT |
| 11/17/2023 | Paul Oldenburg | COMMENT |
| 11/17/2023 | Paul Piersma | COMMENT |
| 11/17/2023 | Paul Potter | COMMENT |
| 11/17/2023 | Paul Schupp | COMMENT |
| 11/17/2023 | Paul Smith | COMMENT |
| 11/17/2023 | Paul West | COMMENT |
| 11/17/2023 | Paula Caraveo | COMMENT |
| 11/17/2023 | Paula Krejcik | COMMENT |
| 11/17/2023 | paula moats | COMMENT |
| 11/17/2023 | Paula Morgan | COMMENT |
| 11/17/2023 | Paula Myles | COMMENT |
| 11/17/2023 | Paula Sweet | COMMENT |
| 11/17/2023 | Peg Borchardt | COMMENT |
| 11/17/2023 | Peg Somerville | COMMENT |
| 11/17/2023 | peggy and peter yackel | COMMENT |
| 11/17/2023 | Peggy Braun | COMMENT |
| 11/17/2023 | Peggy Holappa | COMMENT |
| 11/17/2023 | Peggy Luna | COMMENT |
| 11/17/2023 | Peggy Stewart | COMMENT |
| 11/17/2023 | Penelope Ewanic | COMMENT |
| 11/17/2023 | Penny DiMartino | COMMENT |
| 11/17/2023 | Penny Holliday | COMMENT |
| 11/17/2023 | PER TJADEN | COMMENT |
| 11/17/2023 | Perry Abrams | COMMENT |
| 11/17/2023 | Pete Sloman | COMMENT |
| 11/17/2023 | Peter Ayres | COMMENT |
| 11/17/2023 | peter carpentieri | COMMENT |
| 11/17/2023 | Peter Forsberg | COMMENT |
| 11/17/2023 | Peter Heitmann | COMMENT |
| 11/17/2023 | Peter Lambert | COMMENT |
| 11/17/2023 | Peter Lee | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Peter Massar | COMMENT |
| 11/17/2023 | Peter Monie | COMMENT |
| 11/17/2023 | Peter O'Hara | COMMENT |
| 11/17/2023 | PETER ROCHE | COMMENT |
| 11/17/2023 | Peter White | COMMENT |
| 11/17/2023 | Phallon Davis | COMMENT |
| 11/17/2023 | Phil Shephard | COMMENT |
| 11/17/2023 | Phil Williams | COMMENT |
| 11/17/2023 | Philip Babin | COMMENT |
| 11/17/2023 | Philip Dooley | COMMENT |
| 11/17/2023 | Philip Ritter | COMMENT |
| 11/17/2023 | Philip Ritter | COMMENT |
| 11/17/2023 | Philippe Luxereau | COMMENT |
| 11/17/2023 | Phyllis DeRock | COMMENT |
| 11/17/2023 | Phyllis Holzworth | COMMENT |
| 11/17/2023 | Phyllis Honig | COMMENT |
| 11/17/2023 | Phyllis J Schmidt | COMMENT |
| 11/17/2023 | Phyllis Park | COMMENT |
| 11/17/2023 | Pierre Donyegro | COMMENT |
| 11/17/2023 | Pong Louie | COMMENT |
| 11/17/2023 | Probyn Gregory | COMMENT |
| 11/17/2023 | R Ariann Thomas | COMMENT |
| 11/17/2023 | R D Frankel | COMMENT |
| 11/17/2023 | r g hock | COMMENT |
| 11/17/2023 | R Perkins | COMMENT |
| 11/17/2023 | R. Zierikzee | COMMENT |
| 11/17/2023 | Rachel Culpepper | COMMENT |
| 11/17/2023 | Rachel Melton | COMMENT |
| 11/17/2023 | Rachel Waring | COMMENT |
| 11/17/2023 | Rachelle Cherkasov | COMMENT |
| 11/17/2023 | Rachelle McKenzie | COMMENT |
| 11/17/2023 | racquel madrid | COMMENT |
| 11/17/2023 | Ra'id Khalil | COMMENT |
| 11/17/2023 | Ralph Karsten | COMMENT |
| 11/17/2023 | Ralph Roug | COMMENT |
| 11/17/2023 | Ralph Trenary | COMMENT |
| 11/17/2023 | Ramona Coronado | COMMENT |
| 11/17/2023 | Randall Elkins | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Randall Hartman | COMMENT |
| 11/17/2023 | Randall Richter | COMMENT |
| 11/17/2023 | Randall Spaur | COMMENT |
| 11/17/2023 | Randy Sr Yarber | COMMENT |
| 11/17/2023 | Ranka Vukmanic | COMMENT |
| 11/17/2023 | rashida zarif | COMMENT |
| 11/17/2023 | Ray Hardin | COMMENT |
| 11/17/2023 | Ray Hardin | COMMENT |
| 11/17/2023 | Raymond Arnold | COMMENT |
| 11/17/2023 | Raymond Gibson | COMMENT |
| 11/17/2023 | Raymond Zahra | COMMENT |
| 11/17/2023 | Raymond Zahra | COMMENT |
| 11/17/2023 | Rebecca Tucker | COMMENT |
| 11/17/2023 | Rebecca Venable | COMMENT |
| 11/17/2023 | Rebekah Diballa | COMMENT |
| 11/17/2023 | Rebekah Dirnfeld | COMMENT |
| 11/17/2023 | Red Elisa Mendoza | COMMENT |
| 11/17/2023 | Reede Goldberg | COMMENT |
| 11/17/2023 | Reginald Freedman | COMMENT |
| 11/17/2023 | Rehana Huq | COMMENT |
| 11/17/2023 | Rena Lewis | COMMENT |
| 11/17/2023 | Rene Pineda | COMMENT |
| 11/17/2023 | Resa Blatman | COMMENT |
| 11/17/2023 | Rev. Carolyn L. Stapleton | COMMENT |
| 11/17/2023 | Rev. Dr. James Showers Jr | COMMENT |
| 11/17/2023 | Rhonda Pfaff-Eaves | COMMENT |
| 11/17/2023 | Ric Kranz | COMMENT |
| 11/17/2023 | Ricardo Bartelme | COMMENT |
| 11/17/2023 | Rich Goldberg | COMMENT |
| 11/17/2023 | Richard Bejarano | COMMENT |
| 11/17/2023 | Richard Boyce | COMMENT |
| 11/17/2023 | Richard Clough | COMMENT |
| 11/17/2023 | Richard Coon | COMMENT |
| 11/17/2023 | Richard Guier | COMMENT |
| 11/17/2023 | Richard Hunnewell | COMMENT |
| 11/17/2023 | Richard Lykins | COMMENT |
| 11/17/2023 | Richard Maddern | COMMENT |
| 11/17/2023 | Richard McCrary | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Richard Phillips | COMMENT |
| 11/17/2023 | Richard Richter | COMMENT |
| 11/17/2023 | Richard St. Angelo | COMMENT |
| 11/17/2023 | Richard Stark | COMMENT |
| 11/17/2023 | Richard Wiegel | COMMENT |
| 11/17/2023 | Richard Zimmerman | COMMENT |
| 11/17/2023 | Rick Asa | COMMENT |
| 11/17/2023 | Rick Canning | COMMENT |
| 11/17/2023 | Rick Hatten | COMMENT |
| 11/17/2023 | Rick Mitchell | COMMENT |
| 11/17/2023 | Rick Sibson | COMMENT |
| 11/17/2023 | Rita Blue Bingham | COMMENT |
| 11/17/2023 | Rita Fahrner | COMMENT |
| 11/17/2023 | Rita Kovshun | COMMENT |
| 11/17/2023 | Rita Lethert | COMMENT |
| 11/17/2023 | Rob B | COMMENT |
| 11/17/2023 | Robbie Daugherty | COMMENT |
| 11/17/2023 | Robert Applebaum | COMMENT |
| 11/17/2023 | Robert Banov | COMMENT |
| 11/17/2023 | Robert Black | COMMENT |
| 11/17/2023 | Robert Buckley | COMMENT |
| 11/17/2023 | Robert Cronin | COMMENT |
| 11/17/2023 | Robert Dawson Jr | COMMENT |
| 11/17/2023 | Robert De Haas | COMMENT |
| 11/17/2023 | Robert De Haas | COMMENT |
| 11/17/2023 | Robert DeBoef | COMMENT |
| 11/17/2023 | Robert Durfee | COMMENT |
| 11/17/2023 | Robert Fisher | COMMENT |
| 11/17/2023 | Robert Fowler | COMMENT |
| 11/17/2023 | Robert Frank | COMMENT |
| 11/17/2023 | Robert Fraser | COMMENT |
| 11/17/2023 | Robert Grady | COMMENT |
| 11/17/2023 | Robert Janusko | COMMENT |
| 11/17/2023 | Robert Kvaas | COMMENT |
| 11/17/2023 | Robert Lentz | COMMENT |
| 11/17/2023 | Robert Lipson | COMMENT |
| 11/17/2023 | robert lynds | COMMENT |
| 11/17/2023 | Robert Moler | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Robert Newman | COMMENT |
| 11/17/2023 | Robert nikolas | COMMENT |
| 11/17/2023 | Robert Nobrega Jr | COMMENT |
| 11/17/2023 | Robert Ritchard | COMMENT |
| 11/17/2023 | Robert Semanske | COMMENT |
| 11/17/2023 | Robert Stark | COMMENT |
| 11/17/2023 | Robert Steckel | COMMENT |
| 11/17/2023 | Robert Storc | COMMENT |
| 11/17/2023 | Robert Suli | COMMENT |
| 11/17/2023 | ROBERT TUCKER | COMMENT |
| 11/17/2023 | Robert Walsh | COMMENT |
| 11/17/2023 | Robert Wasson | COMMENT |
| 11/17/2023 | Robert Weissburg | COMMENT |
| 11/17/2023 | Robert Weld | COMMENT |
| 11/17/2023 | Robert Wells | COMMENT |
| 11/17/2023 | Robert Wolf | COMMENT |
| 11/17/2023 | Roberta Eisenberg | COMMENT |
| 11/17/2023 | Roberta Lombardozzi | COMMENT |
| 11/17/2023 | Roberta Moore | COMMENT |
| 11/17/2023 | Roberta Stern | COMMENT |
| 11/17/2023 | Roberta Weissglass | COMMENT |
| 11/17/2023 | Roberta Weissglass | COMMENT |
| 11/17/2023 | robin Aitro | COMMENT |
| 11/17/2023 | Robin Herman | COMMENT |
| 11/17/2023 | Roby Besley | COMMENT |
| 11/17/2023 | Rochelle Fifer | COMMENT |
| 11/17/2023 | Rochelle Gravance | COMMENT |
| 11/17/2023 | rod waller | COMMENT |
| 11/17/2023 | Rodger Clarke | COMMENT |
| 11/17/2023 | Rodney Harris | COMMENT |
| 11/17/2023 | Rodney Whisenhunt | COMMENT |
| 11/17/2023 | Roger Corpolongo | COMMENT |
| 11/17/2023 | Roger Dirks | COMMENT |
| 11/17/2023 | Roland Zech | COMMENT |
| 11/17/2023 | Rolf Friis | COMMENT |
| 11/17/2023 | Roman Fruth | COMMENT |
| 11/17/2023 | Romona Czichos-Slaughter | COMMENT |
| 11/17/2023 | RON MARTINEZ | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Ron Meier | COMMENT |
| 11/17/2023 | Ron Mittan | COMMENT |
| 11/17/2023 | Ronald Fowler | COMMENT |
| 11/17/2023 | Ronald Lemmert | COMMENT |
| 11/17/2023 | Ronald Olszewski | COMMENT |
| 11/17/2023 | Ronnie and Jula-Aun Moseley | COMMENT |
| 11/17/2023 | Rory Mosko | COMMENT |
| 11/17/2023 | Roseanne Gough | COMMENT |
| 11/17/2023 | Rosemary Faulkner | COMMENT |
| 11/17/2023 | Rosemary Nichols | COMMENT |
| 11/17/2023 | Rosemary Provenzano | COMMENT |
| 11/17/2023 | Rosemary Richter-Kelly | COMMENT |
| 11/17/2023 | Roth Woods | COMMENT |
| 11/17/2023 | Roy Babb | COMMENT |
| 11/17/2023 | Roy Chostner | COMMENT |
| 11/17/2023 | Roy Morey | COMMENT |
| 11/17/2023 | Royce Morales | COMMENT |
| 11/17/2023 | Roz Connor | COMMENT |
| 11/17/2023 | Ruben Cerrillo | COMMENT |
| 11/17/2023 | Ruben Tamamian | COMMENT |
| 11/17/2023 | Russ Pharis | COMMENT |
| 11/17/2023 | Russ Pilato | COMMENT |
| 11/17/2023 | RUSSELL BROWN | COMMENT |
| 11/17/2023 | Russell Engebretson | COMMENT |
| 11/17/2023 | Russell Symonds | COMMENT |
| 11/17/2023 | Ruth Lefevre | COMMENT |
| 11/17/2023 | Ruth Pennoyer | COMMENT |
| 11/17/2023 | Ruth Weedman | COMMENT |
| 11/17/2023 | Ruth Zecchini | COMMENT |
| 11/17/2023 | Ruwan Salgado | COMMENT |
| 11/17/2023 | Ryan Davis | COMMENT |
| 11/17/2023 | S Doetsch | COMMENT |
| 11/17/2023 | S Reed | COMMENT |
| 11/17/2023 | S. David Long | COMMENT |
| 11/17/2023 | Saffra Milano | COMMENT |
| 11/17/2023 | Sallie Franz | COMMENT |
| 11/17/2023 | Samuel Eaton | COMMENT |
| 11/17/2023 | samuel popailo | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | samuel Wooten | COMMENT |
| 11/17/2023 | Sandra Castro-Nguyen | COMMENT |
| 11/17/2023 | Sandra Clark | COMMENT |
| 11/17/2023 | Sandra Culver | COMMENT |
| 11/17/2023 | Sandra Donahue | COMMENT |
| 11/17/2023 | Sandra Hubbard | COMMENT |
| 11/17/2023 | Sandra Klueger | COMMENT |
| 11/17/2023 | Sandra Mikulich | COMMENT |
| 11/17/2023 | Sandra Naidich | COMMENT |
| 11/17/2023 | sandra nelson | COMMENT |
| 11/17/2023 | Sandra Olsen | COMMENT |
| 11/17/2023 | Sandra Portko | COMMENT |
| 11/17/2023 | Sandra Russell | COMMENT |
| 11/17/2023 | Sandra Schomberg | COMMENT |
| 11/17/2023 | sandra subotnick | COMMENT |
| 11/17/2023 | Sandra Varvel | COMMENT |
| 11/17/2023 | Sandra Villavicencio | COMMENT |
| 11/17/2023 | Sandra Wilkes | COMMENT |
| 11/17/2023 | Sandy Gese | COMMENT |
| 11/17/2023 | Sandy Reber | COMMENT |
| 11/17/2023 | Sanford Brown | COMMENT |
| 11/17/2023 | Sara Elsa-Beech | COMMENT |
| 11/17/2023 | Sara Gail Goodell | COMMENT |
| 11/17/2023 | Sara Tincher | COMMENT |
| 11/17/2023 | Sarah Hawes | COMMENT |
| 11/17/2023 | Sarah Rose | COMMENT |
| 11/17/2023 | Sarah Seader | COMMENT |
| 11/17/2023 | Sarah Stein | COMMENT |
| 11/17/2023 | Sari Sarlund | COMMENT |
| 11/17/2023 | Scott Brandenburg | COMMENT |
| 11/17/2023 | Scott Edelstein | COMMENT |
| 11/17/2023 | Scott Harris | COMMENT |
| 11/17/2023 | Scott Hobble | COMMENT |
| 11/17/2023 | Scott Korman | COMMENT |
| 11/17/2023 | Scott Korman | COMMENT |
| 11/17/2023 | Scott Palmen | COMMENT |
| 11/17/2023 | Scott Reid | COMMENT |
| 11/17/2023 | Scott Smith | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Scott Stubbs | COMMENT |
| 11/17/2023 | Scott Swanson | COMMENT |
| 11/17/2023 | Scott Teresi | COMMENT |
| 11/17/2023 | Sean Dougherty | COMMENT |
| 11/17/2023 | Sean Hall | COMMENT |
| 11/17/2023 | Sean Kelly | COMMENT |
| 11/17/2023 | Sebastian Natera | COMMENT |
| 11/17/2023 | Serge Belozerov | COMMENT |
| 11/17/2023 | SETH HIRSH | COMMENT |
| 11/17/2023 | Shane McCune | COMMENT |
| 11/17/2023 | Shane OShea | COMMENT |
| 11/17/2023 | Shanna Rojas | COMMENT |
| 11/17/2023 | Sharon Belson | COMMENT |
| 11/17/2023 | Sharon Brown | COMMENT |
| 11/17/2023 | Sharon Cooper | COMMENT |
| 11/17/2023 | Sharon DuBeau | COMMENT |
| 11/17/2023 | Sharon Farrar | COMMENT |
| 11/17/2023 | Sharon Lucas | COMMENT |
| 11/17/2023 | Sharon McGraham | COMMENT |
| 11/17/2023 | Sharon Miller | COMMENT |
| 11/17/2023 | Sharon Stresewski | COMMENT |
| 11/17/2023 | Sharon Teagardin | COMMENT |
| 11/17/2023 | Shawn Delmar | COMMENT |
| 11/17/2023 | Shawn Lyon | COMMENT |
| 11/17/2023 | Sheila Gossett | COMMENT |
| 11/17/2023 | Sheila Mandell | COMMENT |
| 11/17/2023 | Sheila Ward | COMMENT |
| 11/17/2023 | Shela Hadley | COMMENT |
| 11/17/2023 | Shelley Simcox | COMMENT |
| 11/17/2023 | shelton ivamy | COMMENT |
| 11/17/2023 | Sheree Bala | COMMENT |
| 11/17/2023 | Sheri Locascio | COMMENT |
| 11/17/2023 | sherri dunn | COMMENT |
| 11/17/2023 | Sherrill Futrell | COMMENT |
| 11/17/2023 | Sherron Collins | COMMENT |
| 11/17/2023 | sherrri hodges | COMMENT |
| 11/17/2023 | Sherry Mcconnell | COMMENT |
| 11/17/2023 | Sheryl Gardner | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Sheryl LaNoue | COMMENT |
| 11/17/2023 | Shirley Champ | COMMENT |
| 11/17/2023 | Shirley Pullen | COMMENT |
| 11/17/2023 | SIDNE BAGLINI | COMMENT |
| 11/17/2023 | Signe Dayhoff | COMMENT |
| 11/17/2023 | Sofia Montemayor-Thomas | COMMENT |
| 11/17/2023 | Sol-Angel Campuzano | COMMENT |
| 11/17/2023 | sondra franceil | COMMENT |
| 11/17/2023 | Soraya Barabi | COMMENT |
| 11/17/2023 | Staci Tefertiller | COMMENT |
| 11/17/2023 | Stacia Rudisill | COMMENT |
| 11/17/2023 | Stacy Seaver | COMMENT |
| 11/17/2023 | Stan and Marg and Marg Manatt | COMMENT |
| 11/17/2023 | Stanley Hausman | COMMENT |
| 11/17/2023 | Stanley Osborn | COMMENT |
| 11/17/2023 | Star St John | COMMENT |
| 11/17/2023 | Stefan Wadman | COMMENT |
| 11/17/2023 | Stefanie Kimsey | COMMENT |
| 11/17/2023 | Steph Smith | COMMENT |
| 11/17/2023 | Stephan Donovan | COMMENT |
| 11/17/2023 | Stephanie A Wachter | COMMENT |
| 11/17/2023 | Stephanie Colet | COMMENT |
| 11/17/2023 | Stephanie Glatt | COMMENT |
| 11/17/2023 | Stephanie Jacobs | COMMENT |
| 11/17/2023 | Stephanie Vanderveer | COMMENT |
| 11/17/2023 | Stephanie Weber | COMMENT |
| 11/17/2023 | Stephen Bailey | COMMENT |
| 11/17/2023 | Stephen Boletchek | COMMENT |
| 11/17/2023 | Stephen Casey | COMMENT |
| 11/17/2023 | Stephen Gerlach | COMMENT |
| 11/17/2023 | Stephen Gliva | COMMENT |
| 11/17/2023 | Stephen Halpern | COMMENT |
| 11/17/2023 | Stephen Hawkins | COMMENT |
| 11/17/2023 | Stephen Hayes | COMMENT |
| 11/17/2023 | STEPHEN HYK | COMMENT |
| 11/17/2023 | Stephen MacLean | COMMENT |
| 11/17/2023 | Stephen Martin | COMMENT |
| 11/17/2023 | Stephen Mora | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Stephen Nutt | COMMENT |
| 11/17/2023 | Stephen Orton | COMMENT |
| 11/17/2023 | Stephen Pollaine | COMMENT |
| 11/17/2023 | Stephen Walker | COMMENT |
| 11/17/2023 | Sterling Hollins | COMMENT |
| 11/17/2023 | Steve Corwin | COMMENT |
| 11/17/2023 | steve coulbourne | COMMENT |
| 11/17/2023 | Steve Keim | COMMENT |
| 11/17/2023 | Steve Nelson | COMMENT |
| 11/17/2023 | Steve Nelson | COMMENT |
| 11/17/2023 | steve pod | COMMENT |
| 11/17/2023 | Steven and Susan Mayes | COMMENT |
| 11/17/2023 | Steven Campbell | COMMENT |
| 11/17/2023 | Steven Clatworthy | COMMENT |
| 11/17/2023 | steven eagle | COMMENT |
| 11/17/2023 | Steven Johnston | COMMENT |
| 11/17/2023 | Steven Kranowski | COMMENT |
| 11/17/2023 | Steven Thompson | COMMENT |
| 11/17/2023 | Steven Vogel | COMMENT |
| 11/17/2023 | Steven Waltman | COMMENT |
| 11/17/2023 | Stuart Newberg | COMMENT |
| 11/17/2023 | Stuart Newberg | COMMENT |
| 11/17/2023 | Sue Bradley | COMMENT |
| 11/17/2023 | Sue Brown | COMMENT |
| 11/17/2023 | Sue E. | COMMENT |
| 11/17/2023 | Sue Fox | COMMENT |
| 11/17/2023 | Sue LONG | COMMENT |
| 11/17/2023 | Sunny Payne | COMMENT |
| 11/17/2023 | Susan Allison | COMMENT |
| 11/17/2023 | Susan Alpern | COMMENT |
| 11/17/2023 | Susan Campbell | COMMENT |
| 11/17/2023 | Susan Cates | COMMENT |
| 11/17/2023 | Susan Chaloupka | COMMENT |
| 11/17/2023 | Susan Courtney | COMMENT |
| 11/17/2023 | Susan Craver | COMMENT |
| 11/17/2023 | Susan Davis | COMMENT |
| 11/17/2023 | susan dickerson | COMMENT |
| 11/17/2023 | susan ellis | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Susan Evans | COMMENT |
| 11/17/2023 | Susan Gold | COMMENT |
| 11/17/2023 | Susan Gustafson | COMMENT |
| 11/17/2023 | Susan Hill | COMMENT |
| 11/17/2023 | Susan J Sullivan | COMMENT |
| 11/17/2023 | Susan Lewis | COMMENT |
| 11/17/2023 | Susan M Smith | COMMENT |
| 11/17/2023 | Susan Mannett | COMMENT |
| 11/17/2023 | Susan Mulcahy | COMMENT |
| 11/17/2023 | Susan Peck | COMMENT |
| 11/17/2023 | Susan Philp | COMMENT |
| 11/17/2023 | Susan Proietta | COMMENT |
| 11/17/2023 | Susan Riker Kilgore | COMMENT |
| 11/17/2023 | Susan Schwartz | COMMENT |
| 11/17/2023 | Susan Spilecki | COMMENT |
| 11/17/2023 | Susan Sugarman | COMMENT |
| 11/17/2023 | Susan Szulc-Flissi | COMMENT |
| 11/17/2023 | Susan Wyoral | COMMENT |
| 11/17/2023 | Susan Zimmer | COMMENT |
| 11/17/2023 | Susan Zweig | COMMENT |
| 11/17/2023 | Susie Folks | COMMENT |
| 11/17/2023 | Suzan Robertson | COMMENT |
| 11/17/2023 | Suzanna Byrne | COMMENT |
| 11/17/2023 | Suzanne Conner | COMMENT |
| 11/17/2023 | Suzanne Garcia | COMMENT |
| 11/17/2023 | Suzanne Livesey | COMMENT |
| 11/17/2023 | Suzy Clarkson Holstein | COMMENT |
| 11/17/2023 | Sydney MCILHENNY | COMMENT |
| 11/17/2023 | Sylvana R Arguello | COMMENT |
| 11/17/2023 | T stephens | COMMENT |
| 11/17/2023 | T TODARO | COMMENT |
| 11/17/2023 | Tamara Lewis | COMMENT |
| 11/17/2023 | Tamara Reese | COMMENT |
| 11/17/2023 | Tania Urbina | COMMENT |
| 11/17/2023 | Tanya Coaty | COMMENT |
| 11/17/2023 | Tara Gonzales | COMMENT |
| 11/17/2023 | Tara Kerr | COMMENT |
| 11/17/2023 | Tara Roberts | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Teresa Beck | COMMENT |
| 11/17/2023 | terrence goebel | COMMENT |
| 11/17/2023 | Terri Baylor | COMMENT |
| 11/17/2023 | Terrie Waterstraut | COMMENT |
| 11/17/2023 | Terry Crogan | COMMENT |
| 11/17/2023 | Terry K. | COMMENT |
| 11/17/2023 | Terry Lee Dowling | COMMENT |
| 11/17/2023 | Terry Strauss | COMMENT |
| 11/17/2023 | The Rev Dr Edward Kern | COMMENT |
| 11/17/2023 | Theodore Brazeau | COMMENT |
| 11/17/2023 | Theresa Ernest | COMMENT |
| 11/17/2023 | Theresa McGuire | COMMENT |
| 11/17/2023 | Therese Price | COMMENT |
| 11/17/2023 | Thomas Ackerman | COMMENT |
| 11/17/2023 | thomas andrae | COMMENT |
| 11/17/2023 | Thomas Card | COMMENT |
| 11/17/2023 | Thomas Carpenter | COMMENT |
| 11/17/2023 | Thomas Cope | COMMENT |
| 11/17/2023 | Thomas Diehl | COMMENT |
| 11/17/2023 | THOMAS FERRITO | COMMENT |
| 11/17/2023 | Thomas Filip | COMMENT |
| 11/17/2023 | Thomas Force | COMMENT |
| 11/17/2023 | Thomas Koppa | COMMENT |
| 11/17/2023 | Thomas Koppa | COMMENT |
| 11/17/2023 | THOMAS NEWTON | COMMENT |
| 11/17/2023 | Thomas Nieland | COMMENT |
| 11/17/2023 | Thomas Scarcella | COMMENT |
| 11/17/2023 | Thomas Schneider | COMMENT |
| 11/17/2023 | Thomas Smith | COMMENT |
| 11/17/2023 | Thomas Stocking | COMMENT |
| 11/17/2023 | Thomas Tizard | COMMENT |
| 11/17/2023 | Thomas W Faltash | COMMENT |
| 11/17/2023 | Tim Holmes | COMMENT |
| 11/17/2023 | Tim McCague | COMMENT |
| 11/17/2023 | Tim Murphy | COMMENT |
| 11/17/2023 | Tim Rumbolz | COMMENT |
| 11/17/2023 | Tim Tolbert | COMMENT |
| 11/17/2023 | Timothy Billesbach | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Timothy Kessel | COMMENT |
| 11/17/2023 | Timothy Simmons MD | COMMENT |
| 11/17/2023 | Timothy Spurlin | COMMENT |
| 11/17/2023 | Tina Glaspey | COMMENT |
| 11/17/2023 | Tina Markowe | COMMENT |
| 11/17/2023 | Tina Nemerowicz | COMMENT |
| 11/17/2023 | Tina Tierson | COMMENT |
| 11/17/2023 | Tink Rabey-Hall | COMMENT |
| 11/17/2023 | Tishara Lovejoy | COMMENT |
| 11/17/2023 | Todd Breijak | COMMENT |
| 11/17/2023 | Todd Phillips | COMMENT |
| 11/17/2023 | Todd Southworth | COMMENT |
| 11/17/2023 | tom buell | COMMENT |
| 11/17/2023 | Tom Calhoun | COMMENT |
| 11/17/2023 | Tom Hopkins | COMMENT |
| 11/17/2023 | Tom Lux | COMMENT |
| 11/17/2023 | Tom Nacey | COMMENT |
| 11/17/2023 | Tom Pitman | COMMENT |
| 11/17/2023 | Tom Pitman | COMMENT |
| 11/17/2023 | Tom Scott | COMMENT |
| 11/17/2023 | Tom Thayer | COMMENT |
| 11/17/2023 | Tom Trucano | COMMENT |
| 11/17/2023 | Tomas Daly | COMMENT |
| 11/17/2023 | Tommy McLaurin | COMMENT |
| 11/17/2023 | Toni Rooney | COMMENT |
| 11/17/2023 | Toni Seese | COMMENT |
| 11/17/2023 | Tony Romero | COMMENT |
| 11/17/2023 | Tony Segura | COMMENT |
| 11/17/2023 | Tor Goodwin | COMMENT |
| 11/17/2023 | Tracey Aquino | COMMENT |
| 11/17/2023 | Tracy Kanno | COMMENT |
| 11/17/2023 | Tracy Weldon | COMMENT |
| 11/17/2023 | Travis Foster | COMMENT |
| 11/17/2023 | Tricia Kob | COMMENT |
| 11/17/2023 | Trista Reynolds | COMMENT |
| 11/17/2023 | V Skade | COMMENT |
| 11/17/2023 | Vachel McFarland | COMMENT |
| 11/17/2023 | val anderson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Valarie Matinjussi | COMMENT |
| 11/17/2023 | Valerie Crawford | COMMENT |
| 11/17/2023 | Valerie Levine | COMMENT |
| 11/17/2023 | Valerie Monschke | COMMENT |
| 11/17/2023 | Valerie Paterson | COMMENT |
| 11/17/2023 | Valerie Ramsey | COMMENT |
| 11/17/2023 | Vanessa Mcclinchy | COMMENT |
| 11/17/2023 | Vanessa Quintero | COMMENT |
| 11/17/2023 | Vanessa Stine | COMMENT |
| 11/17/2023 | Vasu Murti | COMMENT |
| 11/17/2023 | Vera Crumley | COMMENT |
| 11/17/2023 | Vera Wilkinson | COMMENT |
| 11/17/2023 | Vernon Batty | COMMENT |
| 11/17/2023 | Veronica Michael | COMMENT |
| 11/17/2023 | Vic Sytzko | COMMENT |
| 11/17/2023 | Vicki Fox | COMMENT |
| 11/17/2023 | Vicki Gibbons | COMMENT |
| 11/17/2023 | Vicki Laub | COMMENT |
| 11/17/2023 | Vickie Hensley | COMMENT |
| 11/17/2023 | victoria boucher | COMMENT |
| 11/17/2023 | Victoria Copley | COMMENT |
| 11/17/2023 | Victoria Smith | COMMENT |
| 11/17/2023 | Vikki Owens | COMMENT |
| 11/17/2023 | Vincent LaVallee | COMMENT |
| 11/17/2023 | Vinson Kelley | COMMENT |
| 11/17/2023 | Virginia Rivers | COMMENT |
| 11/17/2023 | Virginia Snyder | COMMENT |
| 11/17/2023 | W Reid White | COMMENT |
| 11/17/2023 | Walter Ehmann | COMMENT |
| 11/17/2023 | Walter Erhorn | COMMENT |
| 11/17/2023 | Walter Morton | COMMENT |
| 11/17/2023 | Wanda Boyd | COMMENT |
| 11/17/2023 | Wanda Burdick | COMMENT |
| 11/17/2023 | Warren Colburn | COMMENT |
| 11/17/2023 | Warren Harris | COMMENT |
| 11/17/2023 | Wayne Hejny | COMMENT |
| 11/17/2023 | Wayne Short | COMMENT |
| 11/17/2023 | Wendy Friedman | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/17/2023 | Wendy Raschke | COMMENT |
| 11/17/2023 | Wendy Rosenfeld | COMMENT |
| 11/17/2023 | Will S | COMMENT |
| 11/17/2023 | William Arnold | COMMENT |
| 11/17/2023 | William Brisolara | COMMENT |
| 11/17/2023 | William Day | COMMENT |
| 11/17/2023 | William E Winslow | COMMENT |
| 11/17/2023 | William Froehlich | COMMENT |
| 11/17/2023 | William Froehlich | COMMENT |
| 11/17/2023 | William Huggins | COMMENT |
| 11/17/2023 | William Kolb | COMMENT |
| 11/17/2023 | William Minor | COMMENT |
| 11/17/2023 | William Minor | COMMENT |
| 11/17/2023 | William Mulkey | COMMENT |
| 11/17/2023 | William Norris | COMMENT |
| 11/17/2023 | William Osmer | COMMENT |
| 11/17/2023 | William Pell | COMMENT |
| 11/17/2023 | William Ponder | COMMENT |
| 11/17/2023 | William Proud | COMMENT |
| 11/17/2023 | William Ryerson | COMMENT |
| 11/17/2023 | William Sarovec | COMMENT |
| 11/17/2023 | William Schmidt | COMMENT |
| 11/17/2023 | william schmonsees | COMMENT |
| 11/17/2023 | William Smith | COMMENT |
| 11/17/2023 | William Snider | COMMENT |
| 11/17/2023 | William STRANG | COMMENT |
| 11/17/2023 | William Sweitzer | COMMENT |
| 11/17/2023 | Wilson Yuen | COMMENT |
| 11/17/2023 | Winona Runyon | COMMENT |
| 11/17/2023 | Won Ng | COMMENT |
| 11/17/2023 | Wylie Turner | COMMENT |
| 11/17/2023 | Yolanda Hayslett | COMMENT |
| 11/17/2023 | Yolanda Hayslett | COMMENT |
| 11/17/2023 | Yvonne Fisher | COMMENT |
| 11/17/2023 | Zach Rond | COMMENT |
| 11/17/2023 | Zoe Edington | COMMENT |
| 11/17/2023 | Zoe Kane | COMMENT |
| 11/16/2023 | Aaron Hartman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Aaron Ruscetta | COMMENT |
| 11/16/2023 | Adam Stein | COMMENT |
| 11/16/2023 | Adrienne Mintzer | COMMENT |
| 11/16/2023 | Al Zimmerman | COMMENT |
| 11/16/2023 | Alan Kadish | COMMENT |
| 11/16/2023 | Alan Mack | COMMENT |
| 11/16/2023 | Alberta Wedge | COMMENT |
| 11/16/2023 | ALECTO CALDWELL | COMMENT |
| 11/16/2023 | Alex Blaine | COMMENT |
| 11/16/2023 | Alex Radu | COMMENT |
| 11/16/2023 | Alex Zukas | COMMENT |
| 11/16/2023 | Alexa Lee-Hassan | COMMENT |
| 11/16/2023 | Alexander Hamilton | COMMENT |
| 11/16/2023 | Alexander Vilar | COMMENT |
| 11/16/2023 | Alfred Gonzales | COMMENT |
| 11/16/2023 | Alfred Lukasek | COMMENT |
| 11/16/2023 | Alfred Staab | COMMENT |
| 11/16/2023 | Alice Gard | COMMENT |
| 11/16/2023 | Allan Alexander | COMMENT |
| 11/16/2023 | Allan Johnson | COMMENT |
| 11/16/2023 | Allan Malkis | COMMENT |
| 11/16/2023 | Allen Todd | COMMENT |
| 11/16/2023 | Allister Layne | COMMENT |
| 11/16/2023 | Amanda Chang | COMMENT |
| 11/16/2023 | Amber Stradling | COMMENT |
| 11/16/2023 | Amber Zackery | COMMENT |
| 11/16/2023 | Amy Ardington | COMMENT |
| 11/16/2023 | AMY HOLEWINSKI | COMMENT |
| 11/16/2023 | Amy King | COMMENT |
| 11/16/2023 | AMY MERRITT | COMMENT |
| 11/16/2023 | Amy Spencer | COMMENT |
| 11/16/2023 | Ana Bernstein | COMMENT |
| 11/16/2023 | Andre Lewis | COMMENT |
| 11/16/2023 | Andrea Christgau | COMMENT |
| 11/16/2023 | Andrew Dehel | COMMENT |
| 11/16/2023 | Andrew Kistler | COMMENT |
| 11/16/2023 | Andrew Reilly | COMMENT |
| 11/16/2023 | Andrew Stutt | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Andy Strunk | COMMENT |
| 11/16/2023 | Angelene Frederick | COMMENT |
| 11/16/2023 | Angelica Schultz | COMMENT |
| 11/16/2023 | Angus MacPherson | COMMENT |
| 11/16/2023 | Anita McNamara | COMMENT |
| 11/16/2023 | Ann and Dan Green | COMMENT |
| 11/16/2023 | Ann Beverly | COMMENT |
| 11/16/2023 | Ann Kalish | COMMENT |
| 11/16/2023 | Ann Rosenkranz | COMMENT |
| 11/16/2023 | Ann Van Lydegraf | COMMENT |
| 11/16/2023 | Anne EganRobertson | COMMENT |
| 11/16/2023 | Anne M. Van Alstyne | COMMENT |
| 11/16/2023 | Anne Myers | COMMENT |
| 11/16/2023 | Anne Peiffer | COMMENT |
| 11/16/2023 | ANTHONY LEONARDELLI | COMMENT |
| 11/16/2023 | Anthony Nicolau | COMMENT |
| 11/16/2023 | Anthony Semanik | COMMENT |
| 11/16/2023 | Anthony Voyles | COMMENT |
| 11/16/2023 | Armand Chevalier | COMMENT |
| 11/16/2023 | Art Stclair | COMMENT |
| 11/16/2023 | Art Tucker | COMMENT |
| 11/16/2023 | Art Tucker | COMMENT |
| 11/16/2023 | Artec Durham | COMMENT |
| 11/16/2023 | Ashley Edwards | COMMENT |
| 11/16/2023 | Barbara Geddes | COMMENT |
| 11/16/2023 | Barbara Jensen | COMMENT |
| 11/16/2023 | Barbara Johns | COMMENT |
| 11/16/2023 | Barbara Prato | COMMENT |
| 11/16/2023 | Barbara Shenton | COMMENT |
| 11/16/2023 | Barbara Smeltzer | COMMENT |
| 11/16/2023 | Barbara Tewart-Darwin | COMMENT |
| 11/16/2023 | Barbara-Jean Stout | COMMENT |
| 11/16/2023 | Barry Brenner | COMMENT |
| 11/16/2023 | Barry Chiarello | COMMENT |
| 11/16/2023 | Bart Ryan | COMMENT |
| 11/16/2023 | Bartholomew Brandner | COMMENT |
| 11/16/2023 | Ben Blanding | COMMENT |
| 11/16/2023 | Beth Curtin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Beth Green | COMMENT |
| 11/16/2023 | Betsy Berlin | COMMENT |
| 11/16/2023 | Betsy Swanson | COMMENT |
| 11/16/2023 | BETTY CRAWFORD | COMMENT |
| 11/16/2023 | Betty Mello | COMMENT |
| 11/16/2023 | Bev Boyunegmez | COMMENT |
| 11/16/2023 | Beverley Markowitz | COMMENT |
| 11/16/2023 | Beverly Williams-Reid | COMMENT |
| 11/16/2023 | Bianca Molgora | COMMENT |
| 11/16/2023 | Bill Miller | COMMENT |
| 11/16/2023 | Bita Sheibani | COMMENT |
| 11/16/2023 | Bob Sisler | COMMENT |
| 11/16/2023 | Bobby Magnell | COMMENT |
| 11/16/2023 | Bobby Ray | COMMENT |
| 11/16/2023 | Bonnie Sutton | COMMENT |
| 11/16/2023 | Bradley Stevens | COMMENT |
| 11/16/2023 | Brenda Evans | COMMENT |
| 11/16/2023 | Brian Kynaston | COMMENT |
| 11/16/2023 | Brian Lorentz | COMMENT |
| 11/16/2023 | Brian Pringle | COMMENT |
| 11/16/2023 | Brian Sharp | COMMENT |
| 11/16/2023 | Bridgett Hill | COMMENT |
| 11/16/2023 | Brock Herren | COMMENT |
| 11/16/2023 | Brooks Heller | COMMENT |
| 11/16/2023 | Bruce Bruker | COMMENT |
| 11/16/2023 | Bruce Davidson | COMMENT |
| 11/16/2023 | Bryan Wilmoth | COMMENT |
| 11/16/2023 | C de Ben | COMMENT |
| 11/16/2023 | Camille Zientek | COMMENT |
| 11/16/2023 | Carla Durkin | COMMENT |
| 11/16/2023 | Carla Moore | COMMENT |
| 11/16/2023 | Carlo F | COMMENT |
| 11/16/2023 | Carol Anderson | COMMENT |
| 11/16/2023 | Carol Book | COMMENT |
| 11/16/2023 | Carol Clark | COMMENT |
| 11/16/2023 | carol hanson | COMMENT |
| 11/16/2023 | Carol Pettit | COMMENT |
| 11/16/2023 | Carollee Krueger | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 11/16/2023 | Carolyn Abbott | COMMENT |
| 11/16/2023 | carolyn boyle | COMMENT |
| 11/16/2023 | Carolyn Clark | COMMENT |
| 11/16/2023 | Caspa Harris | COMMENT |
| 11/16/2023 | Cassidy Thompson | COMMENT |
| 11/16/2023 | Catharine Colwell | COMMENT |
| 11/16/2023 | Catharine Crockett | COMMENT |
| 11/16/2023 | Catherine Haskin | COMMENT |
| 11/16/2023 | Catherine Holck | COMMENT |
| 11/16/2023 | Catherine Malec | COMMENT |
| 11/16/2023 | Catherine Quinlog | COMMENT |
| 11/16/2023 | Catherine Turner | COMMENT |
| 11/16/2023 | Cathie Emmer | COMMENT |
| 11/16/2023 | Cathy Marczyk | COMMENT |
| 11/16/2023 | Cayetano Santiago, Jr, | COMMENT |
| 11/16/2023 | Cecelia Hairfield | COMMENT |
| 11/16/2023 | Cecilia Burns | COMMENT |
| 11/16/2023 | Charles Arnold | COMMENT |
| 11/16/2023 | Charles Cohen | COMMENT |
| 11/16/2023 | charles countryman | COMMENT |
| 11/16/2023 | Charles Froelich | COMMENT |
| 11/16/2023 | Charles Goff | COMMENT |
| 11/16/2023 | Charles Kendrick | COMMENT |
| 11/16/2023 | Charles Libby | COMMENT |
| 11/16/2023 | Charles McDonald | COMMENT |
| 11/16/2023 | charles myers | COMMENT |
| 11/16/2023 | Charles Reitzner | COMMENT |
| 11/16/2023 | Charles Spurr | COMMENT |
| 11/16/2023 | Charlesetta Smith | COMMENT |
| 11/16/2023 | Charlotte Jones | COMMENT |
| 11/16/2023 | Charlotte Tracey | COMMENT |
| 11/16/2023 | Cherie Garrett | COMMENT |
| 11/16/2023 | Cheryl Franta | COMMENT |
| 11/16/2023 | Cheryl Mullin | COMMENT |
| 11/16/2023 | Cheryl Pearson | COMMENT |
| 11/16/2023 | Cheryl Reid | COMMENT |
| 11/16/2023 | Cheryl Thomas | COMMENT |
| 11/16/2023 | Cheryl Vana | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Cheryl Wilkie | COMMENT |
| 11/16/2023 | Chip Henneman | COMMENT |
| 11/16/2023 | Chloe Hurkens | COMMENT |
| 11/16/2023 | Chloe Mondok | COMMENT |
| 11/16/2023 | Chris Graber | COMMENT |
| 11/16/2023 | Chris Swientek | COMMENT |
| 11/16/2023 | Christian Reyes | COMMENT |
| 11/16/2023 | Christine BredenKoetter | COMMENT |
| 11/16/2023 | Christine Manor | COMMENT |
| 11/16/2023 | Christine Payden-Travers | COMMENT |
| 11/16/2023 | Christine Pielenz | COMMENT |
| 11/16/2023 | Christine Scott | COMMENT |
| 11/16/2023 | CHRISTOPHER COFFMAN | COMMENT |
| 11/16/2023 | Christopher Hamilton | COMMENT |
| 11/16/2023 | Christopher Kornmann | COMMENT |
| 11/16/2023 | Christopher Moran | COMMENT |
| 11/16/2023 | Christopher Panayi | COMMENT |
| 11/16/2023 | Christopher Schinke | COMMENT |
| 11/16/2023 | Claire Wang | COMMENT |
| 11/16/2023 | Clara Piecuch | COMMENT |
| 11/16/2023 | Clarence Pryor | COMMENT |
| 11/16/2023 | Clarissa McLaughlin | COMMENT |
| 11/16/2023 | Claude Morris | COMMENT |
| 11/16/2023 | claudio naranjo | COMMENT |
| 11/16/2023 | Clerc Daniell | COMMENT |
| 11/16/2023 | COLEEN GOWANS | COMMENT |
| 11/16/2023 | Colleen Bosholm | COMMENT |
| 11/16/2023 | cong nguyen | COMMENT |
| 11/16/2023 | Connie MCTigue | COMMENT |
| 11/16/2023 | Connie Robison | COMMENT |
| 11/16/2023 | Constantina Hanse | COMMENT |
| 11/16/2023 | Corbin McLean | COMMENT |
| 11/16/2023 | Craig Emerick | COMMENT |
| 11/16/2023 | Craig Parker | COMMENT |
| 11/16/2023 | Crystal Johnson | COMMENT |
| 11/16/2023 | Currie Barron | COMMENT |
| 11/16/2023 | Curtis Cross | COMMENT |
| 11/16/2023 | Cyd Musni | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 11/16/2023 | Cyndi Merritt | COMMENT |
| 11/16/2023 | Cynthia Hull | COMMENT |
| 11/16/2023 | D L Brooks | COMMENT |
| 11/16/2023 | Dale Vogelaar | COMMENT |
| 11/16/2023 | Dan Eckes | COMMENT |
| 11/16/2023 | Dan Livingston | COMMENT |
| 11/16/2023 | Dan Wagner | COMMENT |
| 11/16/2023 | Dan Young | COMMENT |
| 11/16/2023 | Dana Quinn | COMMENT |
| 11/16/2023 | Daniel Celidonio | COMMENT |
| 11/16/2023 | DANIEL JOHNSON-O'MARA | COMMENT |
| 11/16/2023 | Daniel Owings | COMMENT |
| 11/16/2023 | Daniel Rausher | COMMENT |
| 11/16/2023 | Danielle Schneider | COMMENT |
| 11/16/2023 | Dannette Vasquez | COMMENT |
| 11/16/2023 | Daphne Murray | COMMENT |
| 11/16/2023 | darius mitchell | COMMENT |
| 11/16/2023 | Daryl Cooke | COMMENT |
| 11/16/2023 | Daryl Wilson | COMMENT |
| 11/16/2023 | Dave Beck | COMMENT |
| 11/16/2023 | Dave Darling | COMMENT |
| 11/16/2023 | Dave Horsman | COMMENT |
| 11/16/2023 | Dave Kirtner | COMMENT |
| 11/16/2023 | Dave Santos | COMMENT |
| 11/16/2023 | David Balan | COMMENT |
| 11/16/2023 | David Barkin | COMMENT |
| 11/16/2023 | David Berry | COMMENT |
| 11/16/2023 | David Borhani | COMMENT |
| 11/16/2023 | David Carlson | COMMENT |
| 11/16/2023 | David Clapper | COMMENT |
| 11/16/2023 | David Curlis | COMMENT |
| 11/16/2023 | David Daker | COMMENT |
| 11/16/2023 | David Herdman | COMMENT |
| 11/16/2023 | David Jaffe | COMMENT |
| 11/16/2023 | David Knodel | COMMENT |
| 11/16/2023 | David Nelsestuen | COMMENT |
| 11/16/2023 | David Quintana | COMMENT |
| 11/16/2023 | David Root | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | David Schneider | COMMENT |
| 11/16/2023 | David Tribble | COMMENT |
| 11/16/2023 | David Ulery | COMMENT |
| 11/16/2023 | David Van Aken | COMMENT |
| 11/16/2023 | David Voortmann | COMMENT |
| 11/16/2023 | Dawn Robinson | COMMENT |
| 11/16/2023 | Dean Hayward | COMMENT |
| 11/16/2023 | Debbi Wood | COMMENT |
| 11/16/2023 | Debbie Levin | COMMENT |
| 11/16/2023 | Debbie Travis | COMMENT |
| 11/16/2023 | Deborah Bird | COMMENT |
| 11/16/2023 | Deborah L Miller | COMMENT |
| 11/16/2023 | Deborah Reshotko | COMMENT |
| 11/16/2023 | Deborah Temple | COMMENT |
| 11/16/2023 | Debra Cook | COMMENT |
| 11/16/2023 | Deepa Puthran | COMMENT |
| 11/16/2023 | Delia Landstrom | COMMENT |
| 11/16/2023 | Denise Klepperich | COMMENT |
| 11/16/2023 | Denise Nolot | COMMENT |
| 11/16/2023 | Dennis Adams | COMMENT |
| 11/16/2023 | Dennis Alanen | COMMENT |
| 11/16/2023 | Dennis Rogers | COMMENT |
| 11/16/2023 | Deralyn Boyd | COMMENT |
| 11/16/2023 | Derek Benedict | COMMENT |
| 11/16/2023 | Devin Doss | COMMENT |
| 11/16/2023 | Diana Ritz | COMMENT |
| 11/16/2023 | diana waters | COMMENT |
| 11/16/2023 | Diane Buys | COMMENT |
| 11/16/2023 | diane daniel | COMMENT |
| 11/16/2023 | Diane Dillabough | COMMENT |
| 11/16/2023 | Diane Fails | COMMENT |
| 11/16/2023 | Diane Hert | COMMENT |
| 11/16/2023 | Dianna Valdez | COMMENT |
| 11/16/2023 | Dmitra Tardy | COMMENT |
| 11/16/2023 | Don Hyde | COMMENT |
| 11/16/2023 | Don Hyson | COMMENT |
| 11/16/2023 | Don Miller | COMMENT |
| 11/16/2023 | Don Rivenes | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Donald Gilreath | COMMENT |
| 11/16/2023 | Donald Schieck | COMMENT |
| 11/16/2023 | Donna Davis | COMMENT |
| 11/16/2023 | Donna Hoffmanfriedes | COMMENT |
| 11/16/2023 | Donna Janovsky | COMMENT |
| 11/16/2023 | Donna Kuroda | COMMENT |
| 11/16/2023 | Donna Nelson | COMMENT |
| 11/16/2023 | Donna Phillips | COMMENT |
| 11/16/2023 | Donna Russell | COMMENT |
| 11/16/2023 | Donna Selquist | COMMENT |
| 11/16/2023 | Donna Smith | COMMENT |
| 11/16/2023 | Donna Souza-Postles | COMMENT |
| 11/16/2023 | Douglas Adler | COMMENT |
| 11/16/2023 | Douglas Poore | COMMENT |
| 11/16/2023 | Douglas Wilson | COMMENT |
| 11/16/2023 | Dr. Julia Lunberry | COMMENT |
| 11/16/2023 | Duncan Baruch | COMMENT |
| 11/16/2023 | Duncan Brown | COMMENT |
| 11/16/2023 | Dusty Prentiss | COMMENT |
| 11/16/2023 | Dwight Hutchison | COMMENT |
| 11/16/2023 | E J Huott | COMMENT |
| 11/16/2023 | Earl Frounfelter | COMMENT |
| 11/16/2023 | Ed Fox | COMMENT |
| 11/16/2023 | Edmund Weisberg | COMMENT |
| 11/16/2023 | Edward Carroll | COMMENT |
| 11/16/2023 | edward kansa | COMMENT |
| 11/16/2023 | Edward Lach | COMMENT |
| 11/16/2023 | Eileen Sanders | COMMENT |
| 11/16/2023 | Eileen Spence | COMMENT |
| 11/16/2023 | Elena Rumiantseva | COMMENT |
| 11/16/2023 | Elisabeth Jakab | COMMENT |
| 11/16/2023 | Elisheba Vera | COMMENT |
| 11/16/2023 | Elizabeth A Trought | COMMENT |
| 11/16/2023 | Elizabeth Chacich | COMMENT |
| 11/16/2023 | Elizabeth Diggle | COMMENT |
| 11/16/2023 | Elizabeth Gotlieb | COMMENT |
| 11/16/2023 | Elizabeth Johnson | COMMENT |
| 11/16/2023 | Elizabeth Metcalf | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Elizabeth Sohler | COMMENT |
| 11/16/2023 | Elizabeth Steinberg | COMMENT |
| 11/16/2023 | elizlabeth lee | COMMENT |
| 11/16/2023 | ELVIRA JOHNS | COMMENT |
| 11/16/2023 | Elyse Metune | COMMENT |
| 11/16/2023 | Emanuel Gomez | COMMENT |
| 11/16/2023 | Emily Hurn | COMMENT |
| 11/16/2023 | Emily Tai | COMMENT |
| 11/16/2023 | Emlyn Stenger | COMMENT |
| 11/16/2023 | eric frommer | COMMENT |
| 11/16/2023 | Eric Wollscheid | COMMENT |
| 11/16/2023 | Erik Fiedler | COMMENT |
| 11/16/2023 | Erik Hilliker | COMMENT |
| 11/16/2023 | Ernest Bergeron | COMMENT |
| 11/16/2023 | Erv Ziese | COMMENT |
| 11/16/2023 | Esther Kim | COMMENT |
| 11/16/2023 | Esther Lee-Jones | COMMENT |
| 11/16/2023 | Eugene Barber | COMMENT |
| 11/16/2023 | Eugene Tehansky | COMMENT |
| 11/16/2023 | Eureka Jones | COMMENT |
| 11/16/2023 | Evelyn Green | COMMENT |
| 11/16/2023 | Faith Franck | COMMENT |
| 11/16/2023 | Farid Mark Watson | COMMENT |
| 11/16/2023 | Filo Caps | COMMENT |
| 11/16/2023 | Fr.William Seuffert | COMMENT |
| 11/16/2023 | Fran Sedam | COMMENT |
| 11/16/2023 | Frances Rove | COMMENT |
| 11/16/2023 | Francis Slater | COMMENT |
| 11/16/2023 | Franco Ferrer-San Miguel | COMMENT |
| 11/16/2023 | Frank Solinko | COMMENT |
| 11/16/2023 | Fred Barger | COMMENT |
| 11/16/2023 | Fred Schlatter | COMMENT |
| 11/16/2023 | G D Abbott | COMMENT |
| 11/16/2023 | Gabe Ripley | COMMENT |
| 11/16/2023 | Galen Knight | COMMENT |
| 11/16/2023 | Gayane Hovhannisyan | COMMENT |
| 11/16/2023 | Gaynelle Ihms | COMMENT |
| 11/16/2023 | Gene Polito | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | George Bond | COMMENT |
| 11/16/2023 | George Bourlotos | COMMENT |
| 11/16/2023 | George Dys | COMMENT |
| 11/16/2023 | George J Schofield III | COMMENT |
| 11/16/2023 | george shanks | COMMENT |
| 11/16/2023 | Georgia Labey | COMMENT |
| 11/16/2023 | Georgia Locker | COMMENT |
| 11/16/2023 | Gerald Wilkins | COMMENT |
| 11/16/2023 | Geraldine Booth | COMMENT |
| 11/16/2023 | Geraldine Brooks | COMMENT |
| 11/16/2023 | geri uren | COMMENT |
| 11/16/2023 | Gerry Keener | COMMENT |
| 11/16/2023 | Giorgi Keppers | COMMENT |
| 11/16/2023 | Glenn Greff | COMMENT |
| 11/16/2023 | Glenn Tang | COMMENT |
| 11/16/2023 | Gloria D | COMMENT |
| 11/16/2023 | Gloria Kovacevich | COMMENT |
| 11/16/2023 | Gordon Wood | COMMENT |
| 11/16/2023 | Gp Snodgrass | COMMENT |
| 11/16/2023 | Greg Arsenault | COMMENT |
| 11/16/2023 | Greg Nance | COMMENT |
| 11/16/2023 | Greg Robinson | COMMENT |
| 11/16/2023 | Greg W. | COMMENT |
| 11/16/2023 | Gregory Bowers | COMMENT |
| 11/16/2023 | Gretchen Dennison | COMMENT |
| 11/16/2023 | Guy Balok | COMMENT |
| 11/16/2023 | Guy Sturino | COMMENT |
| 11/16/2023 | Guy Zahller | COMMENT |
| 11/16/2023 | Hal Pillinger | COMMENT |
| 11/16/2023 | Hank Schuman | COMMENT |
| 11/16/2023 | Harold Watson | COMMENT |
| 11/16/2023 | Harriet Bing | COMMENT |
| 11/16/2023 | Heather Hiesterman | COMMENT |
| 11/16/2023 | helen duffy | COMMENT |
| 11/16/2023 | Helen Joyce | COMMENT |
| 11/16/2023 | Helen Moteles | COMMENT |
| 11/16/2023 | Helene Walkowicz | COMMENT |
| 11/16/2023 | Henry Mobley | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | HENRY MOORE | COMMENT |
| 11/16/2023 | Herman Rodrigo | COMMENT |
| 11/16/2023 | Holly Dowling | COMMENT |
| 11/16/2023 | Howard Gardner | COMMENT |
| 11/16/2023 | Howard Lewis | COMMENT |
| 11/16/2023 | Howard Rosenzweig | COMMENT |
| 11/16/2023 | Ian Jones | COMMENT |
| 11/16/2023 | Ian Stautz | COMMENT |
| 11/16/2023 | Ihsan Shaheed | COMMENT |
| 11/16/2023 | ILEANA MORROW | COMMENT |
| 11/16/2023 | Iman Saadat | COMMENT |
| 11/16/2023 | Inge Wintersberger | COMMENT |
| 11/16/2023 | Ingrid Carpenter | COMMENT |
| 11/16/2023 | Iran White | COMMENT |
| 11/16/2023 | Irene Clark | COMMENT |
| 11/16/2023 | Irene Gnemi | COMMENT |
| 11/16/2023 | isadora hall | COMMENT |
| 11/16/2023 | isadora hall | COMMENT |
| 11/16/2023 | J Gruber, CPA | COMMENT |
| 11/16/2023 | J. W. Andes | COMMENT |
| 11/16/2023 | J.B. CIESIELSKI | COMMENT |
| 11/16/2023 | Jack Goldstein | COMMENT |
| 11/16/2023 | Jack Zektzer | COMMENT |
| 11/16/2023 | Jackie Scott | COMMENT |
| 11/16/2023 | Jairo J. Angulo | COMMENT |
| 11/16/2023 | James Bethel | COMMENT |
| 11/16/2023 | James Boissonnault | COMMENT |
| 11/16/2023 | James Neuhaus | COMMENT |
| 11/16/2023 | James Pennebaker | COMMENT |
| 11/16/2023 | JAMES SOMMERVILLE | COMMENT |
| 11/16/2023 | Jamie Lurtz | COMMENT |
| 11/16/2023 | Jan Hughes | COMMENT |
| 11/16/2023 | Jan Lowrey | COMMENT |
| 11/16/2023 | Jan Stautz-Hamlin | COMMENT |
| 11/16/2023 | Jana Adler | COMMENT |
| 11/16/2023 | Jana Kimmel | COMMENT |
| 11/16/2023 | Jane Lyon | COMMENT |
| 11/16/2023 | jane wiley | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Janet Allison | COMMENT |
| 11/16/2023 | Janet Born | COMMENT |
| 11/16/2023 | Janet West | COMMENT |
| 11/16/2023 | Janice Daniels | COMMENT |
| 11/16/2023 | Janice Morrow | COMMENT |
| 11/16/2023 | Janice Rzepecki | COMMENT |
| 11/16/2023 | Janice Schroeder | COMMENT |
| 11/16/2023 | Janine Insabella | COMMENT |
| 11/16/2023 | Janine Moore | COMMENT |
| 11/16/2023 | Janis Gummel | COMMENT |
| 11/16/2023 | janis hemmesch | COMMENT |
| 11/16/2023 | janna piper | COMMENT |
| 11/16/2023 | Jaron Latona | COMMENT |
| 11/16/2023 | Jason Albano | COMMENT |
| 11/16/2023 | jason kruse | COMMENT |
| 11/16/2023 | Jay Mohr | COMMENT |
| 11/16/2023 | Jean Cameron | COMMENT |
| 11/16/2023 | Jean Cameron | COMMENT |
| 11/16/2023 | Jean Clelland-Morin | COMMENT |
| 11/16/2023 | Jean Fallon | COMMENT |
| 11/16/2023 | Jean Hilyard | COMMENT |
| 11/16/2023 | Jean Saja | COMMENT |
| 11/16/2023 | Jeanne Crabb | COMMENT |
| 11/16/2023 | Jeannie Finlay-Kochanowski | COMMENT |
| 11/16/2023 | Jeannie Storey | COMMENT |
| 11/16/2023 | Jeff Kenyon | COMMENT |
| 11/16/2023 | Jeff Reynolds | COMMENT |
| 11/16/2023 | Jeffrey Flamholz | COMMENT |
| 11/16/2023 | Jeffrey Hart | COMMENT |
| 11/16/2023 | Jenifer Raymond-Judy | COMMENT |
| 11/16/2023 | Jennafer Hill | COMMENT |
| 11/16/2023 | Jennifer Burris | COMMENT |
| 11/16/2023 | jennifer utter | COMMENT |
| 11/16/2023 | Jerome Moses | COMMENT |
| 11/16/2023 | Jerrold Allen | COMMENT |
| 11/16/2023 | JERRY BALABANIAN | COMMENT |
| 11/16/2023 | Jerry Lee | COMMENT |
| 11/16/2023 | Jerry Rivers | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Jesse Bennett | COMMENT |
| 11/16/2023 | Jesse McMillen | COMMENT |
| 11/16/2023 | Jessica Cresseveur | COMMENT |
| 11/16/2023 | Jessica Doten | COMMENT |
| 11/16/2023 | Jessica Hayes | COMMENT |
| 11/16/2023 | Jessica Jakubanis | COMMENT |
| 11/16/2023 | Jessica Torres | COMMENT |
| 11/16/2023 | Jessie Bourke | COMMENT |
| 11/16/2023 | Jill Davine | COMMENT |
| 11/16/2023 | Jill Seiden | COMMENT |
| 11/16/2023 | Jillian Kegley | COMMENT |
| 11/16/2023 | Jim Barton | COMMENT |
| 11/16/2023 | Jim Drevescraft | COMMENT |
| 11/16/2023 | Jim Eigo | COMMENT |
| 11/16/2023 | Jim Kinney | COMMENT |
| 11/16/2023 | Jimm Wiedeman | COMMENT |
| 11/16/2023 | JL Angell | COMMENT |
| 11/16/2023 | Jo Anne Schweiger | COMMENT |
| 11/16/2023 | Jo Bingel | COMMENT |
| 11/16/2023 | Joan Allen | COMMENT |
| 11/16/2023 | Joan English | COMMENT |
| 11/16/2023 | Joan Rosenberg | COMMENT |
| 11/16/2023 | Joanne Sieck | COMMENT |
| 11/16/2023 | Jody Artur | COMMENT |
| 11/16/2023 | Joe Grochowski | COMMENT |
| 11/16/2023 | Joe Swift | COMMENT |
| 11/16/2023 | Johanna Abate | COMMENT |
| 11/16/2023 | John A Beavers | COMMENT |
| 11/16/2023 | John Allen Kumor | COMMENT |
| 11/16/2023 | John and Brenda Holcomb | COMMENT |
| 11/16/2023 | John AND Jean Fleming | COMMENT |
| 11/16/2023 | John Andes | COMMENT |
| 11/16/2023 | John Baca | COMMENT |
| 11/16/2023 | John Bromer | COMMENT |
| 11/16/2023 | John Cobin | COMMENT |
| 11/16/2023 | John D Peterkin | COMMENT |
| 11/16/2023 | John DeMatteis | COMMENT |
| 11/16/2023 | John Ferrante | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | John Fitzpatrick | COMMENT |
| 11/16/2023 | john fleming | COMMENT |
| 11/16/2023 | John Golding | COMMENT |
| 11/16/2023 | John Grillo | COMMENT |
| 11/16/2023 | John Harris | COMMENT |
| 11/16/2023 | John Hennessy | COMMENT |
| 11/16/2023 | John Massaro | COMMENT |
| 11/16/2023 | John Mayeux | COMMENT |
| 11/16/2023 | John Mccloskey | COMMENT |
| 11/16/2023 | john Naylor | COMMENT |
| 11/16/2023 | john Naylor | COMMENT |
| 11/16/2023 | John Prekurat | COMMENT |
| 11/16/2023 | John Probst | COMMENT |
| 11/16/2023 | john randle | COMMENT |
| 11/16/2023 | John Reuwer | COMMENT |
| 11/16/2023 | John Samaras | COMMENT |
| 11/16/2023 | John Simanton | COMMENT |
| 11/16/2023 | John Staples | COMMENT |
| 11/16/2023 | John Sunde | COMMENT |
| 11/16/2023 | John Taylor | COMMENT |
| 11/16/2023 | John Tovar | COMMENT |
| 11/16/2023 | John Vanellis | COMMENT |
| 11/16/2023 | John W McDonough | COMMENT |
| 11/16/2023 | John Wiles | COMMENT |
| 11/16/2023 | John Zimmerman | COMMENT |
| 11/16/2023 | Jon Luna | COMMENT |
| 11/16/2023 | Jonathan Riley | COMMENT |
| 11/16/2023 | Jorge Chavez | COMMENT |
| 11/16/2023 | Jose Sousa | COMMENT |
| 11/16/2023 | Joseph Adams | COMMENT |
| 11/16/2023 | Joseph Azzarello | COMMENT |
| 11/16/2023 | Joseph Bratkowski. | COMMENT |
| 11/16/2023 | Joseph Cozza | COMMENT |
| 11/16/2023 | Joseph DeVore | COMMENT |
| 11/16/2023 | Joseph DiMeo | COMMENT |
| 11/16/2023 | Joseph Hooper | COMMENT |
| 11/16/2023 | Joseph Ponisciak | COMMENT |
| 11/16/2023 | Joseph Serritello | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Josh Greetan | COMMENT |
| 11/16/2023 | Joshua Gilbert | COMMENT |
| 11/16/2023 | Joyce Jones | COMMENT |
| 11/16/2023 | Juanita Shoemaker | COMMENT |
| 11/16/2023 | Judi Laing | COMMENT |
| 11/16/2023 | Judith DeBoer | COMMENT |
| 11/16/2023 | judith dumitru | COMMENT |
| 11/16/2023 | Judith Embry | COMMENT |
| 11/16/2023 | Judith Loebel | COMMENT |
| 11/16/2023 | Judith Poxon | COMMENT |
| 11/16/2023 | Judy Ellis | COMMENT |
| 11/16/2023 | Judy Schneider | COMMENT |
| 11/16/2023 | Judy Shively | COMMENT |
| 11/16/2023 | Julene Weaver | COMMENT |
| 11/16/2023 | Julianne Leichty | COMMENT |
| 11/16/2023 | Julie Barry | COMMENT |
| 11/16/2023 | Julie Gardinier | COMMENT |
| 11/16/2023 | Julie Holtzman | COMMENT |
| 11/16/2023 | Julie Richards | COMMENT |
| 11/16/2023 | June Jacobs | COMMENT |
| 11/16/2023 | Justin Landry | COMMENT |
| 11/16/2023 | Justin Truong | COMMENT |
| 11/16/2023 | K Ca | COMMENT |
| 11/16/2023 | K. Eggers | COMMENT |
| 11/16/2023 | Kara Callahan | COMMENT |
| 11/16/2023 | Karen Collins | COMMENT |
| 11/16/2023 | Karen Johnson | COMMENT |
| 11/16/2023 | karen mahoney | COMMENT |
| 11/16/2023 | Karen Phillips | COMMENT |
| 11/16/2023 | Karey Haj | COMMENT |
| 11/16/2023 | Karl Pavloff | COMMENT |
| 11/16/2023 | Katharine Sommerfield | COMMENT |
| 11/16/2023 | katherine dander | COMMENT |
| 11/16/2023 | Kathleen Carr | COMMENT |
| 11/16/2023 | Kathleen Seyfried | COMMENT |
| 11/16/2023 | Kathleen Wittenborn | COMMENT |
| 11/16/2023 | Kathryn Berkowicz | COMMENT |
| 11/16/2023 | KATHRYN KEARNEY | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Kathy Brookes | COMMENT |
| 11/16/2023 | Kathy Huber | COMMENT |
| 11/16/2023 | Katie Gallo | COMMENT |
| 11/16/2023 | Katje Lehrman | COMMENT |
| 11/16/2023 | Katura Weatherspoon | COMMENT |
| 11/16/2023 | Keith Brumwell | COMMENT |
| 11/16/2023 | Keith Johnson | COMMENT |
| 11/16/2023 | Ken Brinnick | COMMENT |
| 11/16/2023 | Ken Reynolds | COMMENT |
| 11/16/2023 | Ken Rosen | COMMENT |
| 11/16/2023 | Kenneth Graham | COMMENT |
| 11/16/2023 | Kenneth Porter | COMMENT |
| 11/16/2023 | Kent Swenson | COMMENT |
| 11/16/2023 | Kerry Lewis | COMMENT |
| 11/16/2023 | Kevin Toney | COMMENT |
| 11/16/2023 | Kim Hall | COMMENT |
| 11/16/2023 | Kirk Robbins | COMMENT |
| 11/16/2023 | Kristina Rosano | COMMENT |
| 11/16/2023 | Kristoffer Martin | COMMENT |
| 11/16/2023 | Kwame Chesson | COMMENT |
| 11/16/2023 | Kyra Mikala | COMMENT |
| 11/16/2023 | L A Toner | COMMENT |
| 11/16/2023 | L Schuh | COMMENT |
| 11/16/2023 | Lacey Hicks | COMMENT |
| 11/16/2023 | lalit gambhir | COMMENT |
| 11/16/2023 | Lallon Pond | COMMENT |
| 11/16/2023 | Lance Harrington | COMMENT |
| 11/16/2023 | Lance Kammerud | COMMENT |
| 11/16/2023 | larry Grabowski | COMMENT |
| 11/16/2023 | Larry Heyl | COMMENT |
| 11/16/2023 | Larry Taylor | COMMENT |
| 11/16/2023 | Laura Adam | COMMENT |
| 11/16/2023 | Laura Asher | COMMENT |
| 11/16/2023 | Laura Azar | COMMENT |
| 11/16/2023 | Laura Esparza | COMMENT |
| 11/16/2023 | Laura Prestridge | COMMENT |
| 11/16/2023 | Lauren Attanas | COMMENT |
| 11/16/2023 | Lauren Murdock | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Lauren Murdock | COMMENT |
| 11/16/2023 | Lauren Range | COMMENT |
| 11/16/2023 | Laurie Finkelstein | COMMENT |
| 11/16/2023 | Laurie Flambouras | COMMENT |
| 11/16/2023 | Laurie Smyla | COMMENT |
| 11/16/2023 | Lawrence Jacobson | COMMENT |
| 11/16/2023 | Lawrence Mick | COMMENT |
| 11/16/2023 | Lawrence Owen | COMMENT |
| 11/16/2023 | Lawrence Withrow | COMMENT |
| 11/16/2023 | Lee Michelsen | COMMENT |
| 11/16/2023 | leena scholten | COMMENT |
| 11/16/2023 | Lena Jurgens | COMMENT |
| 11/16/2023 | Leonard Abreu | COMMENT |
| 11/16/2023 | Leonard Evans Jr | COMMENT |
| 11/16/2023 | Linda Jackson | COMMENT |
| 11/16/2023 | Linda Jackson | COMMENT |
| 11/16/2023 | LINDA KOLLMAN | COMMENT |
| 11/16/2023 | Linda Lockwood | COMMENT |
| 11/16/2023 | Linda Prostko | COMMENT |
| 11/16/2023 | Linda Stilphen | COMMENT |
| 11/16/2023 | Lindsay Pugh | COMMENT |
| 11/16/2023 | Lindsay Wager | COMMENT |
| 11/16/2023 | Lisa Dykes | COMMENT |
| 11/16/2023 | Lisa Gentry | COMMENT |
| 11/16/2023 | Lisa Leonard | COMMENT |
| 11/16/2023 | Lisa M Smith | COMMENT |
| 11/16/2023 | LISA Wax | COMMENT |
| 11/16/2023 | Lisle Raught | COMMENT |
| 11/16/2023 | Lois Klepin | COMMENT |
| 11/16/2023 | Lois Nielsen-Johns | COMMENT |
| 11/16/2023 | Lois Way | COMMENT |
| 11/16/2023 | Lorraine Staton | COMMENT |
| 11/16/2023 | Lorraine Wright | COMMENT |
| 11/16/2023 | Louise Bianco | COMMENT |
| 11/16/2023 | Louise Grim | COMMENT |
| 11/16/2023 | Luci De Andrade | COMMENT |
| 11/16/2023 | Luke Neveu | COMMENT |
| 11/16/2023 | Lynn Toth | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | LYNNE EDES | COMMENT |
| 11/16/2023 | Lynne Mattingly | COMMENT |
| 11/16/2023 | Lynne Perkins | COMMENT |
| 11/16/2023 | Lynnie Neal | COMMENT |
| 11/16/2023 | M Ambeel | COMMENT |
| 11/16/2023 | M. Walsh | COMMENT |
| 11/16/2023 | MacGregor Adee | COMMENT |
| 11/16/2023 | Madeline Seefeld | COMMENT |
| 11/16/2023 | Madeline Seefeld | COMMENT |
| 11/16/2023 | Maggie Fukuda | COMMENT |
| 11/16/2023 | Marcia Henry | COMMENT |
| 11/16/2023 | Margaret Marvell | COMMENT |
| 11/16/2023 | Margaret Srubek | COMMENT |
| 11/16/2023 | Margo Reeg | COMMENT |
| 11/16/2023 | Margot Lenhart | COMMENT |
| 11/16/2023 | Margret Schreck | COMMENT |
| 11/16/2023 | Maria Salgado | COMMENT |
| 11/16/2023 | Maria Schafer | COMMENT |
| 11/16/2023 | Marian Stubbs | COMMENT |
| 11/16/2023 | Marianne Fix | COMMENT |
| 11/16/2023 | Marie Paoletti | COMMENT |
| 11/16/2023 | Marilyn Henningson | COMMENT |
| 11/16/2023 | Marilyn Jean | COMMENT |
| 11/16/2023 | Marilyn Jones | COMMENT |
| 11/16/2023 | Marilyn West | COMMENT |
| 11/16/2023 | Mario Melo | COMMENT |
| 11/16/2023 | Marissa Williford | COMMENT |
| 11/16/2023 | Marjorie Jimenez | COMMENT |
| 11/16/2023 | Mark Clear | COMMENT |
| 11/16/2023 | Mark Craig | COMMENT |
| 11/16/2023 | Mark Giordani | COMMENT |
| 11/16/2023 | Mark Golembiewski | COMMENT |
| 11/16/2023 | Mark Houdashelt | COMMENT |
| 11/16/2023 | Mark Latiker | COMMENT |
| 11/16/2023 | Mark Milano | COMMENT |
| 11/16/2023 | Mark Soenksen | COMMENT |
| 11/16/2023 | Mark Thompson | COMMENT |
| 11/16/2023 | Mark Zimmermann | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Marla Laddaoui | COMMENT |
| 11/16/2023 | Marlene Faucher | COMMENT |
| 11/16/2023 | Martha Dewing | COMMENT |
| 11/16/2023 | Martha Tack | COMMENT |
| 11/16/2023 | Martin Riley | COMMENT |
| 11/16/2023 | Mary Ann Bromley | COMMENT |
| 11/16/2023 | Mary Ann Piccard | COMMENT |
| 11/16/2023 | Mary Ann Wishnosky | COMMENT |
| 11/16/2023 | Mary Kaysinger | COMMENT |
| 11/16/2023 | Mary Kelly | COMMENT |
| 11/16/2023 | Mary Knightly Knightly | COMMENT |
| 11/16/2023 | Mary Mooney | COMMENT |
| 11/16/2023 | MARY ROJESKI | COMMENT |
| 11/16/2023 | MaryAnn Decker | COMMENT |
| 11/16/2023 | Mathew Pace | COMMENT |
| 11/16/2023 | Matthew Gawlik | COMMENT |
| 11/16/2023 | Matthew McCollum | COMMENT |
| 11/16/2023 | Matthew Palmer | COMMENT |
| 11/16/2023 | Maureen Heatley | COMMENT |
| 11/16/2023 | Max Manning | COMMENT |
| 11/16/2023 | Meghan Behm | COMMENT |
| 11/16/2023 | Meghan Frost | COMMENT |
| 11/16/2023 | Meghan Levaughn | COMMENT |
| 11/16/2023 | Melissa Beecher | COMMENT |
| 11/16/2023 | Melissa Grondin | COMMENT |
| 11/16/2023 | Melissa VerDuin | COMMENT |
| 11/16/2023 | Melisse Hypponen | COMMENT |
| 11/16/2023 | Merlin Wilson | COMMENT |
| 11/16/2023 | Michael Birkett | COMMENT |
| 11/16/2023 | Michael F. Kolassa | COMMENT |
| 11/16/2023 | Michael Gacek | COMMENT |
| 11/16/2023 | Michael Gertz | COMMENT |
| 11/16/2023 | Michael Harrop | COMMENT |
| 11/16/2023 | Michael Kraus | COMMENT |
| 11/16/2023 | Michael Lampi | COMMENT |
| 11/16/2023 | Michael Lewandowski | COMMENT |
| 11/16/2023 | Michael Malinick | COMMENT |
| 11/16/2023 | Michael OLoughlin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | michael rosen | COMMENT |
| 11/16/2023 | Michael Schaller | COMMENT |
| 11/16/2023 | Michael Shawki | COMMENT |
| 11/16/2023 | Michael Stemmeler | COMMENT |
| 11/16/2023 | Michael Talbot | COMMENT |
| 11/16/2023 | Michael Taub | COMMENT |
| 11/16/2023 | Michael Wardle | COMMENT |
| 11/16/2023 | Michael Whitehead | COMMENT |
| 11/16/2023 | MICHAEL Z MURPHY | COMMENT |
| 11/16/2023 | Michelle Adams | COMMENT |
| 11/16/2023 | MICHELLE HAMILTON | COMMENT |
| 11/16/2023 | Micki Bailes | COMMENT |
| 11/16/2023 | Mickie Benak | COMMENT |
| 11/16/2023 | Migdalia Rodriguez | COMMENT |
| 11/16/2023 | Mike Andrewjeski | COMMENT |
| 11/16/2023 | mike kappus | COMMENT |
| 11/16/2023 | Mike Mulhern | COMMENT |
| 11/16/2023 | Mike Peale | COMMENT |
| 11/16/2023 | Mike Smith | COMMENT |
| 11/16/2023 | Mike Smith | COMMENT |
| 11/16/2023 | Mike Veon | COMMENT |
| 11/16/2023 | Miller Eichelberger | COMMENT |
| 11/16/2023 | Mitchell Stachowicz | COMMENT |
| 11/16/2023 | Mitchell Stargrove | COMMENT |
| 11/16/2023 | MJ Cittadino | COMMENT |
| 11/16/2023 | Mohamed Bouraima | COMMENT |
| 11/16/2023 | Mohan Varthakavi | COMMENT |
| 11/16/2023 | Molly Engellenner | COMMENT |
| 11/16/2023 | Nancy Blatman | COMMENT |
| 11/16/2023 | Nancy Drockelman | COMMENT |
| 11/16/2023 | Nancy Mulrey | COMMENT |
| 11/16/2023 | Nancy Schwartz | COMMENT |
| 11/16/2023 | Natalie Youngberg | COMMENT |
| 11/16/2023 | Nate Crawford | COMMENT |
| 11/16/2023 | Nathan Althauser | COMMENT |
| 11/16/2023 | Nathan Bigger | COMMENT |
| 11/16/2023 | Nathan Brewer | COMMENT |
| 11/16/2023 | Nathan Harling | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Nayane Udawatte | COMMENT |
| 11/16/2023 | Ned Wyeth | COMMENT |
| 11/16/2023 | Neil Joslin | COMMENT |
| 11/16/2023 | nena cook | COMMENT |
| 11/16/2023 | Nicholas Holhut | COMMENT |
| 11/16/2023 | Nicholas Oscar | COMMENT |
| 11/16/2023 | Nick Conkle | COMMENT |
| 11/16/2023 | Nicole Freed | COMMENT |
| 11/16/2023 | Nicole Toma | COMMENT |
| 11/16/2023 | Nikki Cleeton | COMMENT |
| 11/16/2023 | Noam Kogen | COMMENT |
| 11/16/2023 | Nora Sakal | COMMENT |
| 11/16/2023 | Norman Higginson | COMMENT |
| 11/16/2023 | Orion Gudgell | COMMENT |
| 11/16/2023 | Oscar Cedillo Jr | COMMENT |
| 11/16/2023 | P V | COMMENT |
| 11/16/2023 | P. M | COMMENT |
| 11/16/2023 | P.D. Jolley | COMMENT |
| 11/16/2023 | Paige Frank | COMMENT |
| 11/16/2023 | Pam Bartholomew | COMMENT |
| 11/16/2023 | Pam Robbins | COMMENT |
| 11/16/2023 | Pamela Dolence | COMMENT |
| 11/16/2023 | Pamela Larocca | COMMENT |
| 11/16/2023 | Pamela Stanton | COMMENT |
| 11/16/2023 | Pat Magrath | COMMENT |
| 11/16/2023 | Pat Ratkowski | COMMENT |
| 11/16/2023 | Patricia Bednash | COMMENT |
| 11/16/2023 | Patricia Chambers | COMMENT |
| 11/16/2023 | Patricia Linna | COMMENT |
| 11/16/2023 | PATRICIA McHugh | COMMENT |
| 11/16/2023 | Patricia Norris Norris | COMMENT |
| 11/16/2023 | PATRICIA PAYNE | COMMENT |
| 11/16/2023 | Patricia Stock | COMMENT |
| 11/16/2023 | Patrick Carolan | COMMENT |
| 11/16/2023 | Patrick Davan | COMMENT |
| 11/16/2023 | Patrick Dunlevy | COMMENT |
| 11/16/2023 | Patrick Linehan | COMMENT |
| 11/16/2023 | Paul Baxter | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Paul Franzmann | COMMENT |
| 11/16/2023 | Paul Katz | COMMENT |
| 11/16/2023 | Paul Nelson | COMMENT |
| 11/16/2023 | Paul Punkay | COMMENT |
| 11/16/2023 | Paul van Eykelen | COMMENT |
| 11/16/2023 | Pauline Nathanson | COMMENT |
| 11/16/2023 | Pegalee Benda | COMMENT |
| 11/16/2023 | Peggy Downing | COMMENT |
| 11/16/2023 | Peggy Thompson | COMMENT |
| 11/16/2023 | Penelope Ward | COMMENT |
| 11/16/2023 | Penny Fleischman | COMMENT |
| 11/16/2023 | Peter Cronas | COMMENT |
| 11/16/2023 | Peter Kenner | COMMENT |
| 11/16/2023 | Peter MICHAELS | COMMENT |
| 11/16/2023 | Peter Thoegersen | COMMENT |
| 11/16/2023 | Phyllis Barks | COMMENT |
| 11/16/2023 | Phyllis Warburton | COMMENT |
| 11/16/2023 | Pippa Pearthree | COMMENT |
| 11/16/2023 | Quentin Fischer | COMMENT |
| 11/16/2023 | Quita pearson | COMMENT |
| 11/16/2023 | Rachel Godbout | COMMENT |
| 11/16/2023 | Rachel Mercedes Verdugo | COMMENT |
| 11/16/2023 | Rachel Onstott | COMMENT |
| 11/16/2023 | Rachel Wolf | COMMENT |
| 11/16/2023 | Rae Chaffee | COMMENT |
| 11/16/2023 | Ralph Montgomery | COMMENT |
| 11/16/2023 | Ralph Thomas | COMMENT |
| 11/16/2023 | RANDAL DAWKINS | COMMENT |
| 11/16/2023 | Randolph Rocco | COMMENT |
| 11/16/2023 | RAY LANCE | COMMENT |
| 11/16/2023 | Ray Miller | COMMENT |
| 11/16/2023 | Raymond Cohen | COMMENT |
| 11/16/2023 | Raymond Krebsbach | COMMENT |
| 11/16/2023 | raymond mIlphy | COMMENT |
| 11/16/2023 | Rebecca Deardorff | COMMENT |
| 11/16/2023 | Red Elisa Mendoza | COMMENT |
| 11/16/2023 | Reece Miller | COMMENT |
| 11/16/2023 | Remy Fenster | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Renald Resmini | COMMENT |
| 11/16/2023 | Renee Clark | COMMENT |
| 11/16/2023 | Rev. Max Burg | COMMENT |
| 11/16/2023 | Rex Winterbottom | COMMENT |
| 11/16/2023 | Rich Mynick | COMMENT |
| 11/16/2023 | Richard Cohen | COMMENT |
| 11/16/2023 | Richard Gudorf | COMMENT |
| 11/16/2023 | Richard Klein | COMMENT |
| 11/16/2023 | Richard Pardur | COMMENT |
| 11/16/2023 | Richard Powell | COMMENT |
| 11/16/2023 | Richard Ramirez | COMMENT |
| 11/16/2023 | Richard Valencia | COMMENT |
| 11/16/2023 | Richard Wiggins | COMMENT |
| 11/16/2023 | Rita Hogan | COMMENT |
| 11/16/2023 | Rob Gallinger | COMMENT |
| 11/16/2023 | Rob Hoffman | COMMENT |
| 11/16/2023 | Robbyn Hayes | COMMENT |
| 11/16/2023 | Robert Baer | COMMENT |
| 11/16/2023 | Robert Johnson | COMMENT |
| 11/16/2023 | Robert Ludwig | COMMENT |
| 11/16/2023 | Robert M Cohen MD | COMMENT |
| 11/16/2023 | Robert Miller | COMMENT |
| 11/16/2023 | Robert Miyake-Stoner | COMMENT |
| 11/16/2023 | Robert Perry | COMMENT |
| 11/16/2023 | Robert Petters | COMMENT |
| 11/16/2023 | Robert Posch | COMMENT |
| 11/16/2023 | robert rosenblum | COMMENT |
| 11/16/2023 | Roberta Martin | COMMENT |
| 11/16/2023 | Roberta Young | COMMENT |
| 11/16/2023 | Robyn Class | COMMENT |
| 11/16/2023 | Rodney Kantorski | COMMENT |
| 11/16/2023 | Rodney Keizur | COMMENT |
| 11/16/2023 | Roger Stanley | COMMENT |
| 11/16/2023 | Ronald Dupard | COMMENT |
| 11/16/2023 | Ronald Smith | COMMENT |
| 11/16/2023 | Ronn Scott | COMMENT |
| 11/16/2023 | Rosalie Prieto | COMMENT |
| 11/16/2023 | Rosemary Willett | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Rosy Frier-Dryden | COMMENT |
| 11/16/2023 | Roxy Gray | COMMENT |
| 11/16/2023 | Roy Reynolds | COMMENT |
| 11/16/2023 | Russell Blount | COMMENT |
| 11/16/2023 | Ruth Falcon | COMMENT |
| 11/16/2023 | rv branham | COMMENT |
| 11/16/2023 | Ryan Fezer | COMMENT |
| 11/16/2023 | S Reiff | COMMENT |
| 11/16/2023 | Sabine Bestier | COMMENT |
| 11/16/2023 | Sagar Patel | COMMENT |
| 11/16/2023 | Sally Fitz | COMMENT |
| 11/16/2023 | Sally Roth | COMMENT |
| 11/16/2023 | Sam Arnold | COMMENT |
| 11/16/2023 | sam bleecker | COMMENT |
| 11/16/2023 | Sammy Cranmer | COMMENT |
| 11/16/2023 | Samuel Holbrook | COMMENT |
| 11/16/2023 | Samuel Yaffe | COMMENT |
| 11/16/2023 | Sandra Christopher | COMMENT |
| 11/16/2023 | Sandra cohen | COMMENT |
| 11/16/2023 | Sandra Laase | COMMENT |
| 11/16/2023 | Sandra Lane | COMMENT |
| 11/16/2023 | Sandra Pritz | COMMENT |
| 11/16/2023 | Sandra Stock | COMMENT |
| 11/16/2023 | Sandra Woodall | COMMENT |
| 11/16/2023 | Sandy Rasich | COMMENT |
| 11/16/2023 | Sandy Reber | COMMENT |
| 11/16/2023 | Sarah Ducharme | COMMENT |
| 11/16/2023 | Scott Borreggine | COMMENT |
| 11/16/2023 | Scott Mahood | COMMENT |
| 11/16/2023 | Sean Vennett | COMMENT |
| 11/16/2023 | Shane Jackson | COMMENT |
| 11/16/2023 | Shane lowrey | COMMENT |
| 11/16/2023 | Shane OShea | COMMENT |
| 11/16/2023 | Sharon Bourjaily | COMMENT |
| 11/16/2023 | Sharon Chakoian | COMMENT |
| 11/16/2023 | Sharon Ellison | COMMENT |
| 11/16/2023 | Sharon Goldberg-George | COMMENT |
| 11/16/2023 | Sharon Pugh | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Sheila Karpan | COMMENT |
| 11/16/2023 | Sheila Kendall | COMMENT |
| 11/16/2023 | SHEILA KNAPP | COMMENT |
| 11/16/2023 | Sheila Palevsky | COMMENT |
| 11/16/2023 | Shelby H. | COMMENT |
| 11/16/2023 | shelley baker | COMMENT |
| 11/16/2023 | Sheran Powers | COMMENT |
| 11/16/2023 | shiner antiorio | COMMENT |
| 11/16/2023 | Shirlene Harris | COMMENT |
| 11/16/2023 | Shirley Cason Jenkins | COMMENT |
| 11/16/2023 | Shirley Furnari | COMMENT |
| 11/16/2023 | Shonni Wiggins | COMMENT |
| 11/16/2023 | Sicco van Sas | COMMENT |
| 11/16/2023 | Sid Glass | COMMENT |
| 11/16/2023 | Siva Dasan | COMMENT |
| 11/16/2023 | Slader Merriman | COMMENT |
| 11/16/2023 | sophia malatesta | COMMENT |
| 11/16/2023 | Sophia McAllister | COMMENT |
| 11/16/2023 | Stanley Hershey | COMMENT |
| 11/16/2023 | Stefan Brooks | COMMENT |
| 11/16/2023 | Steph Smith | COMMENT |
| 11/16/2023 | Stephanie McBrayer | COMMENT |
| 11/16/2023 | Stephanie Michniewicz | COMMENT |
| 11/16/2023 | Stephen Armstrong | COMMENT |
| 11/16/2023 | Stephen Craig Rolston | COMMENT |
| 11/16/2023 | Stephen Humowiecki | COMMENT |
| 11/16/2023 | Sterling Sharp | COMMENT |
| 11/16/2023 | Steve Hersch | COMMENT |
| 11/16/2023 | STEVEN NASTA | COMMENT |
| 11/16/2023 | Steven Ostrian | COMMENT |
| 11/16/2023 | Steven Sy | COMMENT |
| 11/16/2023 | Stoney Hooker | COMMENT |
| 11/16/2023 | susan chait | COMMENT |
| 11/16/2023 | Susan Coyle | COMMENT |
| 11/16/2023 | Susan Gerstner | COMMENT |
| 11/16/2023 | Susan Robinette | COMMENT |
| 11/16/2023 | Susan Rodriguez | COMMENT |
| 11/16/2023 | Susan Shields | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Susan Soh | COMMENT |
| 11/16/2023 | Susan Trombley | COMMENT |
| 11/16/2023 | Susan Valla | COMMENT |
| 11/16/2023 | Susan Weatherby | COMMENT |
| 11/16/2023 | Susanne Kiriaty | COMMENT |
| 11/16/2023 | Suzanne Carley | COMMENT |
| 11/16/2023 | Suzanne Saul | COMMENT |
| 11/16/2023 | Suzen DeSalvatore | COMMENT |
| 11/16/2023 | Sydney Kurtz | COMMENT |
| 11/16/2023 | Sylvia Cardella | COMMENT |
| 11/16/2023 | Sylvia Landers | COMMENT |
| 11/16/2023 | Sylvia Wulf | COMMENT |
| 11/16/2023 | t bird | COMMENT |
| 11/16/2023 | Tamara Shidlauski | COMMENT |
| 11/16/2023 | Tana Feiner | COMMENT |
| 11/16/2023 | Tash Suzuki | COMMENT |
| 11/16/2023 | Tasha Chenoweth | COMMENT |
| 11/16/2023 | Teresa BoggsMoura | COMMENT |
| 11/16/2023 | Teresa Highley | COMMENT |
| 11/16/2023 | Teresa Mcclure | COMMENT |
| 11/16/2023 | Terry Crownover | COMMENT |
| 11/16/2023 | Terry Hirtz | COMMENT |
| 11/16/2023 | Terry Raper | COMMENT |
| 11/16/2023 | Terry Stone | COMMENT |
| 11/16/2023 | thalia lubin | COMMENT |
| 11/16/2023 | Theodore Johns | COMMENT |
| 11/16/2023 | Theresa Mathiesen | COMMENT |
| 11/16/2023 | Theresa Russio | COMMENT |
| 11/16/2023 | theresa severson | COMMENT |
| 11/16/2023 | Thomas Ackerman | COMMENT |
| 11/16/2023 | Thomas Dillon | COMMENT |
| 11/16/2023 | Thomas Hale | COMMENT |
| 11/16/2023 | Thomas Hooper | COMMENT |
| 11/16/2023 | Thomas Schaffer | COMMENT |
| 11/16/2023 | Thomas Weaver | COMMENT |
| 11/16/2023 | tia pearson | COMMENT |
| 11/16/2023 | Tiffany McEachern | COMMENT |
| 11/16/2023 | tim ahern | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | Tim Fisher | COMMENT |
| 11/16/2023 | Tim Freytag | COMMENT |
| 11/16/2023 | Tim Hayes | COMMENT |
| 11/16/2023 | Tim Pokela | COMMENT |
| 11/16/2023 | Tim Toliver | COMMENT |
| 11/16/2023 | Timothy La Vove | COMMENT |
| 11/16/2023 | Timothy Lindeman | COMMENT |
| 11/16/2023 | Todd Gross | COMMENT |
| 11/16/2023 | Todd Walker | COMMENT |
| 11/16/2023 | Tom Gauntt | COMMENT |
| 11/16/2023 | Tony Antonucci | COMMENT |
| 11/16/2023 | Tony Antonucci | COMMENT |
| 11/16/2023 | Tony Raiber | COMMENT |
| 11/16/2023 | Traci Lang | COMMENT |
| 11/16/2023 | Tsee Lee | COMMENT |
| 11/16/2023 | ul carter | COMMENT |
| 11/16/2023 | V Mathrani | COMMENT |
| 11/16/2023 | Veronique Bucherre | COMMENT |
| 11/16/2023 | Vicki Fox | COMMENT |
| 11/16/2023 | Vicki Hodges | COMMENT |
| 11/16/2023 | Vicki Pollard | COMMENT |
| 11/16/2023 | Vicki Turco | COMMENT |
| 11/16/2023 | Vickie Hensley | COMMENT |
| 11/16/2023 | Victoria Wu | COMMENT |
| 11/16/2023 | Vikki Helperin | COMMENT |
| 11/16/2023 | Virginia Scida | COMMENT |
| 11/16/2023 | virginia weaver | COMMENT |
| 11/16/2023 | Vivian Chang | COMMENT |
| 11/16/2023 | Wallace Paprocki | COMMENT |
| 11/16/2023 | Walter Kross | COMMENT |
| 11/16/2023 | Wayne Giese | COMMENT |
| 11/16/2023 | Wayne Hejny | COMMENT |
| 11/16/2023 | Weldon Tallant | COMMENT |
| 11/16/2023 | Wen Chan | COMMENT |
| 11/16/2023 | Wendy MacAuley | COMMENT |
| 11/16/2023 | Wendy Mcconnell | COMMENT |
| 11/16/2023 | Will Turner | COMMENT |
| 11/16/2023 | Willempje Kremer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/16/2023 | William Blair | COMMENT |
| 11/16/2023 | William Brothers | COMMENT |
| 11/16/2023 | William Cline | COMMENT |
| 11/16/2023 | William Hughes | COMMENT |
| 11/16/2023 | William Jordan | COMMENT |
| 11/16/2023 | William Stone | COMMENT |
| 11/16/2023 | Zach Rhoads | COMMENT |
| 11/15/2023 | Brian Vowell | COMMENT |
| 11/15/2023 | Adrian Bergeron | COMMENT |
| 11/15/2023 | AMY LIPPERT | COMMENT |
| 11/15/2023 | Andrew Arellano | COMMENT |
| 11/15/2023 | Andrew Levin | COMMENT |
| 11/15/2023 | Art Stclair | COMMENT |
| 11/15/2023 | Becky Geiser | COMMENT |
| 11/15/2023 | Beth Darlington | COMMENT |
| 11/15/2023 | Bianca Isaias | COMMENT |
| 11/15/2023 | Bonnie German | COMMENT |
| 11/15/2023 | Brad Snyder | COMMENT |
| 11/15/2023 | Bryn Fillers | COMMENT |
| 11/15/2023 | Carol Nakamura | COMMENT |
| 11/15/2023 | Carol Williams | COMMENT |
| 11/15/2023 | Carolyn Campbell | COMMENT |
| 11/15/2023 | Carolyn Turner | COMMENT |
| 11/15/2023 | Carter Rose | COMMENT |
| 11/15/2023 | cathy rupp | COMMENT |
| 11/15/2023 | Charles Borg | COMMENT |
| 11/15/2023 | Charlotta Ball | COMMENT |
| 11/15/2023 | Chenda Hing | COMMENT |
| 11/15/2023 | Chris Casper | COMMENT |
| 11/15/2023 | Christina Christina | COMMENT |
| 11/15/2023 | CORAL SENESCU | COMMENT |
| 11/15/2023 | Cynthia Carvajal | COMMENT |
| 11/15/2023 | Daria C. Norton | COMMENT |
| 11/15/2023 | David Kronheim | COMMENT |
| 11/15/2023 | David Radowicz | COMMENT |
| 11/15/2023 | David Taggart | COMMENT |
| 11/15/2023 | Dayna Thomas | COMMENT |
| 11/15/2023 | Deb Staudt | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/15/2023 | Dominic Percopo | COMMENT |
| 11/15/2023 | Donald Glenister | COMMENT |
| 11/15/2023 | Doron Ben David | COMMENT |
| 11/15/2023 | Doron Ben David | COMMENT |
| 11/15/2023 | Elaine Livingston | COMMENT |
| 11/15/2023 | Eleanor Navarro | COMMENT |
| 11/15/2023 | Eleanor Navarro | COMMENT |
| 11/15/2023 | Emilina Tsenova | COMMENT |
| 11/15/2023 | Francis Ray | COMMENT |
| 11/15/2023 | Gabriela Santiago | COMMENT |
| 11/15/2023 | Gail Lerman | COMMENT |
| 11/15/2023 | Ginny Nolan | COMMENT |
| 11/15/2023 | Gregory Corning | COMMENT |
| 11/15/2023 | J M Nossal | COMMENT |
| 11/15/2023 | Jan Smith | COMMENT |
| 11/15/2023 | Jane Yamashiro | COMMENT |
| 11/15/2023 | Janet Peterson | COMMENT |
| 11/15/2023 | Jean-Paul Havy | COMMENT |
| 11/15/2023 | Jeffery Olson | COMMENT |
| 11/15/2023 | Jenn Canoza | COMMENT |
| 11/15/2023 | JENNIFER WANG | COMMENT |
| 11/15/2023 | Joan McCormick | COMMENT |
| 11/15/2023 | joanne groshardt | COMMENT |
| 11/15/2023 | Joanne McArdle | COMMENT |
| 11/15/2023 | John Felton | COMMENT |
| 11/15/2023 | JOHN KONZ | COMMENT |
| 11/15/2023 | Joon Ae Haworth-Kaufka | COMMENT |
| 11/15/2023 | Joseph Buercklin | COMMENT |
| 11/15/2023 | Joseph De Feo | COMMENT |
| 11/15/2023 | Joseph Fysz | COMMENT |
| 11/15/2023 | joy Radcliffe | COMMENT |
| 11/15/2023 | Joyce Hodel | COMMENT |
| 11/15/2023 | Judy Fairless | COMMENT |
| 11/15/2023 | Justin Truong | COMMENT |
| 11/15/2023 | Karen Doerr | COMMENT |
| 11/15/2023 | Kelsey Chaplain | COMMENT |
| 11/15/2023 | Kenneth Lederman | COMMENT |
| 11/15/2023 | Kevin Walsh | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 11/15/2023 | Lascinda Goetschius | COMMENT |
| 11/15/2023 | Laura Harrison-Leeds | COMMENT |
| 11/15/2023 | Lauren Fox | COMMENT |
| 11/15/2023 | Lauri Moon | COMMENT |
| 11/15/2023 | Lori Alicie | COMMENT |
| 11/15/2023 | Lucy Hart | COMMENT |
| 11/15/2023 | Luke Blanco | COMMENT |
| 11/15/2023 | Lydia Lui | COMMENT |
| 11/15/2023 | Lynette Bech | COMMENT |
| 11/15/2023 | M Chessin | COMMENT |
| 11/15/2023 | M Rossner | COMMENT |
| 11/15/2023 | Mari Yamagiwa | COMMENT |
| 11/15/2023 | Maria Teresa | COMMENT |
| 11/15/2023 | Marie Perry | COMMENT |
| 11/15/2023 | Marla Flores-Jauregui | COMMENT |
| 11/15/2023 | Marti Bickler | COMMENT |
| 11/15/2023 | Mary Sullivan | COMMENT |
| 11/15/2023 | meg kettell | COMMENT |
| 11/15/2023 | Mehry Sepanlou | COMMENT |
| 11/15/2023 | Michael Izzo | COMMENT |
| 11/15/2023 | Michael Lewandowski | COMMENT |
| 11/15/2023 | Nicholas Bridgett | COMMENT |
| 11/15/2023 | Nicole Henderson | COMMENT |
| 11/15/2023 | Patricia Heath | COMMENT |
| 11/15/2023 | Patricia Vance | COMMENT |
| 11/15/2023 | Paul Blackburn | COMMENT |
| 11/15/2023 | Peter Sadlier | COMMENT |
| 11/15/2023 | Philip Dooley | COMMENT |
| 11/15/2023 | Phyllis Robichaud | COMMENT |
| 11/15/2023 | Randi Justin | COMMENT |
| 11/15/2023 | Randy Roy | COMMENT |
| 11/15/2023 | Richard Payne | COMMENT |
| 11/15/2023 | Robert Moran | COMMENT |
| 11/15/2023 | Ruth Anne Hicks | COMMENT |
| 11/15/2023 | Rutherford Charlot | COMMENT |
| 11/15/2023 | Sandra Barnard | COMMENT |
| 11/15/2023 | Sara Bible | COMMENT |
| 11/15/2023 | Sara Lovell | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/15/2023 | Sarah Moore | COMMENT |
| 11/15/2023 | Sean Browning | COMMENT |
| 11/15/2023 | Sean Edmison | COMMENT |
| 11/15/2023 | Set HR | COMMENT |
| 11/15/2023 | Sheala Dunn Figueroa | COMMENT |
| 11/15/2023 | Sheila Tran | COMMENT |
| 11/15/2023 | Sherrill Futrell | COMMENT |
| 11/15/2023 | Sondra Boes | COMMENT |
| 11/15/2023 | Stacey Cannon | COMMENT |
| 11/15/2023 | Stephanie Woodruff | COMMENT |
| 11/15/2023 | Stephen Meilenner | COMMENT |
| 11/15/2023 | Susan Kohlhagen | COMMENT |
| 11/15/2023 | Suzanne Lamborn | COMMENT |
| 11/15/2023 | Tawnya Farris | COMMENT |
| 11/15/2023 | Tera Cooley | COMMENT |
| 11/15/2023 | Theresa Bucher | COMMENT |
| 11/15/2023 | Tim Pendergast | COMMENT |
| 11/15/2023 | Tracy S Troth | COMMENT |
| 11/15/2023 | Tyler Arrowsmith | COMMENT |
| 11/15/2023 | Vic Mandarich | COMMENT |
| 11/15/2023 | Victor Guerin | COMMENT |
| 11/15/2023 | Wesley Johnson | COMMENT |
| 11/15/2023 | Winston Huang | COMMENT |
| 11/14/2023 | a m | COMMENT |
| 11/14/2023 | Aen Navidad | COMMENT |
| 11/14/2023 | Aidan Humrich | COMMENT |
| 11/14/2023 | Aixa Fielder | COMMENT |
| 11/14/2023 | AJ Cho | COMMENT |
| 11/14/2023 | Alexander Dolowitz | COMMENT |
| 11/14/2023 | Alexander Obersht | COMMENT |
| 11/14/2023 | ALEXANDRA MIKS | COMMENT |
| 11/14/2023 | Alice Nicholson | COMMENT |
| 11/14/2023 | alicia jackson | COMMENT |
| 11/14/2023 | Alivia Larson | COMMENT |
| 11/14/2023 | Allison Masangkay | COMMENT |
| 11/14/2023 | Allister Layne | COMMENT |
| 11/14/2023 | AM Blaine | COMMENT |
| 11/14/2023 | Amanda Visani | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Amy Helfant | COMMENT |
| 11/14/2023 | AMY MERRITT | COMMENT |
| 11/14/2023 | Anatole Senkevitch | COMMENT |
| 11/14/2023 | Andrea Cao | COMMENT |
| 11/14/2023 | Andrea Claxton | COMMENT |
| 11/14/2023 | Angela Celli Jones | COMMENT |
| 11/14/2023 | Angela Chung | COMMENT |
| 11/14/2023 | Angie Rahney | COMMENT |
| 11/14/2023 | Anita Roberts | COMMENT |
| 11/14/2023 | Ann loera | COMMENT |
| 11/14/2023 | Anne Gieg | COMMENT |
| 11/14/2023 | Anne Nelson | COMMENT |
| 11/14/2023 | Anne Shure | COMMENT |
| 11/14/2023 | Annie McCuen | COMMENT |
| 11/14/2023 | April Lasiter | COMMENT |
| 11/14/2023 | Ashley Ouellette | COMMENT |
| 11/14/2023 | Ashley Rowley | COMMENT |
| 11/14/2023 | Aurora Grabill | COMMENT |
| 11/14/2023 | B. Thomas Diener | COMMENT |
| 11/14/2023 | Barbara and Jim Dale | COMMENT |
| 11/14/2023 | Barbara Boltz | COMMENT |
| 11/14/2023 | Barbara McKee | COMMENT |
| 11/14/2023 | Barbara Shelanskey | COMMENT |
| 11/14/2023 | Barbara Smith | COMMENT |
| 11/14/2023 | Barney Bryson | COMMENT |
| 11/14/2023 | Barry Lovinger | COMMENT |
| 11/14/2023 | Ben Brooks | COMMENT |
| 11/14/2023 | Ben Weiss | COMMENT |
| 11/14/2023 | Beth Darlington | COMMENT |
| 11/14/2023 | Beth Jane Freeman | COMMENT |
| 11/14/2023 | Beth Renwick | COMMENT |
| 11/14/2023 | Beth Sutton | COMMENT |
| 11/14/2023 | Beth Williams | COMMENT |
| 11/14/2023 | Beverly Keller | COMMENT |
| 11/14/2023 | Beverly Marshall | COMMENT |
| 11/14/2023 | Beverly Mitchell | COMMENT |
| 11/14/2023 | Bill Lindner | COMMENT |
| 11/14/2023 | Bill Lundeen | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Bob Brucker | COMMENT |
| 11/14/2023 | Bob Weinstein | COMMENT |
| 11/14/2023 | Brandon Juhl | COMMENT |
| 11/14/2023 | Brenda Zhang | COMMENT |
| 11/14/2023 | Brendan Cardaci | COMMENT |
| 11/14/2023 | Bret Windhauser | COMMENT |
| 11/14/2023 | Bri Berroteran | COMMENT |
| 11/14/2023 | Brian Barrett | COMMENT |
| 11/14/2023 | Brian Still | COMMENT |
| 11/14/2023 | Bruce Ross | COMMENT |
| 11/14/2023 | Bruce Wood | COMMENT |
| 11/14/2023 | Bryan Babcock | COMMENT |
| 11/14/2023 | Bushra Qureshi | COMMENT |
| 11/14/2023 | C Fiet | COMMENT |
| 11/14/2023 | Calvin Smith | COMMENT |
| 11/14/2023 | Camellia Lee | COMMENT |
| 11/14/2023 | CARL LUHRING | COMMENT |
| 11/14/2023 | Carl Prellwitz | COMMENT |
| 11/14/2023 | Carla Durkin | COMMENT |
| 11/14/2023 | Carla Holguin | COMMENT |
| 11/14/2023 | Carla Miller | COMMENT |
| 11/14/2023 | carli romero | COMMENT |
| 11/14/2023 | Carlos Dawson | COMMENT |
| 11/14/2023 | Carmela Sudano | COMMENT |
| 11/14/2023 | Carol Frechette | COMMENT |
| 11/14/2023 | Carol McWhirter | COMMENT |
| 11/14/2023 | Carol Nugent | COMMENT |
| 11/14/2023 | Carol Williams | COMMENT |
| 11/14/2023 | Carol Wright | COMMENT |
| 11/14/2023 | Carole McCarthy | COMMENT |
| 11/14/2023 | Carole Sky | COMMENT |
| 11/14/2023 | Carolyn Abbott | COMMENT |
| 11/14/2023 | Carolyn Villanova | COMMENT |
| 11/14/2023 | Carver Oblander | COMMENT |
| 11/14/2023 | Cathy Moray | COMMENT |
| 11/14/2023 | CD DASH | COMMENT |
| 11/14/2023 | Cecile Moochnek | COMMENT |
| 11/14/2023 | Cecly Corbett | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Celeste Hong | COMMENT |
| 11/14/2023 | Charlene Lauzon | COMMENT |
| 11/14/2023 | Charles Dineen | COMMENT |
| 11/14/2023 | Charles Rea III | COMMENT |
| 11/14/2023 | Chemen Ochoa | COMMENT |
| 11/14/2023 | Cherry Ellis | COMMENT |
| 11/14/2023 | Cherry Lim | COMMENT |
| 11/14/2023 | Cheryl Croci | COMMENT |
| 11/14/2023 | Cheryl Militello | COMMENT |
| 11/14/2023 | Cheryl Militello | COMMENT |
| 11/14/2023 | Cheryl Mullin | COMMENT |
| 11/14/2023 | Cheryl Mullin | COMMENT |
| 11/14/2023 | Chester Payne | COMMENT |
| 11/14/2023 | CHINA Blue Rockett-Rhee | COMMENT |
| 11/14/2023 | Chris Dacus | COMMENT |
| 11/14/2023 | Chris Rose | COMMENT |
| 11/14/2023 | Chris Scholl | COMMENT |
| 11/14/2023 | Christina Dean | COMMENT |
| 11/14/2023 | CHRISTINE DAYTON | COMMENT |
| 11/14/2023 | Christopher Kohlman | COMMENT |
| 11/14/2023 | Cindy Beckley | COMMENT |
| 11/14/2023 | Cindy Benavke | COMMENT |
| 11/14/2023 | Cindy Lee Alves | COMMENT |
| 11/14/2023 | claren hissong | COMMENT |
| 11/14/2023 | Clark Thomas | COMMENT |
| 11/14/2023 | Colin Kay | COMMENT |
| 11/14/2023 | Connie Chang | COMMENT |
| 11/14/2023 | Connie Raper | COMMENT |
| 11/14/2023 | Connie Wong | COMMENT |
| 11/14/2023 | Constance Knudsen | COMMENT |
| 11/14/2023 | Country Maron | COMMENT |
| 11/14/2023 | Craig Nazor | COMMENT |
| 11/14/2023 | Cristy Yeung | COMMENT |
| 11/14/2023 | Crystal Brunelli | COMMENT |
| 11/14/2023 | Cynthia Curtis | COMMENT |
| 11/14/2023 | Dale Carpenter | COMMENT |
| 11/14/2023 | Dallas Windham | COMMENT |
| 11/14/2023 | Damon Mills | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Dana Dongilli | COMMENT |
| 11/14/2023 | Daniel Giesy | COMMENT |
| 11/14/2023 | Daniel Manobianco | COMMENT |
| 11/14/2023 | Daniel polley | COMMENT |
| 11/14/2023 | Daniel van Kammen | COMMENT |
| 11/14/2023 | Darcy Skarada | COMMENT |
| 11/14/2023 | Dave Hunter | COMMENT |
| 11/14/2023 | David Hempel | COMMENT |
| 11/14/2023 | David Rossi | COMMENT |
| 11/14/2023 | DAVID RUFFNER | COMMENT |
| 11/14/2023 | David Schogel | COMMENT |
| 11/14/2023 | David Shore | COMMENT |
| 11/14/2023 | David Walker | COMMENT |
| 11/14/2023 | David Wampler | COMMENT |
| 11/14/2023 | Davorin Kozul | COMMENT |
| 11/14/2023 | Dawn Broadbent | COMMENT |
| 11/14/2023 | Dawn Kenyon | COMMENT |
| 11/14/2023 | Dawn Kwam | COMMENT |
| 11/14/2023 | Debbie Crosset | COMMENT |
| 11/14/2023 | Debbie Travis | COMMENT |
| 11/14/2023 | Deborah Lee Chill | COMMENT |
| 11/14/2023 | Deborah Shomock | COMMENT |
| 11/14/2023 | Deborah Wertz | COMMENT |
| 11/14/2023 | Debra Foreman | COMMENT |
| 11/14/2023 | Debra McCullough | COMMENT |
| 11/14/2023 | Denise Nolden | COMMENT |
| 11/14/2023 | Denise Nomura | COMMENT |
| 11/14/2023 | Denise Nutt | COMMENT |
| 11/14/2023 | Dennis Hough | COMMENT |
| 11/14/2023 | Dennis Hough | COMMENT |
| 11/14/2023 | Dennis Hough | COMMENT |
| 11/14/2023 | Dennis Mowery | COMMENT |
| 11/14/2023 | Derek Meyer | COMMENT |
| 11/14/2023 | Derrick Richards | COMMENT |
| 11/14/2023 | Diana Kliche | COMMENT |
| 11/14/2023 | Diana Praus | COMMENT |
| 11/14/2023 | Diane Chatigny | COMMENT |
| 11/14/2023 | Diane Johnson | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Diane Nowak | COMMENT |
| 11/14/2023 | Diane Olson Schmidt | COMMENT |
| 11/14/2023 | Diane Roach | COMMENT |
| 11/14/2023 | Dione Cave | COMMENT |
| 11/14/2023 | Dominique Haynes | COMMENT |
| 11/14/2023 | Don Thompson | COMMENT |
| 11/14/2023 | Dona LaSchiava | COMMENT |
| 11/14/2023 | Donald shaw | COMMENT |
| 11/14/2023 | Donna Lozano | COMMENT |
| 11/14/2023 | Donna Wharton | COMMENT |
| 11/14/2023 | Doris Ashbrook | COMMENT |
| 11/14/2023 | Dorothy Walsh | COMMENT |
| 11/14/2023 | Doug Brown | COMMENT |
| 11/14/2023 | Doug Gemmell | COMMENT |
| 11/14/2023 | Doug Helliesen | COMMENT |
| 11/14/2023 | Doug Herren | COMMENT |
| 11/14/2023 | Douglas Wilson | COMMENT |
| 11/14/2023 | Dr. Frank Starr | COMMENT |
| 11/14/2023 | Dr. John Brooks | COMMENT |
| 11/14/2023 | Dr. John Brooks | COMMENT |
| 11/14/2023 | DR. MUHAMMAD SHAKIL | COMMENT |
| 11/14/2023 | Duncan Baruch | COMMENT |
| 11/14/2023 | Dwayne Dvoracek | COMMENT |
| 11/14/2023 | E K Worthington | COMMENT |
| 11/14/2023 | Edgar Lopez | COMMENT |
| 11/14/2023 | Edgar Lopez | COMMENT |
| 11/14/2023 | Edward Laurson | COMMENT |
| 11/14/2023 | Ehren Borg | COMMENT |
| 11/14/2023 | Eileene Gillson | COMMENT |
| 11/14/2023 | El Pe. | COMMENT |
| 11/14/2023 | Eleanor Fujita-Yuhas | COMMENT |
| 11/14/2023 | Eleanor Jones | COMMENT |
| 11/14/2023 | Elisabeth Flannery | COMMENT |
| 11/14/2023 | Elizabeth Butler | COMMENT |
| 11/14/2023 | Elizabeth Chang | COMMENT |
| 11/14/2023 | Elizabeth Darby | COMMENT |
| 11/14/2023 | Elizabeth Edinger | COMMENT |
| 11/14/2023 | Elizabeth Kelly | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Ellen Nash | COMMENT |
| 11/14/2023 | Ellen Phillips | COMMENT |
| 11/14/2023 | ellie guzman | COMMENT |
| 11/14/2023 | Emma Goode-DeBlanc | COMMENT |
| 11/14/2023 | Emma Hartung | COMMENT |
| 11/14/2023 | Enid Cox | COMMENT |
| 11/14/2023 | Eric Cockrell | COMMENT |
| 11/14/2023 | Eric Murrock | COMMENT |
| 11/14/2023 | Eric Myra | COMMENT |
| 11/14/2023 | Eric Sherrill | COMMENT |
| 11/14/2023 | Eric Weiss | COMMENT |
| 11/14/2023 | Erica Maranowski | COMMENT |
| 11/14/2023 | Erich WInkler | COMMENT |
| 11/14/2023 | Erik Moss | COMMENT |
| 11/14/2023 | Evans Pate Jr | COMMENT |
| 11/14/2023 | Evelyn breakstone | COMMENT |
| 11/14/2023 | Florence Morris | COMMENT |
| 11/14/2023 | Frances Enriquez | COMMENT |
| 11/14/2023 | Frank Mackowski | COMMENT |
| 11/14/2023 | FRED DAVIS | COMMENT |
| 11/14/2023 | Freddie Sumilhig | COMMENT |
| 11/14/2023 | Freddie Sykes | COMMENT |
| 11/14/2023 | G D Abbott | COMMENT |
| 11/14/2023 | Gaale Klein | COMMENT |
| 11/14/2023 | Gabino Alvarez | COMMENT |
| 11/14/2023 | Gail Fleischaker | COMMENT |
| 11/14/2023 | Gail Gester | COMMENT |
| 11/14/2023 | Garett Mayer | COMMENT |
| 11/14/2023 | Garrick Balk | COMMENT |
| 11/14/2023 | Gary Hammett | COMMENT |
| 11/14/2023 | Gary Jarvis | COMMENT |
| 11/14/2023 | Gary Mazzotti | COMMENT |
| 11/14/2023 | Gary Thaler | COMMENT |
| 11/14/2023 | George Bourlotos | COMMENT |
| 11/14/2023 | George Gatcomb | COMMENT |
| 11/14/2023 | George Lee | COMMENT |
| 11/14/2023 | George Ruiz | COMMENT |
| 11/14/2023 | Gerrit Woudstra | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 11/14/2023 | Giampiero Mariani | COMMENT |
| 11/14/2023 | Glenn Ross | COMMENT |
| 11/14/2023 | Gloria Burd | COMMENT |
| 11/14/2023 | Gloria Fooks | COMMENT |
| 11/14/2023 | Gloria Lewis | COMMENT |
| 11/14/2023 | gloria sandoval | COMMENT |
| 11/14/2023 | Gopal Warrier | COMMENT |
| 11/14/2023 | Gordon Lange | COMMENT |
| 11/14/2023 | Grace Gutierrez | COMMENT |
| 11/14/2023 | Greg C | COMMENT |
| 11/14/2023 | Greg Mills | COMMENT |
| 11/14/2023 | Greg Rieves | COMMENT |
| 11/14/2023 | Gretchen Sand | COMMENT |
| 11/14/2023 | Guadalupe Yanez | COMMENT |
| 11/14/2023 | Guy Harrison | COMMENT |
| 11/14/2023 | H Ande | COMMENT |
| 11/14/2023 | Halie Hennessey | COMMENT |
| 11/14/2023 | Harold Burstyn | COMMENT |
| 11/14/2023 | Harold Robinson | COMMENT |
| 11/14/2023 | Harold Watson | COMMENT |
| 11/14/2023 | HARRY MILLER | COMMENT |
| 11/14/2023 | Haven Knight | COMMENT |
| 11/14/2023 | Heather Birdsong | COMMENT |
| 11/14/2023 | Heather Parker | COMMENT |
| 11/14/2023 | Henry Green | COMMENT |
| 11/14/2023 | Hildegarde Polasky | COMMENT |
| 11/14/2023 | Hugh KELEHER | COMMENT |
| 11/14/2023 | Hugh KELEHER | COMMENT |
| 11/14/2023 | Ina Komins | COMMENT |
| 11/14/2023 | Irene Carsonc | COMMENT |
| 11/14/2023 | Irene Gilma Diehl-Driscoll | COMMENT |
| 11/14/2023 | Irma Shauf-Bajar | COMMENT |
| 11/14/2023 | Isabelle Tantoco | COMMENT |
| 11/14/2023 | isadora hall | COMMENT |
| 11/14/2023 | Issie Sired-Cook | COMMENT |
| 11/14/2023 | Ivy Hill | COMMENT |
| 11/14/2023 | J Yudell | COMMENT |
| 11/14/2023 | Jace Mccabe | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Jack Ray | COMMENT |
| 11/14/2023 | Jackie Stolfi | COMMENT |
| 11/14/2023 | James Dixon | COMMENT |
| 11/14/2023 | James Hadcroft | COMMENT |
| 11/14/2023 | James M Deshotels | COMMENT |
| 11/14/2023 | James Miller | COMMENT |
| 11/14/2023 | Jane Randall | COMMENT |
| 11/14/2023 | Jane W Barron | COMMENT |
| 11/14/2023 | Jane Yoo | COMMENT |
| 11/14/2023 | Janet Bartos | COMMENT |
| 11/14/2023 | Janet Hermann Dougherty | COMMENT |
| 11/14/2023 | Janette Reid | COMMENT |
| 11/14/2023 | JANICE MOLAND | COMMENT |
| 11/14/2023 | Janr Frazer | COMMENT |
| 11/14/2023 | jean ladnier | COMMENT |
| 11/14/2023 | Jeanne Sipahigil | COMMENT |
| 11/14/2023 | Jeff Brown | COMMENT |
| 11/14/2023 | Jeff Smith | COMMENT |
| 11/14/2023 | Jeffrey DeCristofaro | COMMENT |
| 11/14/2023 | Jeffrey Schomer | COMMENT |
| 11/14/2023 | Jen Chinn | COMMENT |
| 11/14/2023 | Jenna Cobb | COMMENT |
| 11/14/2023 | Jennetta Clark | COMMENT |
| 11/14/2023 | Jennifer McGrath | COMMENT |
| 11/14/2023 | Jeremy Baptist | COMMENT |
| 11/14/2023 | Jerry Blume | COMMENT |
| 11/14/2023 | Jess Bernstein | COMMENT |
| 11/14/2023 | Jess Burks | COMMENT |
| 11/14/2023 | Jessica Salans | COMMENT |
| 11/14/2023 | Jessica Weinberg | COMMENT |
| 11/14/2023 | jesus hernandez | COMMENT |
| 11/14/2023 | Jill Solomon | COMMENT |
| 11/14/2023 | Jillian Gallery | COMMENT |
| 11/14/2023 | Jim Mee | COMMENT |
| 11/14/2023 | Jim True | COMMENT |
| 11/14/2023 | Jim Woods | COMMENT |
| 11/14/2023 | Jimmy Su | COMMENT |
| 11/14/2023 | JL Angell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Joan Tempesta | COMMENT |
| 11/14/2023 | Joanna Martin | COMMENT |
| 11/14/2023 | Joanne Hesselink | COMMENT |
| 11/14/2023 | JoAnne Metzler | COMMENT |
| 11/14/2023 | Joe Goltz | COMMENT |
| 11/14/2023 | Joe sans | COMMENT |
| 11/14/2023 | Joel Bishop | COMMENT |
| 11/14/2023 | John & Kathy George | COMMENT |
| 11/14/2023 | John and Ellen Woodruff | COMMENT |
| 11/14/2023 | John AND Jean Fleming | COMMENT |
| 11/14/2023 | John Borskey | COMMENT |
| 11/14/2023 | John Costello | COMMENT |
| 11/14/2023 | John Culverwell | COMMENT |
| 11/14/2023 | John Dedert | COMMENT |
| 11/14/2023 | John Hopkin | COMMENT |
| 11/14/2023 | John Landmann | COMMENT |
| 11/14/2023 | John Staunton | COMMENT |
| 11/14/2023 | John Stofko | COMMENT |
| 11/14/2023 | John Sunde | COMMENT |
| 11/14/2023 | Johnny Hall | COMMENT |
| 11/14/2023 | Johnny Hall | COMMENT |
| 11/14/2023 | Jon Drago | COMMENT |
| 11/14/2023 | Jonathan Brier | COMMENT |
| 11/14/2023 | jonathan hernandez | COMMENT |
| 11/14/2023 | Jonathan Weinstock | COMMENT |
| 11/14/2023 | Joni Manson | COMMENT |
| 11/14/2023 | Jordan Stanly | COMMENT |
| 11/14/2023 | Jose Villanueva | COMMENT |
| 11/14/2023 | Joseph De Feo | COMMENT |
| 11/14/2023 | Joseph Mansour | COMMENT |
| 11/14/2023 | Joshua McKain | COMMENT |
| 11/14/2023 | Joy Rosenberry Chase | COMMENT |
| 11/14/2023 | Joy Smiley | COMMENT |
| 11/14/2023 | Joyce Flynn | COMMENT |
| 11/14/2023 | Joyce Frohn | COMMENT |
| 11/14/2023 | Judith Ford | COMMENT |
| 11/14/2023 | Judy Bruce | COMMENT |
| 11/14/2023 | Judy Kajander | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Judy Meehan | COMMENT |
| 11/14/2023 | Judy Pike | COMMENT |
| 11/14/2023 | Judy wolf | COMMENT |
| 11/14/2023 | Julia Lanigan | COMMENT |
| 11/14/2023 | Julie Medlin | COMMENT |
| 11/14/2023 | Julie Umhauer | COMMENT |
| 11/14/2023 | Justin Philipps | COMMENT |
| 11/14/2023 | Justin Truong | COMMENT |
| 11/14/2023 | K E Miller | COMMENT |
| 11/14/2023 | Kalayo Pestano | COMMENT |
| 11/14/2023 | Kaneisha Lewis | COMMENT |
| 11/14/2023 | Karen Cowan | COMMENT |
| 11/14/2023 | Karen D'Amato | COMMENT |
| 11/14/2023 | Karen Deckel | COMMENT |
| 11/14/2023 | Karen Doerr | COMMENT |
| 11/14/2023 | Karen Wilson | COMMENT |
| 11/14/2023 | Karla Garcia | COMMENT |
| 11/14/2023 | karyn barry | COMMENT |
| 11/14/2023 | Kathe Garbrick | COMMENT |
| 11/14/2023 | Kathleen Arnold | COMMENT |
| 11/14/2023 | Kathleen Bentley | COMMENT |
| 11/14/2023 | Kathleen Lapinski | COMMENT |
| 11/14/2023 | kathleen lensenmayer | COMMENT |
| 11/14/2023 | Kathleen Nic | COMMENT |
| 11/14/2023 | Kathleen Vorce | COMMENT |
| 11/14/2023 | Kathleen Wittenborn | COMMENT |
| 11/14/2023 | Kathleen Zeminsky | COMMENT |
| 11/14/2023 | Kathryn Burns | COMMENT |
| 11/14/2023 | Kathryn Poremski | COMMENT |
| 11/14/2023 | kathy devos | COMMENT |
| 11/14/2023 | Kathy Simington | COMMENT |
| 11/14/2023 | Katrina Coots | COMMENT |
| 11/14/2023 | Kaushik Patel | COMMENT |
| 11/14/2023 | Ken Lesem | COMMENT |
| 11/14/2023 | Kenneth Chaney | COMMENT |
| 11/14/2023 | Kenneth Schoon | COMMENT |
| 11/14/2023 | Kent Minault | COMMENT |
| 11/14/2023 | Kevin Huynh | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Kevin Walsh | COMMENT |
| 11/14/2023 | Kim Loan Nguyen | COMMENT |
| 11/14/2023 | Kinkini Banerjee | COMMENT |
| 11/14/2023 | Kirsten Lovett | COMMENT |
| 11/14/2023 | Kristan Knierim | COMMENT |
| 11/14/2023 | Kristin Kokal | COMMENT |
| 11/14/2023 | Kristine Kennedy | COMMENT |
| 11/14/2023 | Kye Davolt | COMMENT |
| 11/14/2023 | Kyson Bunthuwong | COMMENT |
| 11/14/2023 | L Glasner | COMMENT |
| 11/14/2023 | L. Piquett | COMMENT |
| 11/14/2023 | L.S. Strange | COMMENT |
| 11/14/2023 | Lance Robert | COMMENT |
| 11/14/2023 | Larry Patrick | COMMENT |
| 11/14/2023 | Larry sellnow | COMMENT |
| 11/14/2023 | Laura Chinofsky | COMMENT |
| 11/14/2023 | Laura Langley | COMMENT |
| 11/14/2023 | Lauren Moss Racusin | COMMENT |
| 11/14/2023 | Lauren Virtuoso | COMMENT |
| 11/14/2023 | Laurie Towne | COMMENT |
| 11/14/2023 | Le Bo | COMMENT |
| 11/14/2023 | LEEANN HITE | COMMENT |
| 11/14/2023 | Leila Mohseni | COMMENT |
| 11/14/2023 | Leonard Tremmel | COMMENT |
| 11/14/2023 | Letitia Dace | COMMENT |
| 11/14/2023 | Leyen Trang | COMMENT |
| 11/14/2023 | Lianna McLernon | COMMENT |
| 11/14/2023 | Lillian Batarseh | COMMENT |
| 11/14/2023 | Linda Blatnik | COMMENT |
| 11/14/2023 | Linda Cornejo | COMMENT |
| 11/14/2023 | Linda David | COMMENT |
| 11/14/2023 | Linda Lindsay | COMMENT |
| 11/14/2023 | Linda Novkov | COMMENT |
| 11/14/2023 | Lisa Crum-Freund | COMMENT |
| 11/14/2023 | Lisa D'Ambrosio | COMMENT |
| 11/14/2023 | Liz Vial | COMMENT |
| 11/14/2023 | Lois Darr | COMMENT |
| 11/14/2023 | Lois Schreur | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Lorene McBride | COMMENT |
| 11/14/2023 | Lorraine Brabham | COMMENT |
| 11/14/2023 | Lorraine Moore | COMMENT |
| 11/14/2023 | LT Holley | COMMENT |
| 11/14/2023 | Lucie Spurgeon | COMMENT |
| 11/14/2023 | Lynda Adams | COMMENT |
| 11/14/2023 | Lyndsey Hewitt | COMMENT |
| 11/14/2023 | Lynette Coffey | COMMENT |
| 11/14/2023 | Lynn Jamison | COMMENT |
| 11/14/2023 | Lynn MILLER | COMMENT |
| 11/14/2023 | Lynne Kane | COMMENT |
| 11/14/2023 | Lynne Preston | COMMENT |
| 11/14/2023 | Lynnette Chiotti | COMMENT |
| 11/14/2023 | M Rita Olson | COMMENT |
| 11/14/2023 | Madalyn Drewno | COMMENT |
| 11/14/2023 | Madeline Wright | COMMENT |
| 11/14/2023 | Mairi Meredith | COMMENT |
| 11/14/2023 | Mana-Jean Wagnon | COMMENT |
| 11/14/2023 | Marc Silverman | COMMENT |
| 11/14/2023 | Marc Silverman | COMMENT |
| 11/14/2023 | Marcel Liberge | COMMENT |
| 11/14/2023 | Marcelle Cline | COMMENT |
| 11/14/2023 | Margaret Lyons | COMMENT |
| 11/14/2023 | Margaret Schulenberg | COMMENT |
| 11/14/2023 | Maria Giannetta-Dittamo | COMMENT |
| 11/14/2023 | Maria Kydonieus | COMMENT |
| 11/14/2023 | Maria Michelle Gan | COMMENT |
| 11/14/2023 | Maria Misovich | COMMENT |
| 11/14/2023 | Marian Bolalek | COMMENT |
| 11/14/2023 | Marian Shaaban | COMMENT |
| 11/14/2023 | Mariano Brown | COMMENT |
| 11/14/2023 | Mariko Yamasaki | COMMENT |
| 11/14/2023 | Mario Maraldo | COMMENT |
| 11/14/2023 | Marion Villalibby-Hendrix | COMMENT |
| 11/14/2023 | Marivee Frayer | COMMENT |
| 11/14/2023 | Marjorie Laboy-Vagell | COMMENT |
| 11/14/2023 | Mark Bishop | COMMENT |
| 11/14/2023 | Mark Chamberlain | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Mark Foerster | COMMENT |
| 11/14/2023 | Mark Hemenway | COMMENT |
| 11/14/2023 | Mark Kapec | COMMENT |
| 11/14/2023 | Mark Wahner | COMMENT |
| 11/14/2023 | Marla Flores-Jauregui | COMMENT |
| 11/14/2023 | Marsha Smith | COMMENT |
| 11/14/2023 | Marsha Swinson | COMMENT |
| 11/14/2023 | MARTIN EHLEN | COMMENT |
| 11/14/2023 | Martin Horwitz | COMMENT |
| 11/14/2023 | Martin Horwitz | COMMENT |
| 11/14/2023 | Mary Bissell | COMMENT |
| 11/14/2023 | Mary Boyle | COMMENT |
| 11/14/2023 | Mary G Anderson | COMMENT |
| 11/14/2023 | Mary G Anderson | COMMENT |
| 11/14/2023 | Mary Laflin | COMMENT |
| 11/14/2023 | Mary Lloyd | COMMENT |
| 11/14/2023 | Mary Mulcahey | COMMENT |
| 11/14/2023 | Mary Nguyen | COMMENT |
| 11/14/2023 | Mary O'Neill | COMMENT |
| 11/14/2023 | Matthew Boguske | COMMENT |
| 11/14/2023 | Matthew Boguske | COMMENT |
| 11/14/2023 | Matthew Eager | COMMENT |
| 11/14/2023 | Matthew Urwin | COMMENT |
| 11/14/2023 | Maure Briggs | COMMENT |
| 11/14/2023 | Mauricio Jimenez | COMMENT |
| 11/14/2023 | May Thach | COMMENT |
| 11/14/2023 | Megan Lepore | COMMENT |
| 11/14/2023 | Melanie Snail | COMMENT |
| 11/14/2023 | Melissa Lucas | COMMENT |
| 11/14/2023 | Melissa Morrone | COMMENT |
| 11/14/2023 | Melissa SchultzAhearn | COMMENT |
| 11/14/2023 | Meredith Kent-Berman | COMMENT |
| 11/14/2023 | Mervin Paulson | COMMENT |
| 11/14/2023 | Meryle A. Korn | COMMENT |
| 11/14/2023 | Michael A Honeycutt | COMMENT |
| 11/14/2023 | Michael Barnes | COMMENT |
| 11/14/2023 | Michael Crabbe | COMMENT |
| 11/14/2023 | Michael Dayton | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Michael Lombardi | COMMENT |
| 11/14/2023 | Michael Madden | COMMENT |
| 11/14/2023 | Michael Poulos | COMMENT |
| 11/14/2023 | Michael Tomczyszyn | COMMENT |
| 11/14/2023 | Michele Therese Rule | COMMENT |
| 11/14/2023 | Michelle Nguyen | COMMENT |
| 11/14/2023 | Michelle Yang | COMMENT |
| 11/14/2023 | Mike Acosta | COMMENT |
| 11/14/2023 | Mike Chilcoat | COMMENT |
| 11/14/2023 | Mike Kehl | COMMENT |
| 11/14/2023 | Mike Seyfried | COMMENT |
| 11/14/2023 | Millie Root | COMMENT |
| 11/14/2023 | Miranda Helly | COMMENT |
| 11/14/2023 | Mitchell Dormont | COMMENT |
| 11/14/2023 | Mitzi Deitch | COMMENT |
| 11/14/2023 | Molly McGee Randisi | COMMENT |
| 11/14/2023 | Monica Biswas | COMMENT |
| 11/14/2023 | Nada El-Eryan | COMMENT |
| 11/14/2023 | Nadia Haji Omar | COMMENT |
| 11/14/2023 | Nancy Althouse | COMMENT |
| 11/14/2023 | Nancy Bocanegra | COMMENT |
| 11/14/2023 | Nancy Fomenko | COMMENT |
| 11/14/2023 | Nancy Iannuzzelli | COMMENT |
| 11/14/2023 | Narin Pradeep | COMMENT |
| 11/14/2023 | Natalie Brottman | COMMENT |
| 11/14/2023 | Natalie Clark | COMMENT |
| 11/14/2023 | Natalya Panteleyeva | COMMENT |
| 11/14/2023 | NATHAN BRENNER | COMMENT |
| 11/14/2023 | Neil Hansen | COMMENT |
| 11/14/2023 | Nicole Breedlove | COMMENT |
| 11/14/2023 | Nicole Buckley | COMMENT |
| 11/14/2023 | Nicole Carrington | COMMENT |
| 11/14/2023 | Nicole Fountain | COMMENT |
| 11/14/2023 | Nidhi Jain | COMMENT |
| 11/14/2023 | Nora Coyle | COMMENT |
| 11/14/2023 | Norma Versakos | COMMENT |
| 11/14/2023 | O N | COMMENT |
| 11/14/2023 | Ora Owens | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | p Bryer | COMMENT |
| 11/14/2023 | Pablo Voitzuk | COMMENT |
| 11/14/2023 | Pamela Vasquez | COMMENT |
| 11/14/2023 | Parker Berg | COMMENT |
| 11/14/2023 | Parker Berg | COMMENT |
| 11/14/2023 | Pat Jones | COMMENT |
| 11/14/2023 | Pat Pire | COMMENT |
| 11/14/2023 | PATRICIA ARAUJO | COMMENT |
| 11/14/2023 | Patricia Bocanegra | COMMENT |
| 11/14/2023 | Patricia Burton | COMMENT |
| 11/14/2023 | Patricia Crocker | COMMENT |
| 11/14/2023 | Patricia DeLuca | COMMENT |
| 11/14/2023 | Patricia Harlow | COMMENT |
| 11/14/2023 | Patricia Pardun | COMMENT |
| 11/14/2023 | Patricia Thomas | COMMENT |
| 11/14/2023 | Patricia Vazquez | COMMENT |
| 11/14/2023 | Patrick Shea | COMMENT |
| 11/14/2023 | Pattie Meade | COMMENT |
| 11/14/2023 | Paul Eisenberg | COMMENT |
| 11/14/2023 | Paul Haider | COMMENT |
| 11/14/2023 | Paul Schupp | COMMENT |
| 11/14/2023 | Paula Caraveo | COMMENT |
| 11/14/2023 | Paula Fenda | COMMENT |
| 11/14/2023 | Paula Morgan | COMMENT |
| 11/14/2023 | Peggy Nelson | COMMENT |
| 11/14/2023 | Penelope Ewanic | COMMENT |
| 11/14/2023 | Peter Lee | COMMENT |
| 11/14/2023 | peter murry | COMMENT |
| 11/14/2023 | Phillip Bryan | COMMENT |
| 11/14/2023 | Phyllis Liu | COMMENT |
| 11/14/2023 | Preston Elrod | COMMENT |
| 11/14/2023 | Querido Galdo | COMMENT |
| 11/14/2023 | R. Leslie Choi | COMMENT |
| 11/14/2023 | R.S. DAVIS | COMMENT |
| 11/14/2023 | Rachel Fickey | COMMENT |
| 11/14/2023 | Rachelle McKenzie | COMMENT |
| 11/14/2023 | Raul Romero | COMMENT |
| 11/14/2023 | Rebecca Chang | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Rebecca Glass | COMMENT |
| 11/14/2023 | Rebecca Komarek | COMMENT |
| 11/14/2023 | Rebekah Daniels | COMMENT |
| 11/14/2023 | Reema Naeem | COMMENT |
| 11/14/2023 | Regina Gregory | COMMENT |
| 11/14/2023 | Rekha Rajagopal | COMMENT |
| 11/14/2023 | Rene Vanya | COMMENT |
| 11/14/2023 | Richard Boyce | COMMENT |
| 11/14/2023 | Richard Gillaspie | COMMENT |
| 11/14/2023 | Richard Guier | COMMENT |
| 11/14/2023 | Richard Haney | COMMENT |
| 11/14/2023 | Richard Johnson | COMMENT |
| 11/14/2023 | Richard Medlock | COMMENT |
| 11/14/2023 | Richard Schreep | COMMENT |
| 11/14/2023 | Richard Shannahan | COMMENT |
| 11/14/2023 | Richard Sparks,Paula Sparks | COMMENT |
| 11/14/2023 | Richard Stoy | COMMENT |
| 11/14/2023 | Richard Vultaggio | COMMENT |
| 11/14/2023 | Richard` Todd | COMMENT |
| 11/14/2023 | Rick Mitchell | COMMENT |
| 11/14/2023 | Rick StJohn | COMMENT |
| 11/14/2023 | Rinya Frisbie | COMMENT |
| 11/14/2023 | Rita Large | COMMENT |
| 11/14/2023 | Roann Green | COMMENT |
| 11/14/2023 | Robbie Rieder | COMMENT |
| 11/14/2023 | Robert Axberg | COMMENT |
| 11/14/2023 | Robert Seigle | COMMENT |
| 11/14/2023 | Robert Smithfield | COMMENT |
| 11/14/2023 | Roberta Kessler | COMMENT |
| 11/14/2023 | Roberto Romo | COMMENT |
| 11/14/2023 | Roger Kroggel | COMMENT |
| 11/14/2023 | Roger Vortman | COMMENT |
| 11/14/2023 | Ron Fransz | COMMENT |
| 11/14/2023 | Ron Kovatis | COMMENT |
| 11/14/2023 | Rona Homer | COMMENT |
| 11/14/2023 | Ronald MacArthur | COMMENT |
| 11/14/2023 | Ronald Olszewski | COMMENT |
| 11/14/2023 | Rosalee Sanders | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Rose Ash | COMMENT |
| 11/14/2023 | rosemary campbell | COMMENT |
| 11/14/2023 | Roy Sadler | COMMENT |
| 11/14/2023 | Ruth Steger | COMMENT |
| 11/14/2023 | Ruth Weedman | COMMENT |
| 11/14/2023 | Saayli Kokitkar | COMMENT |
| 11/14/2023 | Sadie Sullivan-Greiner | COMMENT |
| 11/14/2023 | Sally Crosby | COMMENT |
| 11/14/2023 | SallyMarie Jonesten | COMMENT |
| 11/14/2023 | Samuel Durkin | COMMENT |
| 11/14/2023 | Sandra Brown | COMMENT |
| 11/14/2023 | Sandy Commons | COMMENT |
| 11/14/2023 | Sandy Williams | COMMENT |
| 11/14/2023 | Sanjana Sandhu | COMMENT |
| 11/14/2023 | Sanna Bengali | COMMENT |
| 11/14/2023 | Sara Mitchell | COMMENT |
| 11/14/2023 | Sarah Combs | COMMENT |
| 11/14/2023 | Sarah Imler | COMMENT |
| 11/14/2023 | Sarah Staples-Kelley | COMMENT |
| 11/14/2023 | Sata Cham | COMMENT |
| 11/14/2023 | Scott Davis | COMMENT |
| 11/14/2023 | Scott Korman | COMMENT |
| 11/14/2023 | Sencee Tagami | COMMENT |
| 11/14/2023 | Sera Kim | COMMENT |
| 11/14/2023 | Shagufta Hakeem | COMMENT |
| 11/14/2023 | Shane O'shea | COMMENT |
| 11/14/2023 | Shanna Cardea | COMMENT |
| 11/14/2023 | Shari Johnson | COMMENT |
| 11/14/2023 | Sharon Baker | COMMENT |
| 11/14/2023 | Sharon Foye | COMMENT |
| 11/14/2023 | Shawn Troxell | COMMENT |
| 11/14/2023 | Sheila Tran | COMMENT |
| 11/14/2023 | Shelley Ottenbrite | COMMENT |
| 11/14/2023 | Sherri Hodges | COMMENT |
| 11/14/2023 | sherrri hodges | COMMENT |
| 11/14/2023 | Sherry Call | COMMENT |
| 11/14/2023 | Sheryl LaNoue | COMMENT |
| 11/14/2023 | Shirley Lin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Sierra Sanchez | COMMENT |
| 11/14/2023 | Silvia Ahn | COMMENT |
| 11/14/2023 | Soraya Barabi | COMMENT |
| 11/14/2023 | Soraya Barabi | COMMENT |
| 11/14/2023 | Steph Smith | COMMENT |
| 11/14/2023 | Stephanie Cybulski | COMMENT |
| 11/14/2023 | Stephanie Vo | COMMENT |
| 11/14/2023 | Stephen Kabat | COMMENT |
| 11/14/2023 | Stephen Keener | COMMENT |
| 11/14/2023 | Stephen Meilenner | COMMENT |
| 11/14/2023 | Steve Metzger | COMMENT |
| 11/14/2023 | Steven Donovan | COMMENT |
| 11/14/2023 | Steven Kuntzman | COMMENT |
| 11/14/2023 | Steven Rosenberg | COMMENT |
| 11/14/2023 | Steven Rosenberg | COMMENT |
| 11/14/2023 | Steven Vogel | COMMENT |
| 11/14/2023 | Sue Finch | COMMENT |
| 11/14/2023 | Sung Won Choi | COMMENT |
| 11/14/2023 | Sunnie Liu | COMMENT |
| 11/14/2023 | Susan August | COMMENT |
| 11/14/2023 | Susan Blain | COMMENT |
| 11/14/2023 | Susan Burke | COMMENT |
| 11/14/2023 | Susan Hoke | COMMENT |
| 11/14/2023 | Susan Loomis | COMMENT |
| 11/14/2023 | Susan McClure | COMMENT |
| 11/14/2023 | Susan Olive | COMMENT |
| 11/14/2023 | Susan Osada | COMMENT |
| 11/14/2023 | SUSAN SKAROS | COMMENT |
| 11/14/2023 | Susan Tatro | COMMENT |
| 11/14/2023 | Susan Thurairatnam | COMMENT |
| 11/14/2023 | Suzanne Im | COMMENT |
| 11/14/2023 | Suzy Clarkson Holstein | COMMENT |
| 11/14/2023 | Sven Sorge | COMMENT |
| 11/14/2023 | Sybil Schlesinger | COMMENT |
| 11/14/2023 | Sylvia Cardella | COMMENT |
| 11/14/2023 | Tania Malven | COMMENT |
| 11/14/2023 | Terence Hero | COMMENT |
| 11/14/2023 | Teresia LaFleur | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/14/2023 | Terry Bennett-Cauchon | COMMENT |
| 11/14/2023 | Tess Fraad | COMMENT |
| 11/14/2023 | Theodore Voth | COMMENT |
| 11/14/2023 | Theresa Ernest | COMMENT |
| 11/14/2023 | Theresa Gonzalez | COMMENT |
| 11/14/2023 | theresa severson | COMMENT |
| 11/14/2023 | Thomas Ackerman | COMMENT |
| 11/14/2023 | Thomas Ackerman | COMMENT |
| 11/14/2023 | Thomas Nicholas | COMMENT |
| 11/14/2023 | Thomas Reyer | COMMENT |
| 11/14/2023 | Tika Bordelon | COMMENT |
| 11/14/2023 | Timothy McLaughlin | COMMENT |
| 11/14/2023 | Tina Ann | COMMENT |
| 11/14/2023 | Tishara Lovejoy | COMMENT |
| 11/14/2023 | Tiziana Perinotti | COMMENT |
| 11/14/2023 | Tom Bostjancic | COMMENT |
| 11/14/2023 | Tracy S Troth | COMMENT |
| 11/14/2023 | Trystan McCourt | COMMENT |
| 11/14/2023 | Turner Willman | COMMENT |
| 11/14/2023 | Ulla Evoy | COMMENT |
| 11/14/2023 | Valerie Rounds-Atkinson | COMMENT |
| 11/14/2023 | Van Arant | COMMENT |
| 11/14/2023 | Vanessa Tran | COMMENT |
| 11/14/2023 | Vasilios Gikas | COMMENT |
| 11/14/2023 | Vasu Murti | COMMENT |
| 11/14/2023 | Vera Calabria | COMMENT |
| 11/14/2023 | Viane Frye | COMMENT |
| 11/14/2023 | Vito Degrigoli | COMMENT |
| 11/14/2023 | Wayne Short | COMMENT |
| 11/14/2023 | William Clifford | COMMENT |
| 11/14/2023 | William Hoffer | COMMENT |
| 11/14/2023 | William Parker | COMMENT |
| 11/14/2023 | William Visevich | COMMENT |
| 11/14/2023 | William von Zangenberg | COMMENT |
| 11/14/2023 | Wylie Blais | COMMENT |
| 11/14/2023 | X Harris | COMMENT |
| 11/14/2023 | Xueyi Lu | COMMENT |
| 11/14/2023 | Yoshinog Goto | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 11/14/2023 | Yvonne Fast | COMMENT |
| 11/13/2023 | Ahngie Mexwall | COMMENT |
| 11/13/2023 | aki adakagi | COMMENT |
| 11/13/2023 | Alan Barthel | COMMENT |
| 11/13/2023 | Alessio Altamore | COMMENT |
| 11/13/2023 | Alex Kruzicki | COMMENT |
| 11/13/2023 | alexander gaitan | COMMENT |
| 11/13/2023 | Alexandre Julien | COMMENT |
| 11/13/2023 | Allanah Anderson | COMMENT |
| 11/13/2023 | Allen Gates | COMMENT |
| 11/13/2023 | Amel Whitwer | COMMENT |
| 11/13/2023 | Amy Schumacher | COMMENT |
| 11/13/2023 | Anam El-Jabali | COMMENT |
| 11/13/2023 | Andrea Kortright | COMMENT |
| 11/13/2023 | Andrew Galusha | COMMENT |
| 11/13/2023 | Andrew Mennen | COMMENT |
| 11/13/2023 | Andrew O Fragale | COMMENT |
| 11/13/2023 | Angie Kwak | COMMENT |
| 11/13/2023 | anita thomson | COMMENT |
| 11/13/2023 | Ann M Rockwell | COMMENT |
| 11/13/2023 | Anna Haugen | COMMENT |
| 11/13/2023 | Anne Dowling | COMMENT |
| 11/13/2023 | Anne McGrath | COMMENT |
| 11/13/2023 | Annemarie Weibel | COMMENT |
| 11/13/2023 | Annette St.andrews | COMMENT |
| 11/13/2023 | Ansiel Ho | COMMENT |
| 11/13/2023 | Arnoldo Campos | COMMENT |
| 11/13/2023 | Atul Tandon | COMMENT |
| 11/13/2023 | B. Franklin | COMMENT |
| 11/13/2023 | B.j. Peck | COMMENT |
| 11/13/2023 | Barbara Darnell | COMMENT |
| 11/13/2023 | Barbara Finley-Shea | COMMENT |
| 11/13/2023 | Barbara Hughes | COMMENT |
| 11/13/2023 | Barbara Hughes | COMMENT |
| 11/13/2023 | Barbara Hughes | COMMENT |
| 11/13/2023 | Barbara Hughes | COMMENT |
| 11/13/2023 | Barbara Johns | COMMENT |
| 11/13/2023 | Barbara Rossetti | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/13/2023 | Barbara Schrader | COMMENT |
| 11/13/2023 | Barbara Tait | COMMENT |
| 11/13/2023 | Barbara Vedder | COMMENT |
| 11/13/2023 | Barry Peden | COMMENT |
| 11/13/2023 | Barton Levenson | COMMENT |
| 11/13/2023 | Bethany Kaminsky | COMMENT |
| 11/13/2023 | Beverly Marshall | COMMENT |
| 11/13/2023 | bobby quick | COMMENT |
| 11/13/2023 | Bradley Woodman | COMMENT |
| 11/13/2023 | Brian Brooks | COMMENT |
| 11/13/2023 | Brian Gibbons | COMMENT |
| 11/13/2023 | Brian Kalimian | COMMENT |
| 11/13/2023 | Brian Weatherby | COMMENT |
| 11/13/2023 | Brigitte Warnotte | COMMENT |
| 11/13/2023 | Bronnie E.Meadows | COMMENT |
| 11/13/2023 | Bruna Laurent | COMMENT |
| 11/13/2023 | cameron mansfield | COMMENT |
| 11/13/2023 | Carmen Carmen Bassage | COMMENT |
| 11/13/2023 | Carol H | COMMENT |
| 11/13/2023 | Carol Soto | COMMENT |
| 11/13/2023 | Carol WAlker | COMMENT |
| 11/13/2023 | Carol Williams | COMMENT |
| 11/13/2023 | Carole Hossan | COMMENT |
| 11/13/2023 | Caroline Chesebrough | COMMENT |
| 11/13/2023 | Carolyn Abbott | COMMENT |
| 11/13/2023 | Carrie Bewak | COMMENT |
| 11/13/2023 | Charles LeSchack | COMMENT |
| 11/13/2023 | Charles Morrison | COMMENT |
| 11/13/2023 | Charlotte Deibel | COMMENT |
| 11/13/2023 | Chelsey Collins | COMMENT |
| 11/13/2023 | christelle boulart | COMMENT |
| 11/13/2023 | Christina Viljoen | COMMENT |
| 11/13/2023 | Christine Dillon-Puchalsky | COMMENT |
| 11/13/2023 | Christine Roane | COMMENT |
| 11/13/2023 | Christopher English | COMMENT |
| 11/13/2023 | Christopher McLeod | COMMENT |
| 11/13/2023 | Christopher Overly-McDowell | COMMENT |
| 11/13/2023 | chuong tran | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/13/2023 | Clare Halloran | COMMENT |
| 11/13/2023 | Connor Dye | COMMENT |
| 11/13/2023 | Coral Kelley | COMMENT |
| 11/13/2023 | Corrie Thompson | COMMENT |
| 11/13/2023 | Craig Young | COMMENT |
| 11/13/2023 | Dagmar Buchner | COMMENT |
| 11/13/2023 | Dana Dicken | COMMENT |
| 11/13/2023 | Daniel Holder | COMMENT |
| 11/13/2023 | Daniel Swalec | COMMENT |
| 11/13/2023 | Dara Van Laanen | COMMENT |
| 11/13/2023 | Darren Carter | COMMENT |
| 11/13/2023 | Daryl Gale | COMMENT |
| 11/13/2023 | Dave Coles | COMMENT |
| 11/13/2023 | Dave Kalata | COMMENT |
| 11/13/2023 | David Grunwell | COMMENT |
| 11/13/2023 | David Rossi | COMMENT |
| 11/13/2023 | David Sinks | COMMENT |
| 11/13/2023 | David Sofio | COMMENT |
| 11/13/2023 | David White | COMMENT |
| 11/13/2023 | Deb Bascom | COMMENT |
| 11/13/2023 | Debbie Delaney | COMMENT |
| 11/13/2023 | DEBBIE RAYMOND | COMMENT |
| 11/13/2023 | Deborah Costas | COMMENT |
| 11/13/2023 | Deborah Keas | COMMENT |
| 11/13/2023 | Deborah McCreary | COMMENT |
| 11/13/2023 | Debra Bradford | COMMENT |
| 11/13/2023 | Dennis Carlson | COMMENT |
| 11/13/2023 | Dennis Hale | COMMENT |
| 11/13/2023 | Dennis Moll | COMMENT |
| 11/13/2023 | Devere Martyn | COMMENT |
| 11/13/2023 | Diane Poole | COMMENT |
| 11/13/2023 | DoLores Brown-Watson | COMMENT |
| 11/13/2023 | Don Hodgkins | COMMENT |
| 11/13/2023 | Donald Glass | COMMENT |
| 11/13/2023 | Donald Harrison | COMMENT |
| 11/13/2023 | Donald Milliman | COMMENT |
| 11/13/2023 | Donna West-Yordanov | COMMENT |
| 11/13/2023 | Donovan Tucker | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/13/2023 | Donovan Tucker | COMMENT |
| 11/13/2023 | Dora Aggelaki | COMMENT |
| 11/13/2023 | Doreen Ann Elliott Grosso | COMMENT |
| 11/13/2023 | Dorothy Gaylord | COMMENT |
| 11/13/2023 | Doug Gledhill | COMMENT |
| 11/13/2023 | Douglas Buckley | COMMENT |
| 11/13/2023 | dru dru | COMMENT |
| 11/13/2023 | Duane Greene | COMMENT |
| 11/13/2023 | DUANE RIVERS | COMMENT |
| 11/13/2023 | Eda Lindstrom | COMMENT |
| 11/13/2023 | Eddie Walker | COMMENT |
| 11/13/2023 | Eduardo Diaz | COMMENT |
| 11/13/2023 | Eileen S | COMMENT |
| 11/13/2023 | Eleanor Weisman | COMMENT |
| 11/13/2023 | Elia Morales | COMMENT |
| 11/13/2023 | Elizabeth Cole | COMMENT |
| 11/13/2023 | Elizabeth Vongvisith | COMMENT |
| 11/13/2023 | ellen becker | COMMENT |
| 11/13/2023 | Ellen Vandevisse | COMMENT |
| 11/13/2023 | Elliott Bales | COMMENT |
| 11/13/2023 | Ernie Crider | COMMENT |
| 11/13/2023 | Erynn Newman | COMMENT |
| 11/13/2023 | Evelyn McCormack | COMMENT |
| 11/13/2023 | Fabian Moreno | COMMENT |
| 11/13/2023 | Francine Julius | COMMENT |
| 11/13/2023 | Fred Harper | COMMENT |
| 11/13/2023 | fred kirchner | COMMENT |
| 11/13/2023 | Fred Miller | COMMENT |
| 11/13/2023 | Frederick White | COMMENT |
| 11/13/2023 | Gabrielle Jinn | COMMENT |
| 11/13/2023 | Gale Espinosa | COMMENT |
| 11/13/2023 | Gary L Plummer | COMMENT |
| 11/13/2023 | Gary Rogoff | COMMENT |
| 11/13/2023 | George Galeota | COMMENT |
| 11/13/2023 | George Marsh | COMMENT |
| 11/13/2023 | Gerald White | COMMENT |
| 11/13/2023 | Geralyn Madigan | COMMENT |
| 11/13/2023 | Gerritt and Elizabeth Baker-Smith | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/13/2023 | Glenda Horton | COMMENT |
| 11/13/2023 | Gloria Lee | COMMENT |
| 11/13/2023 | Graham LaFebre | COMMENT |
| 11/13/2023 | Gregory Haskell | COMMENT |
| 11/13/2023 | Gregory Orrick | COMMENT |
| 11/13/2023 | Gregory Spock | COMMENT |
| 11/13/2023 | Hans van Hilst | COMMENT |
| 11/13/2023 | Harold Wakefield | COMMENT |
| 11/13/2023 | Harold Wakefield | COMMENT |
| 11/13/2023 | Harrison Hardenburg | COMMENT |
| 11/13/2023 | Harrison Mace | COMMENT |
| 11/13/2023 | Harvey Holtz | COMMENT |
| 11/13/2023 | Heather Guillen | COMMENT |
| 11/13/2023 | Heidi Colkitt | COMMENT |
| 11/13/2023 | Helena Taylor | COMMENT |
| 11/13/2023 | Henry Dingman | COMMENT |
| 11/13/2023 | Henry Tsinnie | COMMENT |
| 11/13/2023 | Herode Beauvais | COMMENT |
| 11/13/2023 | Holly Utz | COMMENT |
| 11/13/2023 | Irshadul Haq | COMMENT |
| 11/13/2023 | Isabella Costa | COMMENT |
| 11/13/2023 | Isabelle Rhodes-Flanary | COMMENT |
| 11/13/2023 | J Covington | COMMENT |
| 11/13/2023 | James a harris | COMMENT |
| 11/13/2023 | James Cleghorn | COMMENT |
| 11/13/2023 | James Pennebaker | COMMENT |
| 11/13/2023 | Jamie Sarfeh | COMMENT |
| 11/13/2023 | Jan Stautz-Hamlin | COMMENT |
| 11/13/2023 | Jan Svendsen | COMMENT |
| 11/13/2023 | Janet Williams | COMMENT |
| 11/13/2023 | Janice Jones | COMMENT |
| 11/13/2023 | Janice L Barker | COMMENT |
| 11/13/2023 | Jarrett Cloud | COMMENT |
| 11/13/2023 | Jason Pelland | COMMENT |
| 11/13/2023 | Jean Chee | COMMENT |
| 11/13/2023 | Jeanne Ferrari | COMMENT |
| 11/13/2023 | Jeff Duitch | COMMENT |
| 11/13/2023 | Jennifer Ratzat | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/13/2023 | Jeremiah Banaag | COMMENT |
| 11/13/2023 | Jeri Moore | COMMENT |
| 11/13/2023 | Jeroen Dekkers | COMMENT |
| 11/13/2023 | Jes Laufenberg | COMMENT |
| 11/13/2023 | Jesse Michelsen | COMMENT |
| 11/13/2023 | jessica wardlaw | COMMENT |
| 11/13/2023 | Jill Watts | COMMENT |
| 11/13/2023 | Joel Gaton | COMMENT |
| 11/13/2023 | John D Peterkin | COMMENT |
| 11/13/2023 | john dasilva | COMMENT |
| 11/13/2023 | John Dickman | COMMENT |
| 11/13/2023 | John Dunn | COMMENT |
| 11/13/2023 | John Fischer | COMMENT |
| 11/13/2023 | John Miller | COMMENT |
| 11/13/2023 | John Power | COMMENT |
| 11/13/2023 | John R Gehring | COMMENT |
| 11/13/2023 | John Stofko | COMMENT |
| 11/13/2023 | JOHN SUNDERMAN | COMMENT |
| 11/13/2023 | Jolynn Klinge | COMMENT |
| 11/13/2023 | JON RICH | COMMENT |
| 11/13/2023 | Joni Passarelli | COMMENT |
| 11/13/2023 | Joshua Saks | COMMENT |
| 11/13/2023 | Joy Kassas | COMMENT |
| 11/13/2023 | Judith Keilholtz | COMMENT |
| 11/13/2023 | Judith Korf | COMMENT |
| 11/13/2023 | judy mickey | COMMENT |
| 11/13/2023 | Judy Neville | COMMENT |
| 11/13/2023 | judy tavares | COMMENT |
| 11/13/2023 | Julia Richards | COMMENT |
| 11/13/2023 | Julie Osborn | COMMENT |
| 11/13/2023 | K. A. Smith | COMMENT |
| 11/13/2023 | Kara Wagner Sherer | COMMENT |
| 11/13/2023 | Karen Chappell | COMMENT |
| 11/13/2023 | Karen Humphrey | COMMENT |
| 11/13/2023 | Karen Kujala | COMMENT |
| 11/13/2023 | Karen Rousseau | COMMENT |
| 11/13/2023 | Kate Goetz | COMMENT |
| 11/13/2023 | Katharine Huseby | COMMENT |

In the Matter of
Safeguarding and Securing the Open Internet
Restoring Internet Freedom
WC Docket No. 23-320
WC Docket No. 17-108

DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/13/2023 | KATHERINE GOSS | COMMENT |
| 11/13/2023 | Kathryn Chung | COMMENT |
| 11/13/2023 | Kathryn Duval | COMMENT |
| 11/13/2023 | Kathy Morrill | COMMENT |
| 11/13/2023 | Keith Simpkins | COMMENT |
| 11/13/2023 | Keith Wahl | COMMENT |
| 11/13/2023 | Kelly Thomas | COMMENT |
| 11/13/2023 | Kellyann Morander | COMMENT |
| 11/13/2023 | Ken Blair | COMMENT |
| 11/13/2023 | KENNEDY WARD | COMMENT |
| 11/13/2023 | Kenneth Conner | COMMENT |
| 11/13/2023 | Kenny Martin | COMMENT |
| 11/13/2023 | Kevin Boldenow | COMMENT |
| 11/13/2023 | Kevin Guan | COMMENT |
| 11/13/2023 | Kieran Groh | COMMENT |
| 11/13/2023 | Kim Fortunato | COMMENT |
| 11/13/2023 | Klay Baur | COMMENT |
| 11/13/2023 | Kris Joslin | COMMENT |
| 11/13/2023 | Krissttina Isobe | COMMENT |
| 11/13/2023 | L Nelson | COMMENT |
| 11/13/2023 | Larch Hanson | COMMENT |
| 11/13/2023 | Laura Roe | COMMENT |
| 11/13/2023 | Laurel Pace | COMMENT |
| 11/13/2023 | Laurelyn Veatch | COMMENT |
| 11/13/2023 | Lawyer Murray | COMMENT |
| 11/13/2023 | Leanne Cristante | COMMENT |
| 11/13/2023 | Lena Huynh | COMMENT |
| 11/13/2023 | Leroy McCoy | COMMENT |
| 11/13/2023 | Lewis Goodwin | COMMENT |
| 11/13/2023 | Lin Deats | COMMENT |
| 11/13/2023 | Linda Gates | COMMENT |
| 11/13/2023 | LINDA KOLLMAN | COMMENT |
| 11/13/2023 | Linda Limbo | COMMENT |
| 11/13/2023 | Linda Nelson | COMMENT |
| 11/13/2023 | Linda Silversmith | COMMENT |
| 11/13/2023 | Linda Wilkinson | COMMENT |
| 11/13/2023 | Lisa Nelson | COMMENT |
| 11/13/2023 | Loretta Bolton | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/13/2023 | Loretta Wilson | COMMENT |
| 11/13/2023 | Lori Alicie | COMMENT |
| 11/13/2023 | Lorna Smith | COMMENT |
| 11/13/2023 | Louise Cammarota | COMMENT |
| 11/13/2023 | Lucille Berger | COMMENT |
| 11/13/2023 | LUIS VEGA | COMMENT |
| 11/13/2023 | Lynn Wells | COMMENT |
| 11/13/2023 | Lynne Stanshine | COMMENT |
| 11/13/2023 | Madeline Piscetta | COMMENT |
| 11/13/2023 | Malin Hessedahl | COMMENT |
| 11/13/2023 | Marc DiPaolo | COMMENT |
| 11/13/2023 | Marcia H | COMMENT |
| 11/13/2023 | Marcia Panebianco | COMMENT |
| 11/13/2023 | Margaret Smith | COMMENT |
| 11/13/2023 | Margrie Braverman | COMMENT |
| 11/13/2023 | Marguerite Donnay | COMMENT |
| 11/13/2023 | Maria Garcia | COMMENT |
| 11/13/2023 | Maria Miranda | COMMENT |
| 11/13/2023 | Marie Barnabé | COMMENT |
| 11/13/2023 | Mario Melo | COMMENT |
| 11/13/2023 | Marion Villalibby-Hendrix | COMMENT |
| 11/13/2023 | Marissa Madis | COMMENT |
| 11/13/2023 | Mark Koritz | COMMENT |
| 11/13/2023 | Mark Yurkiw | COMMENT |
| 11/13/2023 | Martha Schmitz | COMMENT |
| 11/13/2023 | Martha WINSOR | COMMENT |
| 11/13/2023 | Martin Read | COMMENT |
| 11/13/2023 | Mary Anderson | COMMENT |
| 11/13/2023 | Mary Edgerton | COMMENT |
| 11/13/2023 | Mary Landrum | COMMENT |
| 11/13/2023 | MAX DAVIS | COMMENT |
| 11/13/2023 | Melanie Dunivan | COMMENT |
| 11/13/2023 | Melissa Beans | COMMENT |
| 11/13/2023 | Meredith Mohr | COMMENT |
| 11/13/2023 | Micaela Segal | COMMENT |
| 11/13/2023 | Micah Mun lim Jung | COMMENT |
| 11/13/2023 | Michael J Rotzler | COMMENT |
| 11/13/2023 | Michael Seager | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/13/2023 | Michael Shakarjian | COMMENT |
| 11/13/2023 | Michael Struchen | COMMENT |
| 11/13/2023 | Michael Weaver | COMMENT |
| 11/13/2023 | Michael Weaver | COMMENT |
| 11/13/2023 | Michael Wolfes | COMMENT |
| 11/13/2023 | Michelle Hendricks | COMMENT |
| 11/13/2023 | Micki Anderson | COMMENT |
| 11/13/2023 | miguel pineiro | COMMENT |
| 11/13/2023 | Miriam Lupien | COMMENT |
| 11/13/2023 | Moise Greavu | COMMENT |
| 11/13/2023 | Molly Glenn | COMMENT |
| 11/13/2023 | MONIQUE RODRIGUEZ | COMMENT |
| 11/13/2023 | Msgr. John Sweeley | COMMENT |
| 11/13/2023 | Nadia Carrell | COMMENT |
| 11/13/2023 | Nancy Entwisle | COMMENT |
| 11/13/2023 | Nancy Hauth | COMMENT |
| 11/13/2023 | Nancy Scheck | COMMENT |
| 11/13/2023 | Nancy Winne | COMMENT |
| 11/13/2023 | Nathaniel Sherden | COMMENT |
| 11/13/2023 | Navaid Barney | COMMENT |
| 11/13/2023 | nolan frederick | COMMENT |
| 11/13/2023 | Osiris Tejeda | COMMENT |
| 11/13/2023 | Pamela Hays | COMMENT |
| 11/13/2023 | Pascal Tirapani | COMMENT |
| 11/13/2023 | Patricia Bailey | COMMENT |
| 11/13/2023 | Patty Buttliere | COMMENT |
| 11/13/2023 | Paul Ginnetti | COMMENT |
| 11/13/2023 | Paul Hurschmann | COMMENT |
| 11/13/2023 | Paul Komishock Jr. | COMMENT |
| 11/13/2023 | Peggy KOTTNER | COMMENT |
| 11/13/2023 | Phil Beedle | COMMENT |
| 11/13/2023 | Philip Hudson | COMMENT |
| 11/13/2023 | Phillip Hope | COMMENT |
| 11/13/2023 | Polly Lynch | COMMENT |
| 11/13/2023 | Rachel Weiland | COMMENT |
| 11/13/2023 | Raheel Khan | COMMENT |
| 11/13/2023 | Randall Shupp | COMMENT |
| 11/13/2023 | Ranjan Fernando | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/13/2023 | Ray Swiatkowski | COMMENT |
| 11/13/2023 | Rea Cupit | COMMENT |
| 11/13/2023 | Rebecca Sillasen | COMMENT |
| 11/13/2023 | REGINA SHOWERS | COMMENT |
| 11/13/2023 | Rene Parsons | COMMENT |
| 11/13/2023 | Richard La Bombard | COMMENT |
| 11/13/2023 | Richard Lyons | COMMENT |
| 11/13/2023 | Richard Wessel | COMMENT |
| 11/13/2023 | Rio Shayne | COMMENT |
| 11/13/2023 | Robert Axberg | COMMENT |
| 11/13/2023 | Robert Condas | COMMENT |
| 11/13/2023 | Robert Travaline | COMMENT |
| 11/13/2023 | Robert Worley | COMMENT |
| 11/13/2023 | Robyn Dadig | COMMENT |
| 11/13/2023 | Roger Even Bove | COMMENT |
| 11/13/2023 | Roland and Mary Duerksen | COMMENT |
| 11/13/2023 | Ronda Styles | COMMENT |
| 11/13/2023 | Rory Miller | COMMENT |
| 11/13/2023 | Rosiris Paniagua | COMMENT |
| 11/13/2023 | Rudolph Godwin | COMMENT |
| 11/13/2023 | Sally Fitz | COMMENT |
| 11/13/2023 | Sam Gardner | COMMENT |
| 11/13/2023 | sandra Luna | COMMENT |
| 11/13/2023 | Sandra Remilien | COMMENT |
| 11/13/2023 | Sandra Saiontz | COMMENT |
| 11/13/2023 | Sandy Kadish | COMMENT |
| 11/13/2023 | Sandy Mann | COMMENT |
| 11/13/2023 | Sarah Sullivan | COMMENT |
| 11/13/2023 | Scott Billups | COMMENT |
| 11/13/2023 | Scott Harris | COMMENT |
| 11/13/2023 | Sean Mcfeeley | COMMENT |
| 11/13/2023 | Sean O'Brien | COMMENT |
| 11/13/2023 | Sean Smith | COMMENT |
| 11/13/2023 | Shane oShea | COMMENT |
| 11/13/2023 | Shanna Drake | COMMENT |
| 11/13/2023 | sharon hronek | COMMENT |
| 11/13/2023 | Shawna DeBlieck | COMMENT |
| 11/13/2023 | Sheila Meyers | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/13/2023 | Sheree Beans | COMMENT |
| 11/13/2023 | Sheri Prillwitz | COMMENT |
| 11/13/2023 | Sheri Williams | COMMENT |
| 11/13/2023 | Shiela Cockshott | COMMENT |
| 11/13/2023 | Shirley Violet | COMMENT |
| 11/13/2023 | Stacy Parker | COMMENT |
| 11/13/2023 | Stefan Taylor | COMMENT |
| 11/13/2023 | Stephanie Ess | COMMENT |
| 11/13/2023 | Stephanie Soquet | COMMENT |
| 11/13/2023 | steve adler | COMMENT |
| 11/13/2023 | steve lucas | COMMENT |
| 11/13/2023 | steve lucas | COMMENT |
| 11/13/2023 | Steve Malashevich | COMMENT |
| 11/13/2023 | Steve Young | COMMENT |
| 11/13/2023 | Steven Barnes | COMMENT |
| 11/13/2023 | Stewart Snider | COMMENT |
| 11/13/2023 | Sue Kasprzyk | COMMENT |
| 11/13/2023 | Susan Flores | COMMENT |
| 11/13/2023 | Susan Soule | COMMENT |
| 11/13/2023 | Suzanne Tyrpak | COMMENT |
| 11/13/2023 | Teray Harris | COMMENT |
| 11/13/2023 | Terence Hero | COMMENT |
| 11/13/2023 | Teresa Reno | COMMENT |
| 11/13/2023 | Terrance Haughney | COMMENT |
| 11/13/2023 | Theresa Passaretti | COMMENT |
| 11/13/2023 | THOMAS LACY | COMMENT |
| 11/13/2023 | Tika Bordelon | COMMENT |
| 11/13/2023 | Timmie Smith | COMMENT |
| 11/13/2023 | Tony Wagner | COMMENT |
| 11/13/2023 | Trien Van | COMMENT |
| 11/13/2023 | Trina McKee | COMMENT |
| 11/13/2023 | Tyler Arrowsmith | COMMENT |
| 11/13/2023 | valentine wolfe | COMMENT |
| 11/13/2023 | Valerie Hackenberg | COMMENT |
| 11/13/2023 | Valkyrie Melancon | COMMENT |
| 11/13/2023 | Victoria Emory | COMMENT |
| 11/13/2023 | Virginia A. Juliano | COMMENT |
| 11/13/2023 | Vivian Pineda | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/13/2023 | W NOBLE | COMMENT |
| 11/13/2023 | Walter Faust | COMMENT |
| 11/13/2023 | wayne hoffman | COMMENT |
| 11/13/2023 | Wayne Mallette | COMMENT |
| 11/13/2023 | Wendy Little | COMMENT |
| 11/13/2023 | Wesley Griffin | COMMENT |
| 11/13/2023 | WILLIAM CORRIVEAU | COMMENT |
| 11/13/2023 | William Crowe | COMMENT |
| 11/13/2023 | William Donahue | COMMENT |
| 11/13/2023 | William Joyner | COMMENT |
| 11/13/2023 | William Kibby | COMMENT |
| 11/13/2023 | William Koopman | COMMENT |
| 11/13/2023 | william Miller | COMMENT |
| 11/13/2023 | william prokop | COMMENT |
| 11/13/2023 | William Wewers | COMMENT |
| 11/13/2023 | Winston Huang | COMMENT |
| 11/13/2023 | Woodrow Sloan | COMMENT |
| 11/13/2023 | Zachary Cardin | COMMENT |
| 11/10/2023 | Aaron Edley | COMMENT |
| 11/10/2023 | Alaina King | COMMENT |
| 11/10/2023 | Alex Oshiro | COMMENT |
| 11/10/2023 | Amanda Dickinson | COMMENT |
| 11/10/2023 | Andrea Fritz | COMMENT |
| 11/10/2023 | Andrew Levin | COMMENT |
| 11/10/2023 | Angel Lopez | COMMENT |
| 11/10/2023 | Angela La Marsh | COMMENT |
| 11/10/2023 | Anthony Hayne | COMMENT |
| 11/10/2023 | Arnie Warshaw | COMMENT |
| 11/10/2023 | Barbara Lynn | COMMENT |
| 11/10/2023 | Benjamin Cooks | COMMENT |
| 11/10/2023 | Bert Yauch | COMMENT |
| 11/10/2023 | Betty Brooks | COMMENT |
| 11/10/2023 | Brenda Cruz Valdez | COMMENT |
| 11/10/2023 | Brian L Mulligan | COMMENT |
| 11/10/2023 | Brian Mass | COMMENT |
| 11/10/2023 | Bruce Fowler | COMMENT |
| 11/10/2023 | Carl Renouard | COMMENT |
| 11/10/2023 | Carla Epstein-Teliha | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/10/2023 | Carol Michelson | COMMENT |
| 11/10/2023 | Carolyn Diane Stackhouse | COMMENT |
| 11/10/2023 | Catherine L. Jordan | COMMENT |
| 11/10/2023 | Chad Anderson | COMMENT |
| 11/10/2023 | Cheryl Strait | COMMENT |
| 11/10/2023 | Christina Kunz | COMMENT |
| 11/10/2023 | Christine Fergusson | COMMENT |
| 11/10/2023 | Cletus (Jerry) Stein | COMMENT |
| 11/10/2023 | Courtlynne Mamian | COMMENT |
| 11/10/2023 | craig scheunemann | COMMENT |
| 11/10/2023 | Curtis Daniel | COMMENT |
| 11/10/2023 | Darryl Wrona | COMMENT |
| 11/10/2023 | Deborah Riggs | COMMENT |
| 11/10/2023 | Dennis Michael Smith | COMMENT |
| 11/10/2023 | Dianne Sullivan | COMMENT |
| 11/10/2023 | Donald Whetzel | COMMENT |
| 11/10/2023 | Elaine Smith | COMMENT |
| 11/10/2023 | Elaine Smith | COMMENT |
| 11/10/2023 | ELIZABETH WHELAN | COMMENT |
| 11/10/2023 | Emma Langan | COMMENT |
| 11/10/2023 | Erin Anderson-White Face | COMMENT |
| 11/10/2023 | Erin Yarrobino | COMMENT |
| 11/10/2023 | Ester Arrieta | COMMENT |
| 11/10/2023 | Eugene Majerowicz | COMMENT |
| 11/10/2023 | Eugene Tehansky | COMMENT |
| 11/10/2023 | Fabrice THURIOT | COMMENT |
| 11/10/2023 | Frederick Williams | COMMENT |
| 11/10/2023 | Gail Sauter | COMMENT |
| 11/10/2023 | Gary L Plummer | COMMENT |
| 11/10/2023 | GARY LAMPMAN | COMMENT |
| 11/10/2023 | Gloria Morrison | COMMENT |
| 11/10/2023 | Ian Bennett | COMMENT |
| 11/10/2023 | J P | COMMENT |
| 11/10/2023 | Jack Boettcher | COMMENT |
| 11/10/2023 | Jan Realini | COMMENT |
| 11/10/2023 | Janet Born | COMMENT |
| 11/10/2023 | janna giacoppo | COMMENT |
| 11/10/2023 | Jasmine Ligenza-Posante | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/10/2023 | jean publie | COMMENT |
| 11/10/2023 | jeanne hartzog | COMMENT |
| 11/10/2023 | Jennifer Barton | COMMENT |
| 11/10/2023 | Jennifer Jordan | COMMENT |
| 11/10/2023 | Jeremy Fowler | COMMENT |
| 11/10/2023 | Jerri Richards | COMMENT |
| 11/10/2023 | Jessica Struzik | COMMENT |
| 11/10/2023 | Jessica Torres | COMMENT |
| 11/10/2023 | Jimmie Yonemoto | COMMENT |
| 11/10/2023 | JoAnn Witt | COMMENT |
| 11/10/2023 | Joel Evans | COMMENT |
| 11/10/2023 | John Dunn | COMMENT |
| 11/10/2023 | John Kelly | COMMENT |
| 11/10/2023 | John Walchak | COMMENT |
| 11/10/2023 | Joyce Veishlow | COMMENT |
| 11/10/2023 | Judy Niday | COMMENT |
| 11/10/2023 | Julio Guzman | COMMENT |
| 11/10/2023 | June Van Dusen | COMMENT |
| 11/10/2023 | Justin Hamsley | COMMENT |
| 11/10/2023 | Karin Olson | COMMENT |
| 11/10/2023 | kat stout | COMMENT |
| 11/10/2023 | Katharine Toth | COMMENT |
| 11/10/2023 | Kathleen Eaton | COMMENT |
| 11/10/2023 | keith taylor | COMMENT |
| 11/10/2023 | Kenneth Thrash | COMMENT |
| 11/10/2023 | Kent Tager | COMMENT |
| 11/10/2023 | Liam Dineen | COMMENT |
| 11/10/2023 | Linda Heath | COMMENT |
| 11/10/2023 | Linda Heath | COMMENT |
| 11/10/2023 | Linda Heath | COMMENT |
| 11/10/2023 | Linda Heath | COMMENT |
| 11/10/2023 | Linda McDevitt | COMMENT |
| 11/10/2023 | Loe Oel | COMMENT |
| 11/10/2023 | logan welde | COMMENT |
| 11/10/2023 | Loren Klein | COMMENT |
| 11/10/2023 | Loretta Wilson | COMMENT |
| 11/10/2023 | Manojlo Niksic | COMMENT |
| 11/10/2023 | Marcella Tapp | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/10/2023 | Marcia LaHaie | COMMENT |
| 11/10/2023 | Marian Scena | COMMENT |
| 11/10/2023 | Marilyn Niere | COMMENT |
| 11/10/2023 | Marilyn Ryan | COMMENT |
| 11/10/2023 | Marilyn Ryan | COMMENT |
| 11/10/2023 | Mary Ellen Meetz | COMMENT |
| 11/10/2023 | Matthew Conforth | COMMENT |
| 11/10/2023 | Matthew Peterson | COMMENT |
| 11/10/2023 | Mauro Richard Kousek | COMMENT |
| 11/10/2023 | Melody Cusson | COMMENT |
| 11/10/2023 | Michael Motta | COMMENT |
| 11/10/2023 | Michal Everett | COMMENT |
| 11/10/2023 | minna niemi | COMMENT |
| 11/10/2023 | Molly Kluba | COMMENT |
| 11/10/2023 | Myles Davis | COMMENT |
| 11/10/2023 | Nancy Shaw | COMMENT |
| 11/10/2023 | Neal X | COMMENT |
| 11/10/2023 | Paul Fogarty | COMMENT |
| 11/10/2023 | Paul Rivkin | COMMENT |
| 11/10/2023 | Pedro Galvan | COMMENT |
| 11/10/2023 | R Ozeran | COMMENT |
| 11/10/2023 | Randy Curry Jr | COMMENT |
| 11/10/2023 | Ray Appling | COMMENT |
| 11/10/2023 | Richard MacNeel | COMMENT |
| 11/10/2023 | Robert Moran | COMMENT |
| 11/10/2023 | Roberto SUAREZ | COMMENT |
| 11/10/2023 | rose-Mary Strom | COMMENT |
| 11/10/2023 | Roxanne Dunn | COMMENT |
| 11/10/2023 | Ryan Hodge | COMMENT |
| 11/10/2023 | sally Warner | COMMENT |
| 11/10/2023 | Sam Haigh | COMMENT |
| 11/10/2023 | sandra garnier | COMMENT |
| 11/10/2023 | Sarah Yergin | COMMENT |
| 11/10/2023 | Shaokang Yuan | COMMENT |
| 11/10/2023 | Sharada Jayagopal | COMMENT |
| 11/10/2023 | Sharon Jenkins | COMMENT |
| 11/10/2023 | Shawn Montagne | COMMENT |
| 11/10/2023 | Sol Bravman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 11/10/2023 | Stephanie Colet | COMMENT |
| 11/10/2023 | Steve Kush | COMMENT |
| 11/10/2023 | Susan Klaus | COMMENT |
| 11/10/2023 | Susan Pohl | COMMENT |
| 11/10/2023 | Susan Sugarman | COMMENT |
| 11/10/2023 | Suzanne Helburn | COMMENT |
| 11/10/2023 | Sylvia Shay | COMMENT |
| 11/10/2023 | Taylor Huntley | COMMENT |
| 11/10/2023 | Teresa Colon | COMMENT |
| 11/10/2023 | Teresa Svedman | COMMENT |
| 11/10/2023 | Terry Bonesteel | COMMENT |
| 11/10/2023 | Thomas Legacy | COMMENT |
| 11/10/2023 | Thomas Shrimplin | COMMENT |
| 11/10/2023 | Tom Naparst | COMMENT |
| 11/10/2023 | Tracy Bosen | COMMENT |
| 11/10/2023 | Tyler Gulick | COMMENT |
| 11/10/2023 | William Merry | COMMENT |
| 11/9/2023 | National Tribal Telecommunications Association | NOTICE OF EXPARTE |
| 11/9/2023 | National Tribal Telecommunications Association | NOTICE OF EXPARTE |
| 11/8/2023 | Next Century Cities | NOTICE OF EXPARTE |
| 11/8/2023 | Next Century Cities | NOTICE OF EXPARTE |
| 11/1/2023 | Hunter Thompson | COMMENT |
| 10/30/2023 | Maneesh Pangasa | COMMENT |
| 10/30/2023 | A Heidemann | COMMENT |
| 10/30/2023 | A Hn | COMMENT |
| 10/30/2023 | A. M. Heines | COMMENT |
| 10/30/2023 | A.L. Steiner | COMMENT |
| 10/30/2023 | A.L. Steiner | COMMENT |
| 10/30/2023 | Aaeron Robb | COMMENT |
| 10/30/2023 | Aaron hartman | COMMENT |
| 10/30/2023 | Aaron Hartman | COMMENT |
| 10/30/2023 | Aaron Reese | COMMENT |
| 10/30/2023 | Abby Causey | COMMENT |
| 10/30/2023 | Abdul Ruknudin | COMMENT |
| 10/30/2023 | Abe Bloom | COMMENT |
| 10/30/2023 | abigail Malyon | COMMENT |
| 10/30/2023 | Abra Rider | COMMENT |
| 10/30/2023 | Abraham Clabby | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Abraham Oboruemuh | COMMENT |
| 10/30/2023 | Adam Cooper | COMMENT |
| 10/30/2023 | Adam Cooper | COMMENT |
| 10/30/2023 | Adam Moeller | COMMENT |
| 10/30/2023 | Adam Schulz | COMMENT |
| 10/30/2023 | Adam Witt | COMMENT |
| 10/30/2023 | Adele Margrave | COMMENT |
| 10/30/2023 | Adele Ozanne | COMMENT |
| 10/30/2023 | Adele Reynolds | COMMENT |
| 10/30/2023 | Adria Siraco | COMMENT |
| 10/30/2023 | Adrian Bergeron | COMMENT |
| 10/30/2023 | Adrian Cardwell | COMMENT |
| 10/30/2023 | Adrian Fried | COMMENT |
| 10/30/2023 | Adrianna Sutherland | COMMENT |
| 10/30/2023 | Adrianne Borgia | COMMENT |
| 10/30/2023 | Adrianne Micco | COMMENT |
| 10/30/2023 | Adrienne Swetlik | COMMENT |
| 10/30/2023 | Aileen Lim | COMMENT |
| 10/30/2023 | Aimee Wyatt | COMMENT |
| 10/30/2023 | AJ Cho | COMMENT |
| 10/30/2023 | AJ Cho | COMMENT |
| 10/30/2023 | AJ Laurio | COMMENT |
| 10/30/2023 | Al Krug | COMMENT |
| 10/30/2023 | Alan Bosch | COMMENT |
| 10/30/2023 | Alan Canfield | COMMENT |
| 10/30/2023 | Alan Gill | COMMENT |
| 10/30/2023 | Alan Green | COMMENT |
| 10/30/2023 | Alan Hendrickson | COMMENT |
| 10/30/2023 | Alan Hettiger | COMMENT |
| 10/30/2023 | Alan Hollister | COMMENT |
| 10/30/2023 | Alan Horton | COMMENT |
| 10/30/2023 | alan katzer | COMMENT |
| 10/30/2023 | Alan Linn | COMMENT |
| 10/30/2023 | Alan Mack | COMMENT |
| 10/30/2023 | Alan Mack | COMMENT |
| 10/30/2023 | Alan Popiel | COMMENT |
| 10/30/2023 | Alan Robinson | COMMENT |
| 10/30/2023 | Alan Schwartz | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Alan Schwartz | COMMENT |
| 10/30/2023 | Alan Stine | COMMENT |
| 10/30/2023 | Alan Swanson | COMMENT |
| 10/30/2023 | Alana-Patris Loyer | COMMENT |
| 10/30/2023 | Albert Criswell | COMMENT |
| 10/30/2023 | Alene Shaull | COMMENT |
| 10/30/2023 | Alesia McCarthy | COMMENT |
| 10/30/2023 | Alex Christoff | COMMENT |
| 10/30/2023 | Alex Kamin | COMMENT |
| 10/30/2023 | Alex Netherton | COMMENT |
| 10/30/2023 | Alex Oshiro | COMMENT |
| 10/30/2023 | Alex Stavis | COMMENT |
| 10/30/2023 | alex Vazquez | COMMENT |
| 10/30/2023 | Alexander Betser | COMMENT |
| 10/30/2023 | Alexander Dolowitz | COMMENT |
| 10/30/2023 | Alexander Dolowitz | COMMENT |
| 10/30/2023 | Alexander Fierro-Clarke | COMMENT |
| 10/30/2023 | Alexander Hamilton | COMMENT |
| 10/30/2023 | Alexander Obersht | COMMENT |
| 10/30/2023 | Alexander Vainstein | COMMENT |
| 10/30/2023 | Alexander Weaver | COMMENT |
| 10/30/2023 | Alexandra Crisafulli | COMMENT |
| 10/30/2023 | Alexandra Crisafulli | COMMENT |
| 10/30/2023 | Alexandra Napoleon | COMMENT |
| 10/30/2023 | Alexis Biolley | COMMENT |
| 10/30/2023 | Alexis Carrillo | COMMENT |
| 10/30/2023 | Alexis Grone | COMMENT |
| 10/30/2023 | Alfred Jonas | COMMENT |
| 10/30/2023 | Alfred Jonas | COMMENT |
| 10/30/2023 | Alfreda Goode | COMMENT |
| 10/30/2023 | Ali Naghavi Sadat | COMMENT |
| 10/30/2023 | Alice Doyel | COMMENT |
| 10/30/2023 | Alice Nicholson | COMMENT |
| 10/30/2023 | Alice Nicholson | COMMENT |
| 10/30/2023 | Alice Norwick | COMMENT |
| 10/30/2023 | Alice` Petersen | COMMENT |
| 10/30/2023 | Alicia Lutsuk | COMMENT |
| 10/30/2023 | Alicia Lutsuk | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Alicia Lutsuk | COMMENT |
| 10/30/2023 | Alida Latham | COMMENT |
| 10/30/2023 | alison James | COMMENT |
| 10/30/2023 | Alison McGinty | COMMENT |
| 10/30/2023 | ALISON RILEY | COMMENT |
| 10/30/2023 | Alistair Macfarlane | COMMENT |
| 10/30/2023 | Allan Campbell | COMMENT |
| 10/30/2023 | allan crawford | COMMENT |
| 10/30/2023 | Allan Owen | COMMENT |
| 10/30/2023 | Allan Rodgers | COMMENT |
| 10/30/2023 | Allan Rodgers | COMMENT |
| 10/30/2023 | Allan Rubin | COMMENT |
| 10/30/2023 | Allan Rubin | COMMENT |
| 10/30/2023 | Allan Tetreault | COMMENT |
| 10/30/2023 | allen bohnert | COMMENT |
| 10/30/2023 | Allen Franzen | COMMENT |
| 10/30/2023 | Allen Strous | COMMENT |
| 10/30/2023 | Allen Wheeland | COMMENT |
| 10/30/2023 | Allison Rensch | COMMENT |
| 10/30/2023 | Allison Rensch | COMMENT |
| 10/30/2023 | Allyson Finkel | COMMENT |
| 10/30/2023 | Altha Faruq | COMMENT |
| 10/30/2023 | Alvernon Brown Jr | COMMENT |
| 10/30/2023 | Alvin Evans | COMMENT |
| 10/30/2023 | Alvin Evans | COMMENT |
| 10/30/2023 | Alyssa N | COMMENT |
| 10/30/2023 | AMAIA goni | COMMENT |
| 10/30/2023 | Amanda Blied | COMMENT |
| 10/30/2023 | Amanda Dickinson | COMMENT |
| 10/30/2023 | Amanda Dwine | COMMENT |
| 10/30/2023 | Amanda Gillert | COMMENT |
| 10/30/2023 | Amandeep Gill | COMMENT |
| 10/30/2023 | Amber Wixtrom | COMMENT |
| 10/30/2023 | Ambre Armstrong | COMMENT |
| 10/30/2023 | Amelia jones | COMMENT |
| 10/30/2023 | Amira Mansour | COMMENT |
| 10/30/2023 | Amrit Khalsa | COMMENT |
| 10/30/2023 | Amy Brooks-Brehmer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Amy Dewey | COMMENT |
| 10/30/2023 | Amy Henry | COMMENT |
| 10/30/2023 | Amy Henry | COMMENT |
| 10/30/2023 | Amy Henry | COMMENT |
| 10/30/2023 | Amy M | COMMENT |
| 10/30/2023 | AMY MERRITT | COMMENT |
| 10/30/2023 | Amy Ntoburi | COMMENT |
| 10/30/2023 | Amy Steinberg | COMMENT |
| 10/30/2023 | Amy Tiger | COMMENT |
| 10/30/2023 | Amy Unruh | COMMENT |
| 10/30/2023 | Ananda Bennett | COMMENT |
| 10/30/2023 | Andre Meaux | COMMENT |
| 10/30/2023 | Andrea Bonnett | COMMENT |
| 10/30/2023 | Andrea Claxton | COMMENT |
| 10/30/2023 | Andrea Dezendorf | COMMENT |
| 10/30/2023 | Andrea Dixon | COMMENT |
| 10/30/2023 | Andrea Dixon | COMMENT |
| 10/30/2023 | Andrea Fritz | COMMENT |
| 10/30/2023 | Andrea Kortright | COMMENT |
| 10/30/2023 | Andrea Murray | COMMENT |
| 10/30/2023 | Andrea Porter | COMMENT |
| 10/30/2023 | Andrea Ruth | COMMENT |
| 10/30/2023 | Andrea Saunders | COMMENT |
| 10/30/2023 | Andrea Scott | COMMENT |
| 10/30/2023 | Andrea Thompson | COMMENT |
| 10/30/2023 | Andreas Rossing Angeltveit | COMMENT |
| 10/30/2023 | Andreas Rossing Angeltveit | COMMENT |
| 10/30/2023 | Andrej Beder | COMMENT |
| 10/30/2023 | Andrelene Babbitt | COMMENT |
| 10/30/2023 | Andrew Carman | COMMENT |
| 10/30/2023 | Andrew Christiansen | COMMENT |
| 10/30/2023 | Andrew Fleischmann | COMMENT |
| 10/30/2023 | Andrew Fulkerson | COMMENT |
| 10/30/2023 | Andrew Jackson | COMMENT |
| 10/30/2023 | Andrew Johnson | COMMENT |
| 10/30/2023 | Andrew Jones | COMMENT |
| 10/30/2023 | Andrew Katsetos | COMMENT |
| 10/30/2023 | Andrew Lazin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Andrew LeFort | COMMENT |
| 10/30/2023 | Andrew Sinclair | COMMENT |
| 10/30/2023 | Andrew Vlasic | COMMENT |
| 10/30/2023 | Andrew Wadsworth | COMMENT |
| 10/30/2023 | Aneesh Sawlani | COMMENT |
| 10/30/2023 | Aneesh Sawlani | COMMENT |
| 10/30/2023 | Angela Barbee | COMMENT |
| 10/30/2023 | Angela Coker | COMMENT |
| 10/30/2023 | Angela Coker | COMMENT |
| 10/30/2023 | Angela Hoehne | COMMENT |
| 10/30/2023 | Angela Skaggs | COMMENT |
| 10/30/2023 | Angie Affolter | COMMENT |
| 10/30/2023 | Anginette Holmes | COMMENT |
| 10/30/2023 | ANITA CLOS | COMMENT |
| 10/30/2023 | Anita Daley | COMMENT |
| 10/30/2023 | Anita Engles | COMMENT |
| 10/30/2023 | Anita Garrison | COMMENT |
| 10/30/2023 | Anita Hendrix | COMMENT |
| 10/30/2023 | Anita Nevins | COMMENT |
| 10/30/2023 | Anita Roberts | COMMENT |
| 10/30/2023 | Anita Youabian | COMMENT |
| 10/30/2023 | Anitra Wright | COMMENT |
| 10/30/2023 | Anja Metz | COMMENT |
| 10/30/2023 | Ann Bein | COMMENT |
| 10/30/2023 | Ann Berndt | COMMENT |
| 10/30/2023 | Ann Criswell | COMMENT |
| 10/30/2023 | Ann Currie | COMMENT |
| 10/30/2023 | Ann Denton | COMMENT |
| 10/30/2023 | Ann Giese | COMMENT |
| 10/30/2023 | Ann Hartfield | COMMENT |
| 10/30/2023 | Ann Kalmbach | COMMENT |
| 10/30/2023 | Ann Malyon | COMMENT |
| 10/30/2023 | Ann Marie Damian | COMMENT |
| 10/30/2023 | Ann Nowicki` | COMMENT |
| 10/30/2023 | Ann R | COMMENT |
| 10/30/2023 | Ann Richer | COMMENT |
| 10/30/2023 | Ann Richer | COMMENT |
| 10/30/2023 | Ann Roemer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Ann Schaer | COMMENT |
| 10/30/2023 | Ann Schlabach | COMMENT |
| 10/30/2023 | Ann Williamson | COMMENT |
| 10/30/2023 | Anna Cowen | COMMENT |
| 10/30/2023 | Anna Cowen | COMMENT |
| 10/30/2023 | Anna Cowen | COMMENT |
| 10/30/2023 | Anna Gates | COMMENT |
| 10/30/2023 | Anna Grizzle | COMMENT |
| 10/30/2023 | Anna MacKenzie | COMMENT |
| 10/30/2023 | Anna Morris | COMMENT |
| 10/30/2023 | Anna Sydnor | COMMENT |
| 10/30/2023 | Annalise Jaehnre | COMMENT |
| 10/30/2023 | Anne Barker | COMMENT |
| 10/30/2023 | Anne Corrigan | COMMENT |
| 10/30/2023 | Anne Daly | COMMENT |
| 10/30/2023 | Anne Miettinen | COMMENT |
| 10/30/2023 | Anne Miettinen | COMMENT |
| 10/30/2023 | Anne Orticerio | COMMENT |
| 10/30/2023 | Anne Yandall | COMMENT |
| 10/30/2023 | AnneMarie Kosar | COMMENT |
| 10/30/2023 | AnneMarie Kosar | COMMENT |
| 10/30/2023 | Annette Alexander | COMMENT |
| 10/30/2023 | Annette Bork | COMMENT |
| 10/30/2023 | ANNETTE COOMBER | COMMENT |
| 10/30/2023 | Annette M Dion | COMMENT |
| 10/30/2023 | Annette Pirrone | COMMENT |
| 10/30/2023 | Annette Romero | COMMENT |
| 10/30/2023 | Annette St.andrews | COMMENT |
| 10/30/2023 | Annie Dwiggins | COMMENT |
| 10/30/2023 | Annie McMahon | COMMENT |
| 10/30/2023 | Annita Bowman | COMMENT |
| 10/30/2023 | ANSLEY SLINGSBY | COMMENT |
| 10/30/2023 | Anthony .Miragliotta | COMMENT |
| 10/30/2023 | Anthony Arnold | COMMENT |
| 10/30/2023 | anthony costa | COMMENT |
| 10/30/2023 | Anthony Flores | COMMENT |
| 10/30/2023 | Anthony M Ramey | COMMENT |
| 10/30/2023 | Anthony Rhodes | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Anthony Rhodes | COMMENT |
| 10/30/2023 | Anthony Rosner | COMMENT |
| 10/30/2023 | ANTHONY SCARFONE | COMMENT |
| 10/30/2023 | Anthony Sheehan | COMMENT |
| 10/30/2023 | Anthony Vella | COMMENT |
| 10/30/2023 | Anthony Williams | COMMENT |
| 10/30/2023 | Antje Luck | COMMENT |
| 10/30/2023 | Antonia Rodriguez | COMMENT |
| 10/30/2023 | Antonino Erba | COMMENT |
| 10/30/2023 | Anuola DH | COMMENT |
| 10/30/2023 | Anuruddh Misra | COMMENT |
| 10/30/2023 | April Fennell | COMMENT |
| 10/30/2023 | April Pearson | COMMENT |
| 10/30/2023 | April Smith | COMMENT |
| 10/30/2023 | Aracely Ramirez | COMMENT |
| 10/30/2023 | Ardeith Hopkins | COMMENT |
| 10/30/2023 | Arleen Johnson | COMMENT |
| 10/30/2023 | Arlene Baisa | COMMENT |
| 10/30/2023 | Arlene Hester | COMMENT |
| 10/30/2023 | Arlene Jennings | COMMENT |
| 10/30/2023 | Arlene P Adams | COMMENT |
| 10/30/2023 | Arlene Rakoncay | COMMENT |
| 10/30/2023 | Arlie Montez | COMMENT |
| 10/30/2023 | Arpad Kiss | COMMENT |
| 10/30/2023 | Art Erickson | COMMENT |
| 10/30/2023 | Art Jacobson | COMMENT |
| 10/30/2023 | Art Palmer | COMMENT |
| 10/30/2023 | Arthur Massei | COMMENT |
| 10/30/2023 | Arthur Morton | COMMENT |
| 10/30/2023 | Arthur Schwarz | COMMENT |
| 10/30/2023 | Asano Fertig | COMMENT |
| 10/30/2023 | Ashley Brannstrom | COMMENT |
| 10/30/2023 | Ashley Brannstrom | COMMENT |
| 10/30/2023 | Ashley Dickinson | COMMENT |
| 10/30/2023 | Ashley Hatchett | COMMENT |
| 10/30/2023 | Ashley Hatchett | COMMENT |
| 10/30/2023 | Ashley Ouellette | COMMENT |
| 10/30/2023 | Ashley Vannatta | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Ashley Wong | COMMENT |
| 10/30/2023 | Ashleyd Dickinson | COMMENT |
| 10/30/2023 | Ashleypo l Ouellette | COMMENT |
| 10/30/2023 | Aster Truesdale | COMMENT |
| 10/30/2023 | AUBREY SCHOEMAN | COMMENT |
| 10/30/2023 | Audrey 6 | COMMENT |
| 10/30/2023 | Audrey Gurtman | COMMENT |
| 10/30/2023 | Audrey Lasse | COMMENT |
| 10/30/2023 | August Miller | COMMENT |
| 10/30/2023 | Aurelie Cormier | COMMENT |
| 10/30/2023 | Aurelie Ward | COMMENT |
| 10/30/2023 | Aurora Yanez | COMMENT |
| 10/30/2023 | Averill Huff | COMMENT |
| 10/30/2023 | Avery Steen | COMMENT |
| 10/30/2023 | Avi Elenko | COMMENT |
| 10/30/2023 | Ax DeLessio-Parson | COMMENT |
| 10/30/2023 | Axel Meier | COMMENT |
| 10/30/2023 | Ayden Jamison | COMMENT |
| 10/30/2023 | B Geddes | COMMENT |
| 10/30/2023 | B Linder | COMMENT |
| 10/30/2023 | B Paul Horne | COMMENT |
| 10/30/2023 | Babara Franck | COMMENT |
| 10/30/2023 | Bahereh Manning | COMMENT |
| 10/30/2023 | Banjo Ettinger | COMMENT |
| 10/30/2023 | Banjo Ettinger | COMMENT |
| 10/30/2023 | Barb Crumpacker | COMMENT |
| 10/30/2023 | Barb Mcentee | COMMENT |
| 10/30/2023 | Barbara Baumgartner | COMMENT |
| 10/30/2023 | Barbara Benzwi | COMMENT |
| 10/30/2023 | Barbara Bonfield | COMMENT |
| 10/30/2023 | Barbara Bryce | COMMENT |
| 10/30/2023 | Barbara Carson | COMMENT |
| 10/30/2023 | Barbara Darnell | COMMENT |
| 10/30/2023 | Barbara Davis | COMMENT |
| 10/30/2023 | Barbara Doucet | COMMENT |
| 10/30/2023 | Barbara Duin | COMMENT |
| 10/30/2023 | Barbara Finley-Shea | COMMENT |
| 10/30/2023 | Barbara Gelder | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Barbara Gelder | COMMENT |
| 10/30/2023 | Barbara Giorgio | COMMENT |
| 10/30/2023 | Barbara Giorgio | COMMENT |
| 10/30/2023 | Barbara Groves | COMMENT |
| 10/30/2023 | Barbara Johns | COMMENT |
| 10/30/2023 | Barbara Johnson | COMMENT |
| 10/30/2023 | Barbara Johnson | COMMENT |
| 10/30/2023 | Barbara Kelly | COMMENT |
| 10/30/2023 | Barbara Langan | COMMENT |
| 10/30/2023 | Barbara Leake | COMMENT |
| 10/30/2023 | Barbara Levinson | COMMENT |
| 10/30/2023 | Barbara Liberi | COMMENT |
| 10/30/2023 | Barbara Mastorgi | COMMENT |
| 10/30/2023 | Barbara Mastorgi | COMMENT |
| 10/30/2023 | Barbara McMahan | COMMENT |
| 10/30/2023 | Barbara Mitchell | COMMENT |
| 10/30/2023 | Barbara Morgenstern | COMMENT |
| 10/30/2023 | Barbara Mousseau | COMMENT |
| 10/30/2023 | Barbara Parks | COMMENT |
| 10/30/2023 | Barbara Ray | COMMENT |
| 10/30/2023 | Barbara Reukauf | COMMENT |
| 10/30/2023 | Barbara Sickles | COMMENT |
| 10/30/2023 | Barbara Siddall | COMMENT |
| 10/30/2023 | Barbara Silver | COMMENT |
| 10/30/2023 | BARBARA STANNARD | COMMENT |
| 10/30/2023 | Barbara Swyden | COMMENT |
| 10/30/2023 | Barbara Tetro | COMMENT |
| 10/30/2023 | Barbara Vedder | COMMENT |
| 10/30/2023 | Barbara Walters | COMMENT |
| 10/30/2023 | Barbara Warner | COMMENT |
| 10/30/2023 | Barbara Waymire | COMMENT |
| 10/30/2023 | Barbara Waymire | COMMENT |
| 10/30/2023 | Barbara-Jean Stout | COMMENT |
| 10/30/2023 | Barrie Gile | COMMENT |
| 10/30/2023 | Barry Cutler | COMMENT |
| 10/30/2023 | Barry De Jasu | COMMENT |
| 10/30/2023 | barry levin | COMMENT |
| 10/30/2023 | Barry Lovinger | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Barry Prentiss | COMMENT |
| 10/30/2023 | Barry Weiss | COMMENT |
| 10/30/2023 | Baxanna McClure | COMMENT |
| 10/30/2023 | Baylee Markwell | COMMENT |
| 10/30/2023 | Bc Shelby | COMMENT |
| 10/30/2023 | Bea Fordham | COMMENT |
| 10/30/2023 | Bea Momsen | COMMENT |
| 10/30/2023 | Becky James | COMMENT |
| 10/30/2023 | Becky Wharton | COMMENT |
| 10/30/2023 | Ben Brucker | COMMENT |
| 10/30/2023 | Ben Brucker | COMMENT |
| 10/30/2023 | Ben Ehrmann | COMMENT |
| 10/30/2023 | BEN JONES | COMMENT |
| 10/30/2023 | Ben Martin | COMMENT |
| 10/30/2023 | Benjamin Cooks | COMMENT |
| 10/30/2023 | Benjamin Powell | COMMENT |
| 10/30/2023 | Benjamin Sawicki | COMMENT |
| 10/30/2023 | Benjamin Vandenburg | COMMENT |
| 10/30/2023 | Bennett Singer | COMMENT |
| 10/30/2023 | Benny Holdren Jr | COMMENT |
| 10/30/2023 | Berenice Bernard | COMMENT |
| 10/30/2023 | Bernadett Barberini | COMMENT |
| 10/30/2023 | Bernard Fleitman | COMMENT |
| 10/30/2023 | Bernard Miszczak | COMMENT |
| 10/30/2023 | bernardo Alayza Mujica | COMMENT |
| 10/30/2023 | Bernie Cremin | COMMENT |
| 10/30/2023 | Beth Bogie | COMMENT |
| 10/30/2023 | Beth Darlington | COMMENT |
| 10/30/2023 | Beth Darlington | COMMENT |
| 10/30/2023 | Beth Renwick | COMMENT |
| 10/30/2023 | Beth Ritchie Burke | COMMENT |
| 10/30/2023 | Beth Stein | COMMENT |
| 10/30/2023 | Beth Stein | COMMENT |
| 10/30/2023 | Beth Westbrook | COMMENT |
| 10/30/2023 | BethAnn Mellinger | COMMENT |
| 10/30/2023 | Bethany A. Dusenberry | COMMENT |
| 10/30/2023 | Beti Webb Trauth | COMMENT |
| 10/30/2023 | Beti Webb Trauth | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Betsy Foley | COMMENT |
| 10/30/2023 | Betsy Gast | COMMENT |
| 10/30/2023 | betsy kelson | COMMENT |
| 10/30/2023 | Betsy Smith | COMMENT |
| 10/30/2023 | Bettina Goodall | COMMENT |
| 10/30/2023 | Betty Abadia | COMMENT |
| 10/30/2023 | Betty Abadia | COMMENT |
| 10/30/2023 | Betty Bakken | COMMENT |
| 10/30/2023 | Betty Kissilove | COMMENT |
| 10/30/2023 | Betty Krier | COMMENT |
| 10/30/2023 | Betty Mello | COMMENT |
| 10/30/2023 | Betty Mello | COMMENT |
| 10/30/2023 | Betty Platt | COMMENT |
| 10/30/2023 | Betty Platt | COMMENT |
| 10/30/2023 | Betty Shelley | COMMENT |
| 10/30/2023 | Betty Thoren | COMMENT |
| 10/30/2023 | betty toh | COMMENT |
| 10/30/2023 | Betty Waterbeck | COMMENT |
| 10/30/2023 | BettyJean Wochinski | COMMENT |
| 10/30/2023 | Beverly Barry | COMMENT |
| 10/30/2023 | Beverly Conway | COMMENT |
| 10/30/2023 | Beverly Janowitz-price | COMMENT |
| 10/30/2023 | Beverly Matthis | COMMENT |
| 10/30/2023 | Beverly Nesbitt | COMMENT |
| 10/30/2023 | Beverly Wenger | COMMENT |
| 10/30/2023 | Beverly Wiggin | COMMENT |
| 10/30/2023 | Beverly Williams-Reid | COMMENT |
| 10/30/2023 | Beverly Williams-Reid | COMMENT |
| 10/30/2023 | Bianca deLeon | COMMENT |
| 10/30/2023 | Biff Thiele | COMMENT |
| 10/30/2023 | Bill Bogner | COMMENT |
| 10/30/2023 | Bill Both | COMMENT |
| 10/30/2023 | Bill Crymble | COMMENT |
| 10/30/2023 | Bill Holt | COMMENT |
| 10/30/2023 | Bill Johnson | COMMENT |
| 10/30/2023 | Bill Klein | COMMENT |
| 10/30/2023 | Bill Lindner | COMMENT |
| 10/30/2023 | Bill Nierstedt | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Bill Rich | COMMENT |
| 10/30/2023 | Bill Rosser | COMMENT |
| 10/30/2023 | Bill Russell | COMMENT |
| 10/30/2023 | Bill Thomas | COMMENT |
| 10/30/2023 | Bill Williams | COMMENT |
| 10/30/2023 | Billie J McGonegal | COMMENT |
| 10/30/2023 | Blaine Blinston | COMMENT |
| 10/30/2023 | Blaine Blinston | COMMENT |
| 10/30/2023 | Blaine Nowak | COMMENT |
| 10/30/2023 | Blake Nelson | COMMENT |
| 10/30/2023 | Blake Wu | COMMENT |
| 10/30/2023 | Blake Wu | COMMENT |
| 10/30/2023 | Blake Wu | COMMENT |
| 10/30/2023 | Blake Wu | COMMENT |
| 10/30/2023 | Blanche Natali | COMMENT |
| 10/30/2023 | Blanche Nicholson | COMMENT |
| 10/30/2023 | Blythe Clark-McKitrick | COMMENT |
| 10/30/2023 | Bob Bates | COMMENT |
| 10/30/2023 | Bob Brucker | COMMENT |
| 10/30/2023 | bob clark | COMMENT |
| 10/30/2023 | bob f | COMMENT |
| 10/30/2023 | Bob Gintoft | COMMENT |
| 10/30/2023 | Bob Leppo | COMMENT |
| 10/30/2023 | bob s | COMMENT |
| 10/30/2023 | Bob Sparling | COMMENT |
| 10/30/2023 | Bob Sylvester | COMMENT |
| 10/30/2023 | Bobbie Parker | COMMENT |
| 10/30/2023 | Bobby Andrews | COMMENT |
| 10/30/2023 | Bobby Andrews | COMMENT |
| 10/30/2023 | Bobby Rogers | COMMENT |
| 10/30/2023 | Bonnie Breidenbach | COMMENT |
| 10/30/2023 | Bonnie Burke | COMMENT |
| 10/30/2023 | Bonnie Burke | COMMENT |
| 10/30/2023 | Bonnie Ginger | COMMENT |
| 10/30/2023 | Bonnie LeBlanc | COMMENT |
| 10/30/2023 | Bonnie Marie Benson | COMMENT |
| 10/30/2023 | Bonnie Monte | COMMENT |
| 10/30/2023 | Bonnie Oliver | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Bonnie Poland | COMMENT |
| 10/30/2023 | Bonnyy Davis | COMMENT |
| 10/30/2023 | Boris Dirnbach | COMMENT |
| 10/30/2023 | Boyd Gilbreath | COMMENT |
| 10/30/2023 | Br. Elliott Maloney | COMMENT |
| 10/30/2023 | BRADLEY CHESTERMAN | COMMENT |
| 10/30/2023 | BRADLEY CHESTERMAN | COMMENT |
| 10/30/2023 | Bradley Gibson | COMMENT |
| 10/30/2023 | Bradley Stevens | COMMENT |
| 10/30/2023 | BRADLEY STRICKER | COMMENT |
| 10/30/2023 | Bradley Wishard | COMMENT |
| 10/30/2023 | Bradley Woodman | COMMENT |
| 10/30/2023 | Bradley Woodman | COMMENT |
| 10/30/2023 | Brandon Aldridge | COMMENT |
| 10/30/2023 | Brandon Burnette | COMMENT |
| 10/30/2023 | Brandon Burnette | COMMENT |
| 10/30/2023 | Brandon Delgado | COMMENT |
| 10/30/2023 | Brenda Cameron | COMMENT |
| 10/30/2023 | Brenda Choi | COMMENT |
| 10/30/2023 | Brenda Heitzman | COMMENT |
| 10/30/2023 | Brenda Pinkerton | COMMENT |
| 10/30/2023 | Brenda Rion | COMMENT |
| 10/30/2023 | Brenda Sanders | COMMENT |
| 10/30/2023 | Brenda Sanders | COMMENT |
| 10/30/2023 | Brenda Smith | COMMENT |
| 10/30/2023 | Brenda Smith | COMMENT |
| 10/30/2023 | Brenda Wasson | COMMENT |
| 10/30/2023 | brendan sparks | COMMENT |
| 10/30/2023 | Brent Spencer | COMMENT |
| 10/30/2023 | Brett Bell | COMMENT |
| 10/30/2023 | BRETT THARP | COMMENT |
| 10/30/2023 | Brian Apker | COMMENT |
| 10/30/2023 | Brian Boling | COMMENT |
| 10/30/2023 | Brian Boling | COMMENT |
| 10/30/2023 | Brian Brooks | COMMENT |
| 10/30/2023 | Brian Davis | COMMENT |
| 10/30/2023 | Brian Fink | COMMENT |
| 10/30/2023 | Brian Jeffery | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Brian Losee | COMMENT |
| 10/30/2023 | Brian McDermott | COMMENT |
| 10/30/2023 | brian moore | COMMENT |
| 10/30/2023 | Brian Rosenberg | COMMENT |
| 10/30/2023 | Brian Shultz | COMMENT |
| 10/30/2023 | Brian Tait | COMMENT |
| 10/30/2023 | Brian Thompson | COMMENT |
| 10/30/2023 | Brian Tropp | COMMENT |
| 10/30/2023 | Briar Gracey | COMMENT |
| 10/30/2023 | Brice Suprenant | COMMENT |
| 10/30/2023 | BRIDGET BORER | COMMENT |
| 10/30/2023 | Bridget Thexton | COMMENT |
| 10/30/2023 | Brigitte Genest | COMMENT |
| 10/30/2023 | Brigitte Genest | COMMENT |
| 10/30/2023 | Brigitte Genest | COMMENT |
| 10/30/2023 | Brigitte Warnotte | COMMENT |
| 10/30/2023 | Brigitte Warnotte | COMMENT |
| 10/30/2023 | Brit Hadden | COMMENT |
| 10/30/2023 | Brittany Williams | COMMENT |
| 10/30/2023 | Brooklin Thacher | COMMENT |
| 10/30/2023 | Bruce Bailey | COMMENT |
| 10/30/2023 | Bruce Colbourn | COMMENT |
| 10/30/2023 | Bruce Coston | COMMENT |
| 10/30/2023 | Bruce Cratty | COMMENT |
| 10/30/2023 | Bruce Cratty | COMMENT |
| 10/30/2023 | Bruce Cratty | COMMENT |
| 10/30/2023 | Bruce Dobson | COMMENT |
| 10/30/2023 | Bruce Fowler | COMMENT |
| 10/30/2023 | Bruce Greene | COMMENT |
| 10/30/2023 | Bruce Greene | COMMENT |
| 10/30/2023 | Bruce Hlodnicki | COMMENT |
| 10/30/2023 | Bruce Kain | COMMENT |
| 10/30/2023 | Bruce Kiesel | COMMENT |
| 10/30/2023 | Bruce McKinley | COMMENT |
| 10/30/2023 | Bruce Merchant MD, PhD | COMMENT |
| 10/30/2023 | Bruce O Brien | COMMENT |
| 10/30/2023 | Bruce Rauscher | COMMENT |
| 10/30/2023 | Bruce Rauscher | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Bruce Ross | COMMENT |
| 10/30/2023 | Bruce Schacht | COMMENT |
| 10/30/2023 | Bruce Schacht | COMMENT |
| 10/30/2023 | Bryan Bennett | COMMENT |
| 10/30/2023 | Bryan Colbourn | COMMENT |
| 10/30/2023 | Bryan Lucore | COMMENT |
| 10/30/2023 | Bryan Thabit | COMMENT |
| 10/30/2023 | Bryant Belli | COMMENT |
| 10/30/2023 | Bryn Fillers | COMMENT |
| 10/30/2023 | Bunny Bornstein | COMMENT |
| 10/30/2023 | Burjor Dastur | COMMENT |
| 10/30/2023 | burnett watkins | COMMENT |
| 10/30/2023 | Burton Binner | COMMENT |
| 10/30/2023 | Bushra Qureshi | COMMENT |
| 10/30/2023 | C Gribble | COMMENT |
| 10/30/2023 | C Hart | COMMENT |
| 10/30/2023 | C McKenney | COMMENT |
| 10/30/2023 | c p | COMMENT |
| 10/30/2023 | C. Brian Stevens | COMMENT |
| 10/30/2023 | C. Lee Hornung | COMMENT |
| 10/30/2023 | C. Martinez | COMMENT |
| 10/30/2023 | C. Martinez | COMMENT |
| 10/30/2023 | C.Jean Boomershine | COMMENT |
| 10/30/2023 | C.Jean Boomershine | COMMENT |
| 10/30/2023 | C.Jean Boomershine | COMMENT |
| 10/30/2023 | Caephren McKenna | COMMENT |
| 10/30/2023 | Caephren McKenna | COMMENT |
| 10/30/2023 | Caephren McKenna | COMMENT |
| 10/30/2023 | Caitlin Archambault | COMMENT |
| 10/30/2023 | Caitlin Arrieta | COMMENT |
| 10/30/2023 | Calvin C Foster Jr. | COMMENT |
| 10/30/2023 | Calvin Feegel II | COMMENT |
| 10/30/2023 | Calvin Smith | COMMENT |
| 10/30/2023 | cam krosnoff | COMMENT |
| 10/30/2023 | Cameron Foral | COMMENT |
| 10/30/2023 | cameron mansfield | COMMENT |
| 10/30/2023 | Camilla Banks | COMMENT |
| 10/30/2023 | Candace Clinger | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 10/30/2023 | CANDACE MILNE | COMMENT |
| 10/30/2023 | Candice Coutts | COMMENT |
| 10/30/2023 | Candice Lowery | COMMENT |
| 10/30/2023 | Candy Comer | COMMENT |
| 10/30/2023 | CANDY STARK | COMMENT |
| 10/30/2023 | Cara Crowley | COMMENT |
| 10/30/2023 | Carell Cassey | COMMENT |
| 10/30/2023 | Caren Shiloh | COMMENT |
| 10/30/2023 | Carl Grimm | COMMENT |
| 10/30/2023 | Carl Roby | COMMENT |
| 10/30/2023 | Carla Cherry | COMMENT |
| 10/30/2023 | Carla Cherry | COMMENT |
| 10/30/2023 | Carla deHaas | COMMENT |
| 10/30/2023 | Carla Dorantes | COMMENT |
| 10/30/2023 | Carla Durkin | COMMENT |
| 10/30/2023 | Carla Jacob | COMMENT |
| 10/30/2023 | Carlene Knowlton | COMMENT |
| 10/30/2023 | Carlene Steel | COMMENT |
| 10/30/2023 | Carlos Arnold | COMMENT |
| 10/30/2023 | Carlos Jamis-Dow | COMMENT |
| 10/30/2023 | Carlos Koehl | COMMENT |
| 10/30/2023 | Carlos Ortega | COMMENT |
| 10/30/2023 | Carlos Small | COMMENT |
| 10/30/2023 | Carmela Sudano | COMMENT |
| 10/30/2023 | Carmen Patti | COMMENT |
| 10/30/2023 | Carmen Plaza | COMMENT |
| 10/30/2023 | Carmen Plaza | COMMENT |
| 10/30/2023 | Carol Clarke | COMMENT |
| 10/30/2023 | Carol Cunningham | COMMENT |
| 10/30/2023 | Carol elias | COMMENT |
| 10/30/2023 | Carol elias | COMMENT |
| 10/30/2023 | Carol Frechette | COMMENT |
| 10/30/2023 | Carol Furlan | COMMENT |
| 10/30/2023 | carol H | COMMENT |
| 10/30/2023 | Carol Hanson | COMMENT |
| 10/30/2023 | Carol Hanson | COMMENT |
| 10/30/2023 | Carol Hendon | COMMENT |
| 10/30/2023 | Carol Howell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Carol Hughes | COMMENT |
| 10/30/2023 | Carol Johnson | COMMENT |
| 10/30/2023 | Carol Johnson | COMMENT |
| 10/30/2023 | Carol Johnson | COMMENT |
| 10/30/2023 | Carol Josephs | COMMENT |
| 10/30/2023 | Carol Josephs | COMMENT |
| 10/30/2023 | Carol Jussaume | COMMENT |
| 10/30/2023 | carol kaminsky | COMMENT |
| 10/30/2023 | carol kaminsky | COMMENT |
| 10/30/2023 | Carol Kirkwood | COMMENT |
| 10/30/2023 | Carol Latchana | COMMENT |
| 10/30/2023 | Carol Leek | COMMENT |
| 10/30/2023 | Carol MacNett | COMMENT |
| 10/30/2023 | Carol McLoughlin | COMMENT |
| 10/30/2023 | Carol McWhirter | COMMENT |
| 10/30/2023 | Carol Metzger | COMMENT |
| 10/30/2023 | Carol Miller | COMMENT |
| 10/30/2023 | Carol Nakamura | COMMENT |
| 10/30/2023 | Carol Neumann | COMMENT |
| 10/30/2023 | Carol Oldenburg | COMMENT |
| 10/30/2023 | Carol Owen | COMMENT |
| 10/30/2023 | Carol Paszamant | COMMENT |
| 10/30/2023 | Carol Schmidt | COMMENT |
| 10/30/2023 | Carol Schneider | COMMENT |
| 10/30/2023 | Carol Short | COMMENT |
| 10/30/2023 | Carol Taylor | COMMENT |
| 10/30/2023 | Carol Thompson | COMMENT |
| 10/30/2023 | Carol Walther | COMMENT |
| 10/30/2023 | carol williams | COMMENT |
| 10/30/2023 | Carol Williams | COMMENT |
| 10/30/2023 | Carol Williams | COMMENT |
| 10/30/2023 | Carol Williams | COMMENT |
| 10/30/2023 | Carol Williams | COMMENT |
| 10/30/2023 | Carol Wright | COMMENT |
| 10/30/2023 | Carole Freking | COMMENT |
| 10/30/2023 | Carole Garza | COMMENT |
| 10/30/2023 | Carole Garza | COMMENT |
| 10/30/2023 | Carole Ivy | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Carole McCarthy | COMMENT |
| 10/30/2023 | Carole McCarthy | COMMENT |
| 10/30/2023 | Carole McCCarthy | COMMENT |
| 10/30/2023 | Carole Munson | COMMENT |
| 10/30/2023 | Carole Pappas | COMMENT |
| 10/30/2023 | Carole Pappas | COMMENT |
| 10/30/2023 | Carole Winslow | COMMENT |
| 10/30/2023 | Caroline B. Miller | COMMENT |
| 10/30/2023 | Caroline Gihlstorf | COMMENT |
| 10/30/2023 | Caroline OBrien | COMMENT |
| 10/30/2023 | Carolyn Abbott | COMMENT |
| 10/30/2023 | Carolyn Abbott | COMMENT |
| 10/30/2023 | Carolyn BOOTH | COMMENT |
| 10/30/2023 | Carolyn Booth | COMMENT |
| 10/30/2023 | Carolyn Coder | COMMENT |
| 10/30/2023 | Carolyn Costlow | COMMENT |
| 10/30/2023 | Carolyn Davis | COMMENT |
| 10/30/2023 | Carolyn DiCecca | COMMENT |
| 10/30/2023 | Carolyn Gangi | COMMENT |
| 10/30/2023 | Carolyn Hawk | COMMENT |
| 10/30/2023 | Carolyn Johnson | COMMENT |
| 10/30/2023 | Carolyn Jordon | COMMENT |
| 10/30/2023 | Carolyn Pearson | COMMENT |
| 10/30/2023 | Carolyn Petroske | COMMENT |
| 10/30/2023 | CAROLYN VOET | COMMENT |
| 10/30/2023 | CAROLYN VOET | COMMENT |
| 10/30/2023 | Carolyn1 Hawk | COMMENT |
| 10/30/2023 | Carrie Swank | COMMENT |
| 10/30/2023 | Carrie Swank | COMMENT |
| 10/30/2023 | Cary Tagliaferri | COMMENT |
| 10/30/2023 | Casey Minton | COMMENT |
| 10/30/2023 | Casey Minton | COMMENT |
| 10/30/2023 | Casey Sullivan | COMMENT |
| 10/30/2023 | Catharine Bevona | COMMENT |
| 10/30/2023 | Catharine Kantnet | COMMENT |
| 10/30/2023 | Catherine Argyle | COMMENT |
| 10/30/2023 | Catherine Argyle | COMMENT |
| 10/30/2023 | Catherine Burke | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Catherine Carter | COMMENT |
| 10/30/2023 | Catherine Duncan | COMMENT |
| 10/30/2023 | Catherine Marcoux | COMMENT |
| 10/30/2023 | Catherine Marcoux | COMMENT |
| 10/30/2023 | Catherine Verna | COMMENT |
| 10/30/2023 | Catherine WOOD | COMMENT |
| 10/30/2023 | Cathy Ashmore | COMMENT |
| 10/30/2023 | CATHY CARLETON | COMMENT |
| 10/30/2023 | Cathy CRONIN | COMMENT |
| 10/30/2023 | Cathy Lundberg | COMMENT |
| 10/30/2023 | Cathy Moray | COMMENT |
| 10/30/2023 | Cathy Nieman | COMMENT |
| 10/30/2023 | Cathy Spalding | COMMENT |
| 10/30/2023 | Cathy Thornburn | COMMENT |
| 10/30/2023 | Cathy White | COMMENT |
| 10/30/2023 | Cece Viti | COMMENT |
| 10/30/2023 | Cecilia Seabrook | COMMENT |
| 10/30/2023 | Cecilia Seabrook | COMMENT |
| 10/30/2023 | Cecilia Seabrook | COMMENT |
| 10/30/2023 | Cee Jay Levine | COMMENT |
| 10/30/2023 | Charleen Williamson | COMMENT |
| 10/30/2023 | Charlene DeForest | COMMENT |
| 10/30/2023 | Charlene Perry | COMMENT |
| 10/30/2023 | Charles Abele | COMMENT |
| 10/30/2023 | Charles Abele | COMMENT |
| 10/30/2023 | Charles Baumann | COMMENT |
| 10/30/2023 | Charles Byrne | COMMENT |
| 10/30/2023 | Charles Chamberlayne | COMMENT |
| 10/30/2023 | charles countryman | COMMENT |
| 10/30/2023 | Charles Enz | COMMENT |
| 10/30/2023 | Charles Fantz | COMMENT |
| 10/30/2023 | Charles Favorite | COMMENT |
| 10/30/2023 | Charles Forney | COMMENT |
| 10/30/2023 | Charles Johnson | COMMENT |
| 10/30/2023 | Charles Key | COMMENT |
| 10/30/2023 | Charles Klemm | COMMENT |
| 10/30/2023 | Charles LaFaso | COMMENT |
| 10/30/2023 | Charles McConnell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Charles Post | COMMENT |
| 10/30/2023 | Charles Powers | COMMENT |
| 10/30/2023 | Charles Randisi | COMMENT |
| 10/30/2023 | Charles Rea III | COMMENT |
| 10/30/2023 | Charles Rea III | COMMENT |
| 10/30/2023 | Charles Rea III | COMMENT |
| 10/30/2023 | Charles Sperling | COMMENT |
| 10/30/2023 | Charles Swisher | COMMENT |
| 10/30/2023 | Charles Wallace | COMMENT |
| 10/30/2023 | Charles Walters | COMMENT |
| 10/30/2023 | Charles Wieland | COMMENT |
| 10/30/2023 | Charlese Yearwood | COMMENT |
| 10/30/2023 | CHARLIE HOLLAND | COMMENT |
| 10/30/2023 | Charlotta Ross | COMMENT |
| 10/30/2023 | Charlotta Ross | COMMENT |
| 10/30/2023 | Charlotte Adams | COMMENT |
| 10/30/2023 | Charlotte Cook | COMMENT |
| 10/30/2023 | charlotte frisbie | COMMENT |
| 10/30/2023 | charlotte peltz | COMMENT |
| 10/30/2023 | Charlotte Shnaider | COMMENT |
| 10/30/2023 | Charlotte Sines | COMMENT |
| 10/30/2023 | Charmaine Webb | COMMENT |
| 10/30/2023 | Charmian Tashjian | COMMENT |
| 10/30/2023 | Cheryl Anderson | COMMENT |
| 10/30/2023 | CHERYL BRUNK | COMMENT |
| 10/30/2023 | Cheryl Das | COMMENT |
| 10/30/2023 | Cheryl Demmon | COMMENT |
| 10/30/2023 | Cheryl Eames | COMMENT |
| 10/30/2023 | Cheryl Eames | COMMENT |
| 10/30/2023 | Cheryl Elkins | COMMENT |
| 10/30/2023 | Cheryl Hearty | COMMENT |
| 10/30/2023 | Cheryl Hearty | COMMENT |
| 10/30/2023 | Cheryl McFaden | COMMENT |
| 10/30/2023 | Cheryl Mchale | COMMENT |
| 10/30/2023 | Cheryl Mullin | COMMENT |
| 10/30/2023 | Cheryl Olson | COMMENT |
| 10/30/2023 | Cheryl SCHEURER | COMMENT |
| 10/30/2023 | Cheryl Svoboda | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Cheryl-Ann Weekes | COMMENT |
| 10/30/2023 | Cheryl-Ann Weekes | COMMENT |
| 10/30/2023 | Cheryle Madler | COMMENT |
| 10/30/2023 | Chessa Johnson | COMMENT |
| 10/30/2023 | Chester Payne | COMMENT |
| 10/30/2023 | Chester Richardson | COMMENT |
| 10/30/2023 | Chey Richmond | COMMENT |
| 10/30/2023 | chie sanchez | COMMENT |
| 10/30/2023 | Chip Henneman | COMMENT |
| 10/30/2023 | Chris Amon | COMMENT |
| 10/30/2023 | Chris Brandt | COMMENT |
| 10/30/2023 | Chris Chatham | COMMENT |
| 10/30/2023 | Chris Dacus | COMMENT |
| 10/30/2023 | Chris Dacus | COMMENT |
| 10/30/2023 | Chris Daniel | COMMENT |
| 10/30/2023 | Chris Finzer | COMMENT |
| 10/30/2023 | Chris Finzer | COMMENT |
| 10/30/2023 | Chris Herrick | COMMENT |
| 10/30/2023 | Chris Jung | COMMENT |
| 10/30/2023 | Chris Lewis | COMMENT |
| 10/30/2023 | Chris Lowe | COMMENT |
| 10/30/2023 | Chris McGinn | COMMENT |
| 10/30/2023 | Chris Melograna | COMMENT |
| 10/30/2023 | Chris Morrow | COMMENT |
| 10/30/2023 | Chris Nolan | COMMENT |
| 10/30/2023 | chris noyes | COMMENT |
| 10/30/2023 | chris noyes | COMMENT |
| 10/30/2023 | CHRIS OMALLEY | COMMENT |
| 10/30/2023 | CHRIS OMALLEY | COMMENT |
| 10/30/2023 | Chris Paterson | COMMENT |
| 10/30/2023 | Chris Scholl | COMMENT |
| 10/30/2023 | Chris Scholl | COMMENT |
| 10/30/2023 | Chris Stangl | COMMENT |
| 10/30/2023 | Chris Watson | COMMENT |
| 10/30/2023 | Chris Wheeler | COMMENT |
| 10/30/2023 | Chris Wicht | COMMENT |
| 10/30/2023 | Chris Womack | COMMENT |
| 10/30/2023 | Christa Brown | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Christa Link | COMMENT |
| 10/30/2023 | Christian Reyes | COMMENT |
| 10/30/2023 | Christie Ruppel | COMMENT |
| 10/30/2023 | Christina Amiri | COMMENT |
| 10/30/2023 | Christina Babst | COMMENT |
| 10/30/2023 | Christina Christina | COMMENT |
| 10/30/2023 | Christina Davis | COMMENT |
| 10/30/2023 | Christina Davis | COMMENT |
| 10/30/2023 | Christina Kalman | COMMENT |
| 10/30/2023 | Christina Paizanis | COMMENT |
| 10/30/2023 | christina scott | COMMENT |
| 10/30/2023 | christina scott | COMMENT |
| 10/30/2023 | christina scott | COMMENT |
| 10/30/2023 | Christine Barse | COMMENT |
| 10/30/2023 | Christine Chaplik | COMMENT |
| 10/30/2023 | Christine Coates | COMMENT |
| 10/30/2023 | CHRISTINE DAYTON | COMMENT |
| 10/30/2023 | christine esch | COMMENT |
| 10/30/2023 | Christine Frank | COMMENT |
| 10/30/2023 | Christine Frank | COMMENT |
| 10/30/2023 | Christine King | COMMENT |
| 10/30/2023 | Christine Milne | COMMENT |
| 10/30/2023 | Christine Pylypowycz | COMMENT |
| 10/30/2023 | Christine Roane | COMMENT |
| 10/30/2023 | Christine Rossman | COMMENT |
| 10/30/2023 | Christopher Bates | COMMENT |
| 10/30/2023 | CHRISTOPHER COFFMAN | COMMENT |
| 10/30/2023 | CHRISTOPHER COFFMAN | COMMENT |
| 10/30/2023 | Christopher D'Amico | COMMENT |
| 10/30/2023 | Christopher East | COMMENT |
| 10/30/2023 | Christopher English | COMMENT |
| 10/30/2023 | Christopher Fronczak | COMMENT |
| 10/30/2023 | Christopher Kohlman | COMMENT |
| 10/30/2023 | Christopher Pinckard | COMMENT |
| 10/30/2023 | Christopher R Miller | COMMENT |
| 10/30/2023 | Christopher Sessa | COMMENT |
| 10/30/2023 | Christopher Sirek | COMMENT |
| 10/30/2023 | Christy lynn Hamman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Chuck Angel | COMMENT |
| 10/30/2023 | Chuck Conner | COMMENT |
| 10/30/2023 | Chuck Kleymeyer | COMMENT |
| 10/30/2023 | Chuck Kleymeyer | COMMENT |
| 10/30/2023 | cindy curran | COMMENT |
| 10/30/2023 | Cindy Warren | COMMENT |
| 10/30/2023 | Clarinda Mac Low | COMMENT |
| 10/30/2023 | Claudia Busiek | COMMENT |
| 10/30/2023 | Claudia Leff | COMMENT |
| 10/30/2023 | Claudia Leff | COMMENT |
| 10/30/2023 | Claudia Van Gerven | COMMENT |
| 10/30/2023 | Claudia Van Gerven | COMMENT |
| 10/30/2023 | Clay Weisenbarger | COMMENT |
| 10/30/2023 | clayton murray | COMMENT |
| 10/30/2023 | Cliff Long | COMMENT |
| 10/30/2023 | Cliff Long | COMMENT |
| 10/30/2023 | Clifford Barr | COMMENT |
| 10/30/2023 | Clifford Smyth | COMMENT |
| 10/30/2023 | Clint Borthwick | COMMENT |
| 10/30/2023 | Cody C | COMMENT |
| 10/30/2023 | Cody Dolnick | COMMENT |
| 10/30/2023 | Cole Carithers | COMMENT |
| 10/30/2023 | Coleen Lumly | COMMENT |
| 10/30/2023 | Colette Flake-Bunz | COMMENT |
| 10/30/2023 | Colette Sluys | COMMENT |
| 10/30/2023 | Colin Kellogg | COMMENT |
| 10/30/2023 | Colleen Joe - FOE OMeara | COMMENT |
| 10/30/2023 | Colleen Joe - NRDC OMeara | COMMENT |
| 10/30/2023 | Colleen Meegan | COMMENT |
| 10/30/2023 | Colleen Whalen | COMMENT |
| 10/30/2023 | Colton Hammond | COMMENT |
| 10/30/2023 | Comateta Clifton | COMMENT |
| 10/30/2023 | Connie Allison | COMMENT |
| 10/30/2023 | Connie Allison | COMMENT |
| 10/30/2023 | connie mantini | COMMENT |
| 10/30/2023 | Connie Miller | COMMENT |
| 10/30/2023 | Constance Burks | COMMENT |
| 10/30/2023 | Constance Howes | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | constance sayre | COMMENT |
| 10/30/2023 | Constance Tate | COMMENT |
| 10/30/2023 | Constance Tate | COMMENT |
| 10/30/2023 | Constance Travers | COMMENT |
| 10/30/2023 | Constantina Hanse | COMMENT |
| 10/30/2023 | Constantina Hanse | COMMENT |
| 10/30/2023 | Constantina Hanse | COMMENT |
| 10/30/2023 | Cordelia Fuller | COMMENT |
| 10/30/2023 | Corey Schade | COMMENT |
| 10/30/2023 | Corey White | COMMENT |
| 10/30/2023 | cornelia jerviss | COMMENT |
| 10/30/2023 | Cornelia Powell | COMMENT |
| 10/30/2023 | Cornelia Teed | COMMENT |
| 10/30/2023 | Cornelia Teed | COMMENT |
| 10/30/2023 | Cory Hall | COMMENT |
| 10/30/2023 | Courtney Baum | COMMENT |
| 10/30/2023 | Courtney Kozeluh | COMMENT |
| 10/30/2023 | Courtney Mullen | COMMENT |
| 10/30/2023 | CRAIG CARLSON | COMMENT |
| 10/30/2023 | CRAIG CARLSON | COMMENT |
| 10/30/2023 | Craig Davis | COMMENT |
| 10/30/2023 | Craig Druitt | COMMENT |
| 10/30/2023 | craig mckerley | COMMENT |
| 10/30/2023 | Craig Meston | COMMENT |
| 10/30/2023 | Craig Rich | COMMENT |
| 10/30/2023 | CRAIG SCHERFENBERG | COMMENT |
| 10/30/2023 | Craig Shankles | COMMENT |
| 10/30/2023 | Craig Shankles | COMMENT |
| 10/30/2023 | Craig Simmons | COMMENT |
| 10/30/2023 | Craig Stanford | COMMENT |
| 10/30/2023 | Craig Surbrook | COMMENT |
| 10/30/2023 | Cristine Saunders | COMMENT |
| 10/30/2023 | Crystal Bartlett | COMMENT |
| 10/30/2023 | Crystal Hart | COMMENT |
| 10/30/2023 | Crystal Hart | COMMENT |
| 10/30/2023 | Crystal Newcomer | COMMENT |
| 10/30/2023 | Crystal Olsen | COMMENT |
| 10/30/2023 | Crystal Smith-Connelly | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Curtis Bruenn | COMMENT |
| 10/30/2023 | CURTIS KILLINGS | COMMENT |
| 10/30/2023 | Curtis Salisbury | COMMENT |
| 10/30/2023 | Cy Cohen | COMMENT |
| 10/30/2023 | Cyd Bean | COMMENT |
| 10/30/2023 | Cyndy Blackledge | COMMENT |
| 10/30/2023 | Cynthia Arneson | COMMENT |
| 10/30/2023 | Cynthia Ballard | COMMENT |
| 10/30/2023 | Cynthia Brockway | COMMENT |
| 10/30/2023 | Cynthia Brockway | COMMENT |
| 10/30/2023 | Cynthia Coia | COMMENT |
| 10/30/2023 | Cynthia Coia | COMMENT |
| 10/30/2023 | Cynthia Doughty | COMMENT |
| 10/30/2023 | Cynthia Goodman | COMMENT |
| 10/30/2023 | Cynthia Gorte | COMMENT |
| 10/30/2023 | Cynthia Gorte | COMMENT |
| 10/30/2023 | Cynthia Gorte | COMMENT |
| 10/30/2023 | Cynthia Griffin | COMMENT |
| 10/30/2023 | Cynthia Grimm | COMMENT |
| 10/30/2023 | Cynthia Haynes | COMMENT |
| 10/30/2023 | cynthia hull | COMMENT |
| 10/30/2023 | Cynthia Liss | COMMENT |
| 10/30/2023 | Cynthia Mastro | COMMENT |
| 10/30/2023 | Cynthia Olival | COMMENT |
| 10/30/2023 | Cynthia Perry | COMMENT |
| 10/30/2023 | Cynthia Rosmus | COMMENT |
| 10/30/2023 | Cynthia Strout | COMMENT |
| 10/30/2023 | D C | COMMENT |
| 10/30/2023 | d carr | COMMENT |
| 10/30/2023 | d carr | COMMENT |
| 10/30/2023 | D Clarke Skelton | COMMENT |
| 10/30/2023 | D Joe Griffen | COMMENT |
| 10/30/2023 | D L Brooks | COMMENT |
| 10/30/2023 | D T | COMMENT |
| 10/30/2023 | D. Chalfin | COMMENT |
| 10/30/2023 | dagmar mclaughlin | COMMENT |
| 10/30/2023 | Dagmara Kalnins | COMMENT |
| 10/30/2023 | Dale Broszeit | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Dale Crawford | COMMENT |
| 10/30/2023 | dale crawford | COMMENT |
| 10/30/2023 | Damon Bishop | COMMENT |
| 10/30/2023 | Dan Ball | COMMENT |
| 10/30/2023 | Dan Bay | COMMENT |
| 10/30/2023 | Dan Bay | COMMENT |
| 10/30/2023 | Dan Bradbury | COMMENT |
| 10/30/2023 | Dan Bruch | COMMENT |
| 10/30/2023 | Dan Dornbrook | COMMENT |
| 10/30/2023 | Dan Ertel | COMMENT |
| 10/30/2023 | Dan Hornaday | COMMENT |
| 10/30/2023 | Dan Ireland | COMMENT |
| 10/30/2023 | Dan Piccolo | COMMENT |
| 10/30/2023 | Dan Smith | COMMENT |
| 10/30/2023 | Dan Sz | COMMENT |
| 10/30/2023 | Dan VanBuskirk | COMMENT |
| 10/30/2023 | Dan Volpatti | COMMENT |
| 10/30/2023 | Dana Burns | COMMENT |
| 10/30/2023 | Dana Dicken | COMMENT |
| 10/30/2023 | dana Moot | COMMENT |
| 10/30/2023 | Dana Thiebaut | COMMENT |
| 10/30/2023 | Danae Michael | COMMENT |
| 10/30/2023 | Danelle Kinion | COMMENT |
| 10/30/2023 | Daniel Butler | COMMENT |
| 10/30/2023 | Daniel Colaluca | COMMENT |
| 10/30/2023 | Daniel Germany | COMMENT |
| 10/30/2023 | Daniel Gormley | COMMENT |
| 10/30/2023 | Daniel GRANFORS | COMMENT |
| 10/30/2023 | Daniel Hannon | COMMENT |
| 10/30/2023 | Daniel Heyman | COMMENT |
| 10/30/2023 | Daniel Jones | COMMENT |
| 10/30/2023 | Daniel Juroff | COMMENT |
| 10/30/2023 | Daniel Milner | COMMENT |
| 10/30/2023 | Daniel Peplinski | COMMENT |
| 10/30/2023 | Daniel Quill | COMMENT |
| 10/30/2023 | DANIEL SCHLAGMAN | COMMENT |
| 10/30/2023 | DANIEL SCHLAGMAN | COMMENT |
| 10/30/2023 | Daniel Tietzer | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | DANIEL TROMBLEY | COMMENT |
| 10/30/2023 | Daniel van Kammen | COMMENT |
| 10/30/2023 | Daniel WALLS | COMMENT |
| 10/30/2023 | Daniela Milstein | COMMENT |
| 10/30/2023 | Daniele Occhipinti | COMMENT |
| 10/30/2023 | Danielle Starr | COMMENT |
| 10/30/2023 | Danny Goff | COMMENT |
| 10/30/2023 | Daphne Dixon | COMMENT |
| 10/30/2023 | Daphne Dixon | COMMENT |
| 10/30/2023 | Daphne Martin | COMMENT |
| 10/30/2023 | Darby Stone | COMMENT |
| 10/30/2023 | Darcy Skarada | COMMENT |
| 10/30/2023 | Darla Logan | COMMENT |
| 10/30/2023 | Darleen Bjugan | COMMENT |
| 10/30/2023 | Darlene Jakusz | COMMENT |
| 10/30/2023 | Darlene Jakusz | COMMENT |
| 10/30/2023 | Darrah Wagner | COMMENT |
| 10/30/2023 | Darrin Smith | COMMENT |
| 10/30/2023 | Darryl Lucyshyn | COMMENT |
| 10/30/2023 | Darryl Wrona | COMMENT |
| 10/30/2023 | Daryl Gale | COMMENT |
| 10/30/2023 | DARYL VEAL | COMMENT |
| 10/30/2023 | Daurie Pollitto | COMMENT |
| 10/30/2023 | Dave Classick | COMMENT |
| 10/30/2023 | Dave Duncan | COMMENT |
| 10/30/2023 | Dave Frank | COMMENT |
| 10/30/2023 | Dave Hill | COMMENT |
| 10/30/2023 | Dave Hornstein | COMMENT |
| 10/30/2023 | Dave Kirtner | COMMENT |
| 10/30/2023 | Dave Leeds | COMMENT |
| 10/30/2023 | Dave Palmer | COMMENT |
| 10/30/2023 | Dave Roehm | COMMENT |
| 10/30/2023 | Dave Roehm | COMMENT |
| 10/30/2023 | David A Goss | COMMENT |
| 10/30/2023 | David A Lashua | COMMENT |
| 10/30/2023 | David A Lashua | COMMENT |
| 10/30/2023 | David A Lawrence | COMMENT |
| 10/30/2023 | David and Julie Peha | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | David Anderson | COMMENT |
| 10/30/2023 | David Anderson | COMMENT |
| 10/30/2023 | David Austin | COMMENT |
| 10/30/2023 | David Averett | COMMENT |
| 10/30/2023 | David Bean | COMMENT |
| 10/30/2023 | David BONDANK | COMMENT |
| 10/30/2023 | david boulton | COMMENT |
| 10/30/2023 | David Braunschweig | COMMENT |
| 10/30/2023 | David Bucknell | COMMENT |
| 10/30/2023 | David Burnham | COMMENT |
| 10/30/2023 | David Carter | COMMENT |
| 10/30/2023 | David Champ | COMMENT |
| 10/30/2023 | David Chandler | COMMENT |
| 10/30/2023 | David Covenant | COMMENT |
| 10/30/2023 | David Covenant | COMMENT |
| 10/30/2023 | David Craig | COMMENT |
| 10/30/2023 | David Crawford | COMMENT |
| 10/30/2023 | David Dasenbrock | COMMENT |
| 10/30/2023 | David DErrico | COMMENT |
| 10/30/2023 | David Dougherty | COMMENT |
| 10/30/2023 | David Espasandin | COMMENT |
| 10/30/2023 | David Espasandin | COMMENT |
| 10/30/2023 | David Fimple | COMMENT |
| 10/30/2023 | David Fleming | COMMENT |
| 10/30/2023 | David Flores | COMMENT |
| 10/30/2023 | David Gallagher | COMMENT |
| 10/30/2023 | David Geiger | COMMENT |
| 10/30/2023 | David Gilbert | COMMENT |
| 10/30/2023 | David Gustafson | COMMENT |
| 10/30/2023 | David Hardee | COMMENT |
| 10/30/2023 | David Hicklin | COMMENT |
| 10/30/2023 | David Hoyler | COMMENT |
| 10/30/2023 | David Johnson III | COMMENT |
| 10/30/2023 | David Jones | COMMENT |
| 10/30/2023 | David Keeler | COMMENT |
| 10/30/2023 | David Kind | COMMENT |
| 10/30/2023 | David Klingensmith | COMMENT |
| 10/30/2023 | David Kniker | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | David Kranz | COMMENT |
| 10/30/2023 | David Lashua | COMMENT |
| 10/30/2023 | David Lavender | COMMENT |
| 10/30/2023 | David Long | COMMENT |
| 10/30/2023 | David Luu | COMMENT |
| 10/30/2023 | David Malcolm | COMMENT |
| 10/30/2023 | David Malcolm | COMMENT |
| 10/30/2023 | David McVinnie | COMMENT |
| 10/30/2023 | David Miller | COMMENT |
| 10/30/2023 | David Milner | COMMENT |
| 10/30/2023 | David Mireles | COMMENT |
| 10/30/2023 | David Mund | COMMENT |
| 10/30/2023 | David Neuenschwander | COMMENT |
| 10/30/2023 | David Norvell | COMMENT |
| 10/30/2023 | DAVID OBRIEN | COMMENT |
| 10/30/2023 | David Pederson | COMMENT |
| 10/30/2023 | David Post | COMMENT |
| 10/30/2023 | David Reddy | COMMENT |
| 10/30/2023 | David reisch | COMMENT |
| 10/30/2023 | David Sales | COMMENT |
| 10/30/2023 | David Samuelson | COMMENT |
| 10/30/2023 | David Schneider | COMMENT |
| 10/30/2023 | David Smith | COMMENT |
| 10/30/2023 | DAVID SOTO | COMMENT |
| 10/30/2023 | David Spadone | COMMENT |
| 10/30/2023 | David Spencer | COMMENT |
| 10/30/2023 | David Squire | COMMENT |
| 10/30/2023 | David Stevens | COMMENT |
| 10/30/2023 | David Strickland | COMMENT |
| 10/30/2023 | David Strickland | COMMENT |
| 10/30/2023 | David Tagliente | COMMENT |
| 10/30/2023 | David Thieleke | COMMENT |
| 10/30/2023 | David Vaughn | COMMENT |
| 10/30/2023 | David Wachsman | COMMENT |
| 10/30/2023 | David Walker | COMMENT |
| 10/30/2023 | David Walter | COMMENT |
| 10/30/2023 | David Walter | COMMENT |
| 10/30/2023 | David Ward | COMMENT |

In the Matter of
Safeguarding and Securing the Open Internet
Restoring Internet Freedom
WC Docket No. 23-320
WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | David Ward | COMMENT |
| 10/30/2023 | David Warrender | COMMENT |
| 10/30/2023 | David Weinberg | COMMENT |
| 10/30/2023 | David Wodhams | COMMENT |
| 10/30/2023 | David Yanosik | COMMENT |
| 10/30/2023 | David Yanosik | COMMENT |
| 10/30/2023 | Davvon McKenzie | COMMENT |
| 10/30/2023 | Dawn Beagan | COMMENT |
| 10/30/2023 | Dawn Bohannon | COMMENT |
| 10/30/2023 | Dawn Broadbent | COMMENT |
| 10/30/2023 | Dawn Carey | COMMENT |
| 10/30/2023 | Dawn Carey | COMMENT |
| 10/30/2023 | Dawn DiBlasi | COMMENT |
| 10/30/2023 | Dawn DiBlasi | COMMENT |
| 10/30/2023 | Dawn Dumas | COMMENT |
| 10/30/2023 | dawn fisher | COMMENT |
| 10/30/2023 | Dawn Kenyon | COMMENT |
| 10/30/2023 | Dawn Peterson | COMMENT |
| 10/30/2023 | Dawn Romaine | COMMENT |
| 10/30/2023 | Dawnell DM | COMMENT |
| 10/30/2023 | Dayle Sherba | COMMENT |
| 10/30/2023 | Dean and Lucy Logen | COMMENT |
| 10/30/2023 | Dean Bernal | COMMENT |
| 10/30/2023 | Dean Colbert | COMMENT |
| 10/30/2023 | Dean Keller | COMMENT |
| 10/30/2023 | Dean Robb | COMMENT |
| 10/30/2023 | Dean Stahl | COMMENT |
| 10/30/2023 | Deanka Grisham | COMMENT |
| 10/30/2023 | Deanna Luster | COMMENT |
| 10/30/2023 | Deanna Smith | COMMENT |
| 10/30/2023 | Deb Darke | COMMENT |
| 10/30/2023 | Deb Halliday | COMMENT |
| 10/30/2023 | Deb Halliday | COMMENT |
| 10/30/2023 | Debbie Blair | COMMENT |
| 10/30/2023 | Debbie Earley | COMMENT |
| 10/30/2023 | Debbie Lackowitz | COMMENT |
| 10/30/2023 | Debbie Logsdon | COMMENT |
| 10/30/2023 | Debbie Melton | COMMENT |

In the Matter of
Safeguarding and Securing the Open Internet
Restoring Internet Freedom
WC Docket No. 23-320
WC Docket No. 17-108

DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Debbie Melton | COMMENT |
| 10/30/2023 | Debbie Pool | COMMENT |
| 10/30/2023 | Debbie Schepis | COMMENT |
| 10/30/2023 | Debbie Sturt | COMMENT |
| 10/30/2023 | Debbie Travis | COMMENT |
| 10/30/2023 | Debbie Zehr | COMMENT |
| 10/30/2023 | Debby Goldman | COMMENT |
| 10/30/2023 | Debby Horne | COMMENT |
| 10/30/2023 | Debby Lee-Horne | COMMENT |
| 10/30/2023 | Debby Peine | COMMENT |
| 10/30/2023 | Debi Chernak | COMMENT |
| 10/30/2023 | Debi Drewes | COMMENT |
| 10/30/2023 | Debi Mueller | COMMENT |
| 10/30/2023 | Deborah Costas | COMMENT |
| 10/30/2023 | Deborah Dawson | COMMENT |
| 10/30/2023 | Deborah deBlas | COMMENT |
| 10/30/2023 | Deborah Dobson | COMMENT |
| 10/30/2023 | Deborah Grace | COMMENT |
| 10/30/2023 | Deborah Henry | COMMENT |
| 10/30/2023 | Deborah Hoff | COMMENT |
| 10/30/2023 | Deborah Kelly | COMMENT |
| 10/30/2023 | Deborah Kelly | COMMENT |
| 10/30/2023 | Deborah L Riggs | COMMENT |
| 10/30/2023 | Deborah Mcneil | COMMENT |
| 10/30/2023 | Deborah Moore | COMMENT |
| 10/30/2023 | Deborah Nieto | COMMENT |
| 10/30/2023 | Deborah Olstad | COMMENT |
| 10/30/2023 | Deborah Retherford | COMMENT |
| 10/30/2023 | Deborah Ritz | COMMENT |
| 10/30/2023 | Deborah Shomock | COMMENT |
| 10/30/2023 | Deborah Temple | COMMENT |
| 10/30/2023 | Deborah Temple | COMMENT |
| 10/30/2023 | Deborah Thornton | COMMENT |
| 10/30/2023 | Deborah Wells | COMMENT |
| 10/30/2023 | Deborah Wertz | COMMENT |
| 10/30/2023 | Deborah Zipf | COMMENT |
| 10/30/2023 | Debra Cameron | COMMENT |
| 10/30/2023 | Debra Degalis | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Debra Ford | COMMENT |
| 10/30/2023 | Debra Green | COMMENT |
| 10/30/2023 | Debra Green | COMMENT |
| 10/30/2023 | DEBRA HILL | COMMENT |
| 10/30/2023 | Debra Ireland | COMMENT |
| 10/30/2023 | Decima Wraxall | COMMENT |
| 10/30/2023 | Deirdre Downey | COMMENT |
| 10/30/2023 | Deirdre Downey | COMMENT |
| 10/30/2023 | Deirdre Fitzsimmons | COMMENT |
| 10/30/2023 | Deirdre Sandstrom | COMMENT |
| 10/30/2023 | Deirdre Wiggins | COMMENT |
| 10/30/2023 | Deirdre Williams | COMMENT |
| 10/30/2023 | Delaney Smith | COMMENT |
| 10/30/2023 | Delia T Cooke | COMMENT |
| 10/30/2023 | Della Drowns | COMMENT |
| 10/30/2023 | Delores Petersen | COMMENT |
| 10/30/2023 | Dena Guerry Henriquez | COMMENT |
| 10/30/2023 | Denese Keltz | COMMENT |
| 10/30/2023 | Denice Taylor | COMMENT |
| 10/30/2023 | Denis LaBreche | COMMENT |
| 10/30/2023 | Denis Tidrick | COMMENT |
| 10/30/2023 | Denise Bosco | COMMENT |
| 10/30/2023 | Denise Lane | COMMENT |
| 10/30/2023 | Denise Lemessy | COMMENT |
| 10/30/2023 | Denise Lytle | COMMENT |
| 10/30/2023 | Denise Lytle | COMMENT |
| 10/30/2023 | Denise Lytle | COMMENT |
| 10/30/2023 | Denise Marlowe | COMMENT |
| 10/30/2023 | Denise Nolden | COMMENT |
| 10/30/2023 | Denise Nutt | COMMENT |
| 10/30/2023 | Denise Prewitt | COMMENT |
| 10/30/2023 | denise Rischel | COMMENT |
| 10/30/2023 | Denise Schuster | COMMENT |
| 10/30/2023 | Dennie Grondelaers | COMMENT |
| 10/30/2023 | Dennis Alanen | COMMENT |
| 10/30/2023 | DENNIS BENSTEAD | COMMENT |
| 10/30/2023 | DENNIS CONKLIN | COMMENT |
| 10/30/2023 | Dennis Feyen | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 10/30/2023 | Dennis Franzen | COMMENT |
| 10/30/2023 | Dennis Hale | COMMENT |
| 10/30/2023 | Dennis Hough | COMMENT |
| 10/30/2023 | Dennis Hough | COMMENT |
| 10/30/2023 | Dennis Hough | COMMENT |
| 10/30/2023 | Dennis Kass | COMMENT |
| 10/30/2023 | Dennis Krueger | COMMENT |
| 10/30/2023 | Dennis Landi | COMMENT |
| 10/30/2023 | Dennis Mowery | COMMENT |
| 10/30/2023 | Dennis Ober | COMMENT |
| 10/30/2023 | Dennis Schafer | COMMENT |
| 10/30/2023 | Dennis Smith | COMMENT |
| 10/30/2023 | Derek Binelli | COMMENT |
| 10/30/2023 | Derek Glide | COMMENT |
| 10/30/2023 | Derek Glide | COMMENT |
| 10/30/2023 | Derinda Nilsson | COMMENT |
| 10/30/2023 | Desire Nielsen | COMMENT |
| 10/30/2023 | Desiree Davis | COMMENT |
| 10/30/2023 | Desiree Middleton | COMMENT |
| 10/30/2023 | Desiree Spitzer | COMMENT |
| 10/30/2023 | Dessieree Stewart | COMMENT |
| 10/30/2023 | Devin Brizendine | COMMENT |
| 10/30/2023 | Devin McEachern | COMMENT |
| 10/30/2023 | Devin Murphy | COMMENT |
| 10/30/2023 | Devin Parris | COMMENT |
| 10/30/2023 | Devorah Soodak | COMMENT |
| 10/30/2023 | DEXTER LUCETTE | COMMENT |
| 10/30/2023 | Diana Fantini | COMMENT |
| 10/30/2023 | Diana Hill | COMMENT |
| 10/30/2023 | DIANA KEKULE | COMMENT |
| 10/30/2023 | Diana Kliche | COMMENT |
| 10/30/2023 | Diana Kliche | COMMENT |
| 10/30/2023 | Diana Milam | COMMENT |
| 10/30/2023 | Diana Praus | COMMENT |
| 10/30/2023 | Diana Richards | COMMENT |
| 10/30/2023 | Diana Walkup | COMMENT |
| 10/30/2023 | diana waters | COMMENT |
| 10/30/2023 | Diane Baldwin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Diane Bongiorni | COMMENT |
| 10/30/2023 | Diane Buehlmeier | COMMENT |
| 10/30/2023 | Diane Chatigny | COMMENT |
| 10/30/2023 | Diane Difante | COMMENT |
| 10/30/2023 | Diane Difante | COMMENT |
| 10/30/2023 | Diane Difante | COMMENT |
| 10/30/2023 | Diane Fortney | COMMENT |
| 10/30/2023 | Diane Glass | COMMENT |
| 10/30/2023 | Diane Johnson | COMMENT |
| 10/30/2023 | Diane Johnson | COMMENT |
| 10/30/2023 | Diane Johnson | COMMENT |
| 10/30/2023 | Diane Klump | COMMENT |
| 10/30/2023 | Diane McCutcheon | COMMENT |
| 10/30/2023 | Diane Mcmahon | COMMENT |
| 10/30/2023 | Diane Mincieli | COMMENT |
| 10/30/2023 | Diane Osgood | COMMENT |
| 10/30/2023 | Diane Rockafellow | COMMENT |
| 10/30/2023 | Diane Stayton | COMMENT |
| 10/30/2023 | Diane Stotler | COMMENT |
| 10/30/2023 | Diane Swanson | COMMENT |
| 10/30/2023 | Diane Veith | COMMENT |
| 10/30/2023 | Dianna Burton | COMMENT |
| 10/30/2023 | Dianna Burton | COMMENT |
| 10/30/2023 | Dipali N | COMMENT |
| 10/30/2023 | DJ Fura | COMMENT |
| 10/30/2023 | DK Sweeney | COMMENT |
| 10/30/2023 | dk weamer | COMMENT |
| 10/30/2023 | DL Powell | COMMENT |
| 10/30/2023 | dogan ozkan | COMMENT |
| 10/30/2023 | Dolly and Roy Sutherland | COMMENT |
| 10/30/2023 | DoLores Brown-Watson | COMMENT |
| 10/30/2023 | dolores roberts | COMMENT |
| 10/30/2023 | dolores roberts | COMMENT |
| 10/30/2023 | dolores roberts | COMMENT |
| 10/30/2023 | Dolores Zieser | COMMENT |
| 10/30/2023 | Dolores Zieser | COMMENT |
| 10/30/2023 | Dolores Zieser | COMMENT |
| 10/30/2023 | Dom Cavicchia | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 10/30/2023 | Dominic Stricherz | COMMENT |
| 10/30/2023 | Dominique Edmondson | COMMENT |
| 10/30/2023 | Dominique Edmondson | COMMENT |
| 10/30/2023 | Dominique Edmondson | COMMENT |
| 10/30/2023 | Don and Leslie Bush | COMMENT |
| 10/30/2023 | Don and Leslie Bush | COMMENT |
| 10/30/2023 | Don and Leslie Bush | COMMENT |
| 10/30/2023 | Don Barnby | COMMENT |
| 10/30/2023 | Don Bernstein | COMMENT |
| 10/30/2023 | Don Bernstein | COMMENT |
| 10/30/2023 | Don Bishop | COMMENT |
| 10/30/2023 | Don Bronkema | COMMENT |
| 10/30/2023 | Don Dieckmann | COMMENT |
| 10/30/2023 | Don Dieckmann | COMMENT |
| 10/30/2023 | Don Duncan | COMMENT |
| 10/30/2023 | don gaines | COMMENT |
| 10/30/2023 | Don Kreienheder | COMMENT |
| 10/30/2023 | Don MacLeod | COMMENT |
| 10/30/2023 | Don Morgan | COMMENT |
| 10/30/2023 | Don Morgan | COMMENT |
| 10/30/2023 | Don Schmidt | COMMENT |
| 10/30/2023 | Don Thompson | COMMENT |
| 10/30/2023 | Donald Archer | COMMENT |
| 10/30/2023 | Donald Cronin | COMMENT |
| 10/30/2023 | DONALD CURTIS | COMMENT |
| 10/30/2023 | Donald Davis Sr | COMMENT |
| 10/30/2023 | Donald Davis Sr | COMMENT |
| 10/30/2023 | donald duncan | COMMENT |
| 10/30/2023 | Donald Fairman | COMMENT |
| 10/30/2023 | Donald Houser | COMMENT |
| 10/30/2023 | Donald Johnson | COMMENT |
| 10/30/2023 | Donald Judd | COMMENT |
| 10/30/2023 | Donald Lennon | COMMENT |
| 10/30/2023 | DONALD MANN | COMMENT |
| 10/30/2023 | Donald Schwartz | COMMENT |
| 10/30/2023 | Donald Sebestyen | COMMENT |
| 10/30/2023 | Donald Seeger | COMMENT |
| 10/30/2023 | Donald shaw | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Donald shaw | COMMENT |
| 10/30/2023 | Donald Shaw | COMMENT |
| 10/30/2023 | Donald W Johnson | COMMENT |
| 10/30/2023 | Doni Taylor | COMMENT |
| 10/30/2023 | Donna Alleyne-chin | COMMENT |
| 10/30/2023 | Donna covington | COMMENT |
| 10/30/2023 | Donna D Varcoe | COMMENT |
| 10/30/2023 | Donna Dillon | COMMENT |
| 10/30/2023 | Donna Gensler | COMMENT |
| 10/30/2023 | Donna Hart | COMMENT |
| 10/30/2023 | Donna Johnson | COMMENT |
| 10/30/2023 | donna Logan | COMMENT |
| 10/30/2023 | Donna M Johnson | COMMENT |
| 10/30/2023 | donna mcneil | COMMENT |
| 10/30/2023 | Donna Robin Lippman | COMMENT |
| 10/30/2023 | Donna Russell | COMMENT |
| 10/30/2023 | Donna Seabloom | COMMENT |
| 10/30/2023 | Donna Seabloom | COMMENT |
| 10/30/2023 | Donna Selquist | COMMENT |
| 10/30/2023 | Donna Verdugo | COMMENT |
| 10/30/2023 | Donna Verdugo | COMMENT |
| 10/30/2023 | Donna White | COMMENT |
| 10/30/2023 | Donna White | COMMENT |
| 10/30/2023 | Donna Willwerth | COMMENT |
| 10/30/2023 | Donnie Larkin | COMMENT |
| 10/30/2023 | Donovan Lovejoy | COMMENT |
| 10/30/2023 | Doreen Geiger | COMMENT |
| 10/30/2023 | Dori Grasso | COMMENT |
| 10/30/2023 | Dorinda DeGroff | COMMENT |
| 10/30/2023 | Doris Ashbrook | COMMENT |
| 10/30/2023 | Doris Ashbrook | COMMENT |
| 10/30/2023 | Doris Austin | COMMENT |
| 10/30/2023 | Doris Austin | COMMENT |
| 10/30/2023 | Dorothea Vecchiotti | COMMENT |
| 10/30/2023 | DOROTHY AIRD | COMMENT |
| 10/30/2023 | Dorothy Marion | COMMENT |
| 10/30/2023 | Dorothy Nelson | COMMENT |
| 10/30/2023 | Dorothy Thompson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Dorothy Williams | COMMENT |
| 10/30/2023 | Dorris Ms. | COMMENT |
| 10/30/2023 | Dottie Schulz | COMMENT |
| 10/30/2023 | Doug Helliesen | COMMENT |
| 10/30/2023 | Doug Jacques | COMMENT |
| 10/30/2023 | doug wilson | COMMENT |
| 10/30/2023 | Douglas Braak | COMMENT |
| 10/30/2023 | Douglas Dobosh | COMMENT |
| 10/30/2023 | Douglas Donahue | COMMENT |
| 10/30/2023 | Douglas McMahon | COMMENT |
| 10/30/2023 | Douglas Renick | COMMENT |
| 10/30/2023 | douglas taylor | COMMENT |
| 10/30/2023 | Doyle Coop | COMMENT |
| 10/30/2023 | Dr B | COMMENT |
| 10/30/2023 | Dr B | COMMENT |
| 10/30/2023 | DR Cenythia | COMMENT |
| 10/30/2023 | Dr Shar McCoy | COMMENT |
| 10/30/2023 | Dr. Andrew Hansen | COMMENT |
| 10/30/2023 | Dr. John Brooks | COMMENT |
| 10/30/2023 | Dr. John Brooks | COMMENT |
| 10/30/2023 | Dr. John Brooks | COMMENT |
| 10/30/2023 | Dr. Lea Morgan | COMMENT |
| 10/30/2023 | Dr. Lea Morgan | COMMENT |
| 10/30/2023 | Dru Dru | COMMENT |
| 10/30/2023 | Duane Gibson | COMMENT |
| 10/30/2023 | Duncan McNeil | COMMENT |
| 10/30/2023 | Dustin Turner | COMMENT |
| 10/30/2023 | Dusty Jensen | COMMENT |
| 10/30/2023 | DuWayne Gant | COMMENT |
| 10/30/2023 | Dwaine Wilson | COMMENT |
| 10/30/2023 | Dwayne Dvoracek | COMMENT |
| 10/30/2023 | Dwayne Gilfillan | COMMENT |
| 10/30/2023 | Dwight Garrett | COMMENT |
| 10/30/2023 | Dwight Garrett | COMMENT |
| 10/30/2023 | Dwight Gibson | COMMENT |
| 10/30/2023 | Dwight Hughes | COMMENT |
| 10/30/2023 | Dwight Hughes | COMMENT |
| 10/30/2023 | E Aldridge | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | E Worthington | COMMENT |
| 10/30/2023 | E. S. | COMMENT |
| 10/30/2023 | Earl Bennett | COMMENT |
| 10/30/2023 | Earl Bennett | COMMENT |
| 10/30/2023 | Earl Berkson | COMMENT |
| 10/30/2023 | Earl Gallup | COMMENT |
| 10/30/2023 | Ed D | COMMENT |
| 10/30/2023 | Ed D Metal | COMMENT |
| 10/30/2023 | Ed Fiedler | COMMENT |
| 10/30/2023 | Ed Fox | COMMENT |
| 10/30/2023 | Ed Greer | COMMENT |
| 10/30/2023 | Ed Gutfreund | COMMENT |
| 10/30/2023 | Ed Parks | COMMENT |
| 10/30/2023 | Ed Price | COMMENT |
| 10/30/2023 | Ed Sauer | COMMENT |
| 10/30/2023 | Eddie L and Yvette Smith | COMMENT |
| 10/30/2023 | Edgar Gehlert | COMMENT |
| 10/30/2023 | Edgar Lopez | COMMENT |
| 10/30/2023 | Edith Alston | COMMENT |
| 10/30/2023 | Edith Jacobsen | COMMENT |
| 10/30/2023 | Edith Ogella | COMMENT |
| 10/30/2023 | Ediverto Galvez | COMMENT |
| 10/30/2023 | Edmund Leahy | COMMENT |
| 10/30/2023 | Edna Badman | COMMENT |
| 10/30/2023 | Eduardo Diaz | COMMENT |
| 10/30/2023 | Eduardo Diaz | COMMENT |
| 10/30/2023 | Edward (Ed) Trever | COMMENT |
| 10/30/2023 | edward acosta | COMMENT |
| 10/30/2023 | Edward Baker | COMMENT |
| 10/30/2023 | Edward Boynton | COMMENT |
| 10/30/2023 | Edward Cowan | COMMENT |
| 10/30/2023 | Edward Greene | COMMENT |
| 10/30/2023 | Edward Griffith | COMMENT |
| 10/30/2023 | Edward Haas | COMMENT |
| 10/30/2023 | Edward Hanson | COMMENT |
| 10/30/2023 | Edward Hubbard | COMMENT |
| 10/30/2023 | Edward Hunt | COMMENT |
| 10/30/2023 | Edward Hunt | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | edward kansa | COMMENT |
| 10/30/2023 | Edward La Londe | COMMENT |
| 10/30/2023 | Edward Landler | COMMENT |
| 10/30/2023 | Edward Laurson | COMMENT |
| 10/30/2023 | Edward Matheson | COMMENT |
| 10/30/2023 | EDWARD MRKVICKA | COMMENT |
| 10/30/2023 | Edward Rengers | COMMENT |
| 10/30/2023 | Edward Samuelson | COMMENT |
| 10/30/2023 | Edwin Colberg | COMMENT |
| 10/30/2023 | Eileen Delahanty | COMMENT |
| 10/30/2023 | Eileen Heaser | COMMENT |
| 10/30/2023 | Eileen Moran | COMMENT |
| 10/30/2023 | Eileen Russick | COMMENT |
| 10/30/2023 | Eileen Stephenson | COMMENT |
| 10/30/2023 | Eileene Gillson | COMMENT |
| 10/30/2023 | Eileene Gillson | COMMENT |
| 10/30/2023 | Eileene Gillson | COMMENT |
| 10/30/2023 | Eirik Torheim | COMMENT |
| 10/30/2023 | Elaine Bidstrup | COMMENT |
| 10/30/2023 | Elaine Cook | COMMENT |
| 10/30/2023 | Elaine Dolan | COMMENT |
| 10/30/2023 | Elaine Halay | COMMENT |
| 10/30/2023 | Elaine Hansen | COMMENT |
| 10/30/2023 | Elaine Hansen | COMMENT |
| 10/30/2023 | Elaine Livingston | COMMENT |
| 10/30/2023 | Elaine Minier | COMMENT |
| 10/30/2023 | Elaine Smith | COMMENT |
| 10/30/2023 | Elaine Tucker | COMMENT |
| 10/30/2023 | Elba Reyes | COMMENT |
| 10/30/2023 | Eleanor Columbo-Meardon | COMMENT |
| 10/30/2023 | Eleanor Columbo-Meardon | COMMENT |
| 10/30/2023 | Eleanor Jones | COMMENT |
| 10/30/2023 | Eleanor Jones | COMMENT |
| 10/30/2023 | Eleanor Jones | COMMENT |
| 10/30/2023 | Eleanor ODonnell | COMMENT |
| 10/30/2023 | Elena C | COMMENT |
| 10/30/2023 | Elena C | COMMENT |
| 10/30/2023 | Elgie Cloutier | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Elia Ambros | COMMENT |
| 10/30/2023 | Elisabeth Flannery | COMMENT |
| 10/30/2023 | Elisabeth Lake | COMMENT |
| 10/30/2023 | Eliza Briggs | COMMENT |
| 10/30/2023 | Eliza Grace Daniels | COMMENT |
| 10/30/2023 | Elizabeth Amado | COMMENT |
| 10/30/2023 | Elizabeth Butler | COMMENT |
| 10/30/2023 | Elizabeth Butler | COMMENT |
| 10/30/2023 | Elizabeth Cano | COMMENT |
| 10/30/2023 | Elizabeth de Padova | COMMENT |
| 10/30/2023 | Elizabeth Doak | COMMENT |
| 10/30/2023 | Elizabeth Emery | COMMENT |
| 10/30/2023 | Elizabeth Field | COMMENT |
| 10/30/2023 | Elizabeth Field | COMMENT |
| 10/30/2023 | Elizabeth Greer | COMMENT |
| 10/30/2023 | Elizabeth Ishmael | COMMENT |
| 10/30/2023 | Elizabeth Kelley | COMMENT |
| 10/30/2023 | Elizabeth Kelly | COMMENT |
| 10/30/2023 | Elizabeth Kelly | COMMENT |
| 10/30/2023 | Elizabeth Ketz-Robinson | COMMENT |
| 10/30/2023 | ELIZABETH LEE | COMMENT |
| 10/30/2023 | Elizabeth Liebert | COMMENT |
| 10/30/2023 | Elizabeth McMahon | COMMENT |
| 10/30/2023 | Elizabeth Meszaros | COMMENT |
| 10/30/2023 | Elizabeth Meszaros | COMMENT |
| 10/30/2023 | Elizabeth Meyer | COMMENT |
| 10/30/2023 | Elizabeth Nicholson | COMMENT |
| 10/30/2023 | Elizabeth O'Malley | COMMENT |
| 10/30/2023 | Elizabeth Olson | COMMENT |
| 10/30/2023 | Elizabeth Olson | COMMENT |
| 10/30/2023 | Elizabeth Puglia | COMMENT |
| 10/30/2023 | elizabeth Taylor | COMMENT |
| 10/30/2023 | Elizabeth Treadwell | COMMENT |
| 10/30/2023 | Elizabeth Tuminski | COMMENT |
| 10/30/2023 | Elizabeth Verbeck | COMMENT |
| 10/30/2023 | Elizabeth Vongvisith | COMMENT |
| 10/30/2023 | Ella Pulikonda | COMMENT |
| 10/30/2023 | Ellen and Darte Asbell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Ellen Dryer | COMMENT |
| 10/30/2023 | Ellen Karas | COMMENT |
| 10/30/2023 | Ellen Lewis | COMMENT |
| 10/30/2023 | Ellen Middleditch | COMMENT |
| 10/30/2023 | Ellen Ross | COMMENT |
| 10/30/2023 | Ellen Savage | COMMENT |
| 10/30/2023 | Ellen Segal | COMMENT |
| 10/30/2023 | Ellie Goldstein Erickson | COMMENT |
| 10/30/2023 | Ellie Graham | COMMENT |
| 10/30/2023 | Elliott Taylor | COMMENT |
| 10/30/2023 | Elsa Petersen | COMMENT |
| 10/30/2023 | Elsie Sealander | COMMENT |
| 10/30/2023 | Emanuel Matos | COMMENT |
| 10/30/2023 | Emanuela Bedendo | COMMENT |
| 10/30/2023 | Emanuela Bedendo | COMMENT |
| 10/30/2023 | Emilie McCarthy | COMMENT |
| 10/30/2023 | Emilie McCarthy | COMMENT |
| 10/30/2023 | Emily Boone | COMMENT |
| 10/30/2023 | Emily Cheek | COMMENT |
| 10/30/2023 | Emily Fournier | COMMENT |
| 10/30/2023 | Emily Vandendaele | COMMENT |
| 10/30/2023 | Emily Vandendaele | COMMENT |
| 10/30/2023 | Emmah Doucette | COMMENT |
| 10/30/2023 | Emmah Doucette | COMMENT |
| 10/30/2023 | Emmet Ryan | COMMENT |
| 10/30/2023 | Emmet Ryan | COMMENT |
| 10/30/2023 | ENRICA ARNALDA MORRESI | COMMENT |
| 10/30/2023 | Enrique Bougeois | COMMENT |
| 10/30/2023 | ERANCISCO RONDON | COMMENT |
| 10/30/2023 | Eric Bendix | COMMENT |
| 10/30/2023 | Eric Connelly | COMMENT |
| 10/30/2023 | Eric Crouch | COMMENT |
| 10/30/2023 | Eric Daniels | COMMENT |
| 10/30/2023 | Eric Davis | COMMENT |
| 10/30/2023 | Eric Forney | COMMENT |
| 10/30/2023 | Eric Gaskill | COMMENT |
| 10/30/2023 | Eric Holcomb | COMMENT |
| 10/30/2023 | Eric Lobbins | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Eric Mazie | COMMENT |
| 10/30/2023 | Eric Murrock | COMMENT |
| 10/30/2023 | Eric Murrock | COMMENT |
| 10/30/2023 | Eric Newbold | COMMENT |
| 10/30/2023 | Eric Robinson | COMMENT |
| 10/30/2023 | Eric Robinson | COMMENT |
| 10/30/2023 | Eric Robson | COMMENT |
| 10/30/2023 | Eric Scheihagen | COMMENT |
| 10/30/2023 | Eric Smith | COMMENT |
| 10/30/2023 | Eric Weiss | COMMENT |
| 10/30/2023 | Eric Weiss | COMMENT |
| 10/30/2023 | Eric West | COMMENT |
| 10/30/2023 | Eric West | COMMENT |
| 10/30/2023 | Eric West | COMMENT |
| 10/30/2023 | Eric West | COMMENT |
| 10/30/2023 | Erica Brown | COMMENT |
| 10/30/2023 | Erica Haas | COMMENT |
| 10/30/2023 | Erica Maranowski | COMMENT |
| 10/30/2023 | Erica Munn | COMMENT |
| 10/30/2023 | Erik Garcia | COMMENT |
| 10/30/2023 | erik melear | COMMENT |
| 10/30/2023 | Erik Rogers | COMMENT |
| 10/30/2023 | Erika Wanenmacher | COMMENT |
| 10/30/2023 | Erika Yucius | COMMENT |
| 10/30/2023 | Erika Yucius | COMMENT |
| 10/30/2023 | Erin Antrim | COMMENT |
| 10/30/2023 | Erin Antrim | COMMENT |
| 10/30/2023 | erin enger | COMMENT |
| 10/30/2023 | Erin Perlow | COMMENT |
| 10/30/2023 | Ernest Hill | COMMENT |
| 10/30/2023 | Ernesto Gonzalez-Martinez, M.D. | COMMENT |
| 10/30/2023 | Ernesto Marquez | COMMENT |
| 10/30/2023 | Esmat Mahmoud | COMMENT |
| 10/30/2023 | Esteban Palacios | COMMENT |
| 10/30/2023 | Estela Melendez | COMMENT |
| 10/30/2023 | ESTELLE PADDOCK | COMMENT |
| 10/30/2023 | Esther McFarland | COMMENT |
| 10/30/2023 | Esther Moncrest | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Ethel Dodson | COMMENT |
| 10/30/2023 | Ethel Kamien | COMMENT |
| 10/30/2023 | Ethel Molinari | COMMENT |
| 10/30/2023 | Ettie Councilman | COMMENT |
| 10/30/2023 | Eugene Barber | COMMENT |
| 10/30/2023 | Eugene Blum | COMMENT |
| 10/30/2023 | Eugene Blum | COMMENT |
| 10/30/2023 | Eugene Cahill | COMMENT |
| 10/30/2023 | EUGENE EVANS | COMMENT |
| 10/30/2023 | EUGENE EVANS | COMMENT |
| 10/30/2023 | Eugene Flannery | COMMENT |
| 10/30/2023 | Eugene Howard | COMMENT |
| 10/30/2023 | Eugene Marner | COMMENT |
| 10/30/2023 | Eugene Martin | COMMENT |
| 10/30/2023 | Eugene Sanchez | COMMENT |
| 10/30/2023 | Eugene Tehansky | COMMENT |
| 10/30/2023 | Eugene Tehansky | COMMENT |
| 10/30/2023 | Eugene Wood | COMMENT |
| 10/30/2023 | Eugenia Ahern | COMMENT |
| 10/30/2023 | Eugenia Ahern | COMMENT |
| 10/30/2023 | Eugenia Haggin | COMMENT |
| 10/30/2023 | Eva Suhr | COMMENT |
| 10/30/2023 | Eva Suhr | COMMENT |
| 10/30/2023 | Evan Eisentrager | COMMENT |
| 10/30/2023 | Evan Fulmer | COMMENT |
| 10/30/2023 | Evan Littmann | COMMENT |
| 10/30/2023 | Evans Pate Jr | COMMENT |
| 10/30/2023 | Eveleen Forkin | COMMENT |
| 10/30/2023 | Eveline Gewalt | COMMENT |
| 10/30/2023 | Evelyn Boeckman Boeckman | COMMENT |
| 10/30/2023 | Evelyn breakstone | COMMENT |
| 10/30/2023 | Evelyn Cervantes | COMMENT |
| 10/30/2023 | Evelyn Herrick | COMMENT |
| 10/30/2023 | Evelyn Lemoine | COMMENT |
| 10/30/2023 | EVELYN MISSEY | COMMENT |
| 10/30/2023 | Evelyn Wilson | COMMENT |
| 10/30/2023 | Everett Dungan | COMMENT |
| 10/30/2023 | F Corr | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | F Cronshaw | COMMENT |
| 10/30/2023 | F Dajnowicz | COMMENT |
| 10/30/2023 | Fabrice THURIOT | COMMENT |
| 10/30/2023 | Faith Franck | COMMENT |
| 10/30/2023 | Father L. Michael Pope SJ | COMMENT |
| 10/30/2023 | Felicia Bander | COMMENT |
| 10/30/2023 | Felix White | COMMENT |
| 10/30/2023 | Fjaere Mooney | COMMENT |
| 10/30/2023 | Florence Collyer | COMMENT |
| 10/30/2023 | Florine Watkins | COMMENT |
| 10/30/2023 | Florine Watkins | COMMENT |
| 10/30/2023 | Frances Garland | COMMENT |
| 10/30/2023 | Frances Goff | COMMENT |
| 10/30/2023 | Frances M | COMMENT |
| 10/30/2023 | Frances Marquart | COMMENT |
| 10/30/2023 | Francine Kubrin | COMMENT |
| 10/30/2023 | Francine Kubrin | COMMENT |
| 10/30/2023 | Francine Kubrin | COMMENT |
| 10/30/2023 | Francine Lane | COMMENT |
| 10/30/2023 | Francine Lane | COMMENT |
| 10/30/2023 | Francis Ray | COMMENT |
| 10/30/2023 | Francisco Velez | COMMENT |
| 10/30/2023 | Frank Fahey | COMMENT |
| 10/30/2023 | Frank Fortino | COMMENT |
| 10/30/2023 | Frank Horrigan | COMMENT |
| 10/30/2023 | Frank Mc Mahon | COMMENT |
| 10/30/2023 | Frank Neugebauer | COMMENT |
| 10/30/2023 | Frank Peachey | COMMENT |
| 10/30/2023 | Frank Peachey | COMMENT |
| 10/30/2023 | Frank Ramirez | COMMENT |
| 10/30/2023 | Frank Shomo | COMMENT |
| 10/30/2023 | Frank Skelly | COMMENT |
| 10/30/2023 | Frank Vanris | COMMENT |
| 10/30/2023 | FRED DAVIS | COMMENT |
| 10/30/2023 | Fred Fall | COMMENT |
| 10/30/2023 | Fred Hixson | COMMENT |
| 10/30/2023 | Fred Suhr | COMMENT |
| 10/30/2023 | Fred Ware | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Fred Wissker | COMMENT |
| 10/30/2023 | Freda Williams | COMMENT |
| 10/30/2023 | Frederick Ellsworth | COMMENT |
| 10/30/2023 | Frederick Gage | COMMENT |
| 10/30/2023 | Frederick Hunt | COMMENT |
| 10/30/2023 | Frederick Jackson | COMMENT |
| 10/30/2023 | Frederick White | COMMENT |
| 10/30/2023 | fritzi redgrave | COMMENT |
| 10/30/2023 | G Dunn | COMMENT |
| 10/30/2023 | G Kathleen Johnson | COMMENT |
| 10/30/2023 | G W | COMMENT |
| 10/30/2023 | G. Anderson | COMMENT |
| 10/30/2023 | G. Diane Matthews-Marcelin | COMMENT |
| 10/30/2023 | G. Diane Matthews-Marcelin | COMMENT |
| 10/30/2023 | G. Paxton | COMMENT |
| 10/30/2023 | Gabbie DiNardi | COMMENT |
| 10/30/2023 | Gabriel Gomes | COMMENT |
| 10/30/2023 | Gabriel Yorke | COMMENT |
| 10/30/2023 | Gabriele Singleton | COMMENT |
| 10/30/2023 | Gabriele Singleton | COMMENT |
| 10/30/2023 | Gabriella Brown | COMMENT |
| 10/30/2023 | Gabrielle Swanberg | COMMENT |
| 10/30/2023 | GAIL CASSEE | COMMENT |
| 10/30/2023 | Gail Fleischaker | COMMENT |
| 10/30/2023 | Gail Fraser Jackson | COMMENT |
| 10/30/2023 | Gail Kihn | COMMENT |
| 10/30/2023 | Gail Ladd | COMMENT |
| 10/30/2023 | Gail McMullen | COMMENT |
| 10/30/2023 | Gail Schneider | COMMENT |
| 10/30/2023 | Gail Thorngren | COMMENT |
| 10/30/2023 | Gail Wing | COMMENT |
| 10/30/2023 | Gale Strong | COMMENT |
| 10/30/2023 | Garry Fay | COMMENT |
| 10/30/2023 | Garry Kramchak | COMMENT |
| 10/30/2023 | Garry Kramchak | COMMENT |
| 10/30/2023 | Gary Albright | COMMENT |
| 10/30/2023 | Gary Albright | COMMENT |
| 10/30/2023 | Gary Blanchard | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Gary Dean | COMMENT |
| 10/30/2023 | Gary Garramone | COMMENT |
| 10/30/2023 | Gary Gary Gill | COMMENT |
| 10/30/2023 | Gary Green | COMMENT |
| 10/30/2023 | Gary Gregerson | COMMENT |
| 10/30/2023 | Gary Heaton | COMMENT |
| 10/30/2023 | Gary Heaton | COMMENT |
| 10/30/2023 | Gary Hoffman Soto | COMMENT |
| 10/30/2023 | Gary Hoffpauir | COMMENT |
| 10/30/2023 | Gary Kienast | COMMENT |
| 10/30/2023 | Gary Kosmas | COMMENT |
| 10/30/2023 | Gary Laz | COMMENT |
| 10/30/2023 | Gary Little | COMMENT |
| 10/30/2023 | Gary Maciejewski | COMMENT |
| 10/30/2023 | Gary Mazzotti | COMMENT |
| 10/30/2023 | Gary Montani | COMMENT |
| 10/30/2023 | Gary Nelson | COMMENT |
| 10/30/2023 | Gary Nelson | COMMENT |
| 10/30/2023 | gary Peterson | COMMENT |
| 10/30/2023 | GARY ROBERSON | COMMENT |
| 10/30/2023 | Gary Schaefer | COMMENT |
| 10/30/2023 | Gary Shephard | COMMENT |
| 10/30/2023 | Gary Simmons | COMMENT |
| 10/30/2023 | Gary Van Vonderen | COMMENT |
| 10/30/2023 | gary zahler | COMMENT |
| 10/30/2023 | Gavin Lawson | COMMENT |
| 10/30/2023 | Gaye Taubensee | COMMENT |
| 10/30/2023 | Gayle Clay | COMMENT |
| 10/30/2023 | Gayle Hires | COMMENT |
| 10/30/2023 | Gaynelle Predmore | COMMENT |
| 10/30/2023 | GEENA DURAN | COMMENT |
| 10/30/2023 | Gena Person | COMMENT |
| 10/30/2023 | Gene Donahue | COMMENT |
| 10/30/2023 | gene hunter | COMMENT |
| 10/30/2023 | Gene Kostruba | COMMENT |
| 10/30/2023 | Gene Majewski | COMMENT |
| 10/30/2023 | Genevieve Haugen | COMMENT |
| 10/30/2023 | Geoff Drumm | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Geoff Morrison | COMMENT |
| 10/30/2023 | Geoffrey Lamb | COMMENT |
| 10/30/2023 | Geoffrey Peckover | COMMENT |
| 10/30/2023 | Geoffrey Pruitt | COMMENT |
| 10/30/2023 | George Bolanis | COMMENT |
| 10/30/2023 | George Bourlotos | COMMENT |
| 10/30/2023 | George Bourlotos | COMMENT |
| 10/30/2023 | George Bourlotos | COMMENT |
| 10/30/2023 | George Bourlotos | COMMENT |
| 10/30/2023 | George Bourlotos | COMMENT |
| 10/30/2023 | George Erceg | COMMENT |
| 10/30/2023 | George Hanas | COMMENT |
| 10/30/2023 | George HURST | COMMENT |
| 10/30/2023 | George HURST | COMMENT |
| 10/30/2023 | George Jivelekas | COMMENT |
| 10/30/2023 | George Joyce | COMMENT |
| 10/30/2023 | George Kelzer | COMMENT |
| 10/30/2023 | George Lesnansky | COMMENT |
| 10/30/2023 | George Rappolt | COMMENT |
| 10/30/2023 | George Robertson | COMMENT |
| 10/30/2023 | George Rothwell | COMMENT |
| 10/30/2023 | George Shrewsbury | COMMENT |
| 10/30/2023 | George Shrewsbury | COMMENT |
| 10/30/2023 | George Snipes | COMMENT |
| 10/30/2023 | George Snipes | COMMENT |
| 10/30/2023 | George Twichell Jr | COMMENT |
| 10/30/2023 | George Waybright | COMMENT |
| 10/30/2023 | George White | COMMENT |
| 10/30/2023 | George Y. Bramwell | COMMENT |
| 10/30/2023 | Georgia Forbes | COMMENT |
| 10/30/2023 | gerald kretmar | COMMENT |
| 10/30/2023 | Geraldine Cantrell | COMMENT |
| 10/30/2023 | Gerard Molyneaux | COMMENT |
| 10/30/2023 | Gerhard Weinberg | COMMENT |
| 10/30/2023 | Geri Moore | COMMENT |
| 10/30/2023 | geri uren | COMMENT |
| 10/30/2023 | Gerrard Wilson | COMMENT |
| 10/30/2023 | Gerrit Woudstra | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Gerry Easton | COMMENT |
| 10/30/2023 | Gerry Stearns | COMMENT |
| 10/30/2023 | Gertrude Battaly | COMMENT |
| 10/30/2023 | gertrude robinson | COMMENT |
| 10/30/2023 | Gia Lakavitch | COMMENT |
| 10/30/2023 | gideon yuval | COMMENT |
| 10/30/2023 | Gilberto Prats | COMMENT |
| 10/30/2023 | Gilliane K Grayye | COMMENT |
| 10/30/2023 | GINA COLANGELO | COMMENT |
| 10/30/2023 | GINA COLANGELO | COMMENT |
| 10/30/2023 | Gina Handy | COMMENT |
| 10/30/2023 | Gina Richardson | COMMENT |
| 10/30/2023 | Gina Ross | COMMENT |
| 10/30/2023 | Ginny Doyle | COMMENT |
| 10/30/2023 | Giovannina Fazio | COMMENT |
| 10/30/2023 | Giuseppe Turi | COMMENT |
| 10/30/2023 | Giuseppina Bonanni | COMMENT |
| 10/30/2023 | Glen Anderson | COMMENT |
| 10/30/2023 | Glen Anderson | COMMENT |
| 10/30/2023 | Glen Anderson | COMMENT |
| 10/30/2023 | Glen Popple | COMMENT |
| 10/30/2023 | Glen Popple | COMMENT |
| 10/30/2023 | Glen scratchley | COMMENT |
| 10/30/2023 | Glen Wagner | COMMENT |
| 10/30/2023 | Glen Weissman | COMMENT |
| 10/30/2023 | Glen Williams | COMMENT |
| 10/30/2023 | glenda horton | COMMENT |
| 10/30/2023 | Glenn Gerwitz | COMMENT |
| 10/30/2023 | Glenn Hinchey | COMMENT |
| 10/30/2023 | Glenn Muller | COMMENT |
| 10/30/2023 | Glenn Secor | COMMENT |
| 10/30/2023 | Glenn Smith | COMMENT |
| 10/30/2023 | Glenn Swanson | COMMENT |
| 10/30/2023 | Gloria D | COMMENT |
| 10/30/2023 | Gloria Flynn | COMMENT |
| 10/30/2023 | Gloria Fooks | COMMENT |
| 10/30/2023 | Gloria Klein | COMMENT |
| 10/30/2023 | Gloria McClintock | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Gloria Morrison | COMMENT |
| 10/30/2023 | Gloria Pilkington | COMMENT |
| 10/30/2023 | Gloria roth | COMMENT |
| 10/30/2023 | Gloria Taylor | COMMENT |
| 10/30/2023 | go Clemson | COMMENT |
| 10/30/2023 | Gordon Abrams | COMMENT |
| 10/30/2023 | Gordon Burt | COMMENT |
| 10/30/2023 | Gordon Kauhanen | COMMENT |
| 10/30/2023 | Gordon Martinez | COMMENT |
| 10/30/2023 | Grace Gutierrez | COMMENT |
| 10/30/2023 | Grace Holman | COMMENT |
| 10/30/2023 | Grace Holman | COMMENT |
| 10/30/2023 | Grace Padelford | COMMENT |
| 10/30/2023 | Gracie Campbell | COMMENT |
| 10/30/2023 | Grady Coffee | COMMENT |
| 10/30/2023 | Grant Fontan | COMMENT |
| 10/30/2023 | Grant Fujii | COMMENT |
| 10/30/2023 | Grant Fujii | COMMENT |
| 10/30/2023 | Greg Caldwell | COMMENT |
| 10/30/2023 | Greg Kay | COMMENT |
| 10/30/2023 | Greg Leimeister | COMMENT |
| 10/30/2023 | Greg Puppione | COMMENT |
| 10/30/2023 | Greg Saunders | COMMENT |
| 10/30/2023 | Greg Sells | COMMENT |
| 10/30/2023 | Gregg Wynia | COMMENT |
| 10/30/2023 | Gregory Adams | COMMENT |
| 10/30/2023 | Gregory Bannett | COMMENT |
| 10/30/2023 | Gregory Besnak | COMMENT |
| 10/30/2023 | Gregory Besnak | COMMENT |
| 10/30/2023 | Gregory Franklyn | COMMENT |
| 10/30/2023 | Gregory Hood | COMMENT |
| 10/30/2023 | Gregory Mishaga | COMMENT |
| 10/30/2023 | Gregory Pitchford | COMMENT |
| 10/30/2023 | Gregory Spock | COMMENT |
| 10/30/2023 | Greta Meyerhof | COMMENT |
| 10/30/2023 | Greta Meyerhof | COMMENT |
| 10/30/2023 | Gretchen Sand | COMMENT |
| 10/30/2023 | Guðrún Ingólfsdóttir | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Guerin Barry | COMMENT |
| 10/30/2023 | Gunnar Ryrholm | COMMENT |
| 10/30/2023 | Gustave Neuss lll | COMMENT |
| 10/30/2023 | Guy Taylor | COMMENT |
| 10/30/2023 | Gwen Tompkins | COMMENT |
| 10/30/2023 | Gwendolyn Brody | COMMENT |
| 10/30/2023 | Gwendolyn Shotwell | COMMENT |
| 10/30/2023 | H G Picher | COMMENT |
| 10/30/2023 | H Malette Poole | COMMENT |
| 10/30/2023 | Hal Pillinger | COMMENT |
| 10/30/2023 | Hal Pillinger | COMMENT |
| 10/30/2023 | Hannah Speregen | COMMENT |
| 10/30/2023 | Hannes Hofmann | COMMENT |
| 10/30/2023 | Hans Grethlein | COMMENT |
| 10/30/2023 | Harley Doss | COMMENT |
| 10/30/2023 | Harold Fuller | COMMENT |
| 10/30/2023 | Harold Robinson | COMMENT |
| 10/30/2023 | Harold Watson | COMMENT |
| 10/30/2023 | Harold Watson | COMMENT |
| 10/30/2023 | harold wiggins | COMMENT |
| 10/30/2023 | Harrie Bleecker | COMMENT |
| 10/30/2023 | Harriet Bachner | COMMENT |
| 10/30/2023 | Harriet Glassman | COMMENT |
| 10/30/2023 | Harriet McCleary m | COMMENT |
| 10/30/2023 | Harriet Zbikowski | COMMENT |
| 10/30/2023 | Harrison Hardenburg | COMMENT |
| 10/30/2023 | Harrison Mace | COMMENT |
| 10/30/2023 | HARRY CONNOR | COMMENT |
| 10/30/2023 | Harry E. Battista | COMMENT |
| 10/30/2023 | Harry E. Battista | COMMENT |
| 10/30/2023 | Harry Knapp | COMMENT |
| 10/30/2023 | HARRY MILLER | COMMENT |
| 10/30/2023 | Harry Woodcock | COMMENT |
| 10/30/2023 | Harry Woodcock | COMMENT |
| 10/30/2023 | harvey birr | COMMENT |
| 10/30/2023 | Heath Hancock | COMMENT |
| 10/30/2023 | Heather Campbell | COMMENT |
| 10/30/2023 | Heather Evans | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Heather Florian | COMMENT |
| 10/30/2023 | Heather Guillen | COMMENT |
| 10/30/2023 | Heather Roberts | COMMENT |
| 10/30/2023 | HEATHER WALKER | COMMENT |
| 10/30/2023 | HEATHER WALKER | COMMENT |
| 10/30/2023 | Heather Woodman | COMMENT |
| 10/30/2023 | Héctor Torres | COMMENT |
| 10/30/2023 | Heidi Evans | COMMENT |
| 10/30/2023 | Heidi Groom | COMMENT |
| 10/30/2023 | Heidi Groom | COMMENT |
| 10/30/2023 | Heidi Wingerd | COMMENT |
| 10/30/2023 | Helen and Alex Yezerets | COMMENT |
| 10/30/2023 | Helen Drummond | COMMENT |
| 10/30/2023 | Helen Godfrey | COMMENT |
| 10/30/2023 | Helen Hindi | COMMENT |
| 10/30/2023 | Helen Jenkins | COMMENT |
| 10/30/2023 | Helen Meyer | COMMENT |
| 10/30/2023 | Helen Moorman | COMMENT |
| 10/30/2023 | Helen Yeomans | COMMENT |
| 10/30/2023 | Helen Young | COMMENT |
| 10/30/2023 | HELENE BRUNET | COMMENT |
| 10/30/2023 | Helga Moor | COMMENT |
| 10/30/2023 | Henrietta Rogers | COMMENT |
| 10/30/2023 | Henrietta Rogers | COMMENT |
| 10/30/2023 | Henry Oberhelman | COMMENT |
| 10/30/2023 | Henry Schwarz | COMMENT |
| 10/30/2023 | Henry White | COMMENT |
| 10/30/2023 | Herb Alter | COMMENT |
| 10/30/2023 | Herb Evert | COMMENT |
| 10/30/2023 | Herb Weyl | COMMENT |
| 10/30/2023 | Hiedi Tan | COMMENT |
| 10/30/2023 | Hilary Newman | COMMENT |
| 10/30/2023 | Hilde Perry | COMMENT |
| 10/30/2023 | Hildegarde Polasky | COMMENT |
| 10/30/2023 | Hilde-Gunn Fagereng | COMMENT |
| 10/30/2023 | hilory w | COMMENT |
| 10/30/2023 | Holiday Lammon | COMMENT |
| 10/30/2023 | Holly Lattime | COMMENT |

In the Matter of
Safeguarding and Securing the Open Internet
Restoring Internet Freedom
WC Docket No. 23-320
WC Docket No. 17-108

DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Holly Mortenson | COMMENT |
| 10/30/2023 | Holly Rawson | COMMENT |
| 10/30/2023 | Holly Stuart | COMMENT |
| 10/30/2023 | Holly Utz | COMMENT |
| 10/30/2023 | Holly Wells | COMMENT |
| 10/30/2023 | Hooman Bustani | COMMENT |
| 10/30/2023 | Hope Rudder | COMMENT |
| 10/30/2023 | HOWARD B. HASSMAN | COMMENT |
| 10/30/2023 | Howard Cohen | COMMENT |
| 10/30/2023 | Howard Petlack | COMMENT |
| 10/30/2023 | howard zazove | COMMENT |
| 10/30/2023 | Howie Sennet | COMMENT |
| 10/30/2023 | hoyt mcguyer | COMMENT |
| 10/30/2023 | Hugh KELEHER | COMMENT |
| 10/30/2023 | Hugh KELEHER | COMMENT |
| 10/30/2023 | Hugh ROBERTS | COMMENT |
| 10/30/2023 | Hugh ROBERTS | COMMENT |
| 10/30/2023 | Huguette Bartels | COMMENT |
| 10/30/2023 | Hymie Webster | COMMENT |
| 10/30/2023 | I Trigonis | COMMENT |
| 10/30/2023 | I. Engle | COMMENT |
| 10/30/2023 | I. Engle | COMMENT |
| 10/30/2023 | Igor Tandetnik | COMMENT |
| 10/30/2023 | ILEANA MORROW | COMMENT |
| 10/30/2023 | Ilene Mondschein | COMMENT |
| 10/30/2023 | Ina Fichtner | COMMENT |
| 10/30/2023 | Ingrid Brown | COMMENT |
| 10/30/2023 | Ira Weissman | COMMENT |
| 10/30/2023 | Irene Ballinger | COMMENT |
| 10/30/2023 | Irene Gaynor | COMMENT |
| 10/30/2023 | Irene Gaynor | COMMENT |
| 10/30/2023 | Irene Gnemi | COMMENT |
| 10/30/2023 | Irini Dieringer | COMMENT |
| 10/30/2023 | Isabel Mary Malan | COMMENT |
| 10/30/2023 | isadora hall | COMMENT |
| 10/30/2023 | isadora hall | COMMENT |
| 10/30/2023 | Ismael Rodriguez | COMMENT |
| 10/30/2023 | Ismael Rodriguez | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Itala TC Rutter | COMMENT |
| 10/30/2023 | J C Ols | COMMENT |
| 10/30/2023 | J L Cassidy | COMMENT |
| 10/30/2023 | J M | COMMENT |
| 10/30/2023 | J M Nossal | COMMENT |
| 10/30/2023 | j p | COMMENT |
| 10/30/2023 | j p | COMMENT |
| 10/30/2023 | J Schwart | COMMENT |
| 10/30/2023 | J Warbrick | COMMENT |
| 10/30/2023 | J Yudell | COMMENT |
| 10/30/2023 | J Yudell | COMMENT |
| 10/30/2023 | J Yudell | COMMENT |
| 10/30/2023 | J. B. Van Wely | COMMENT |
| 10/30/2023 | J. Keith Brown | COMMENT |
| 10/30/2023 | J. Leithwood | COMMENT |
| 10/30/2023 | J. Richards | COMMENT |
| 10/30/2023 | J. White | COMMENT |
| 10/30/2023 | J.B. CIESIELSKI | COMMENT |
| 10/30/2023 | J.T. Smith | COMMENT |
| 10/30/2023 | Jack Brasch | COMMENT |
| 10/30/2023 | jack paul | COMMENT |
| 10/30/2023 | Jack Ray | COMMENT |
| 10/30/2023 | Jack Ray | COMMENT |
| 10/30/2023 | Jack Roberts | COMMENT |
| 10/30/2023 | Jack Roberts | COMMENT |
| 10/30/2023 | Jack Tripp | COMMENT |
| 10/30/2023 | JACKIE Gray | COMMENT |
| 10/30/2023 | JACKIE Gray | COMMENT |
| 10/30/2023 | JACKIE Gray | COMMENT |
| 10/30/2023 | Jackie Harper | COMMENT |
| 10/30/2023 | Jackie Stolfi | COMMENT |
| 10/30/2023 | Jackie Stolfi | COMMENT |
| 10/30/2023 | Jacob Bumpus | COMMENT |
| 10/30/2023 | Jacob Hackman | COMMENT |
| 10/30/2023 | Jacqueline and Jay Malonson | COMMENT |
| 10/30/2023 | Jacqueline Bimbaum | COMMENT |
| 10/30/2023 | Jacqueline Davidson | COMMENT |
| 10/30/2023 | Jacqueline Knable | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Jaden Snarr | COMMENT |
| 10/30/2023 | Jaime Finch | COMMENT |
| 10/30/2023 | Jaime Loya | COMMENT |
| 10/30/2023 | James Adams | COMMENT |
| 10/30/2023 | James Adams | COMMENT |
| 10/30/2023 | James Adams | COMMENT |
| 10/30/2023 | James Baeszler | COMMENT |
| 10/30/2023 | James Baker | COMMENT |
| 10/30/2023 | james beavers | COMMENT |
| 10/30/2023 | James Bomaster | COMMENT |
| 10/30/2023 | James Bryan | COMMENT |
| 10/30/2023 | James Bullard | COMMENT |
| 10/30/2023 | James Clayton | COMMENT |
| 10/30/2023 | James Dalton | COMMENT |
| 10/30/2023 | James Dodd | COMMENT |
| 10/30/2023 | James Dryer | COMMENT |
| 10/30/2023 | James Eichman | COMMENT |
| 10/30/2023 | James Eversole | COMMENT |
| 10/30/2023 | James Frazee | COMMENT |
| 10/30/2023 | James garrick | COMMENT |
| 10/30/2023 | james garry | COMMENT |
| 10/30/2023 | James Georges | COMMENT |
| 10/30/2023 | James Gray | COMMENT |
| 10/30/2023 | James Greaser | COMMENT |
| 10/30/2023 | James Guenther | COMMENT |
| 10/30/2023 | James H White | COMMENT |
| 10/30/2023 | James Hadcroft | COMMENT |
| 10/30/2023 | James Haig | COMMENT |
| 10/30/2023 | james harland | COMMENT |
| 10/30/2023 | James Hedgecock | COMMENT |
| 10/30/2023 | James Heine | COMMENT |
| 10/30/2023 | James Hickey | COMMENT |
| 10/30/2023 | James Hildebrand | COMMENT |
| 10/30/2023 | James Hildebrand | COMMENT |
| 10/30/2023 | James Huff | COMMENT |
| 10/30/2023 | James Kawamura | COMMENT |
| 10/30/2023 | James Keats | COMMENT |
| 10/30/2023 | James Lobdell | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | James M Deshotels | COMMENT |
| 10/30/2023 | James M Deshotels | COMMENT |
| 10/30/2023 | James MacMillan | COMMENT |
| 10/30/2023 | James Miles | COMMENT |
| 10/30/2023 | James Mitchell | COMMENT |
| 10/30/2023 | James Morran | COMMENT |
| 10/30/2023 | James Mulcare | COMMENT |
| 10/30/2023 | James Mundy III | COMMENT |
| 10/30/2023 | James Nielsen | COMMENT |
| 10/30/2023 | James Norris | COMMENT |
| 10/30/2023 | James Norris | COMMENT |
| 10/30/2023 | James Norris | COMMENT |
| 10/30/2023 | James P Parzino | COMMENT |
| 10/30/2023 | James Phelps | COMMENT |
| 10/30/2023 | James Rennie | COMMENT |
| 10/30/2023 | James Schott | COMMENT |
| 10/30/2023 | James Sesterhenn | COMMENT |
| 10/30/2023 | James Sharpe | COMMENT |
| 10/30/2023 | James Shumaker | COMMENT |
| 10/30/2023 | James Slater | COMMENT |
| 10/30/2023 | James Tashjian | COMMENT |
| 10/30/2023 | James Thoman | COMMENT |
| 10/30/2023 | James Thomas | COMMENT |
| 10/30/2023 | James Tyler | COMMENT |
| 10/30/2023 | James VanLuvanee | COMMENT |
| 10/30/2023 | James Wilcox | COMMENT |
| 10/30/2023 | James Wilcox | COMMENT |
| 10/30/2023 | James Williams | COMMENT |
| 10/30/2023 | James Wrobel | COMMENT |
| 10/30/2023 | James Yokley | COMMENT |
| 10/30/2023 | Jan A Ruhman | COMMENT |
| 10/30/2023 | jan jordan | COMMENT |
| 10/30/2023 | Jan Lowrey | COMMENT |
| 10/30/2023 | Jan Lowrey | COMMENT |
| 10/30/2023 | Jan McCreary | COMMENT |
| 10/30/2023 | Jan Renee | COMMENT |
| 10/30/2023 | Jan Salas | COMMENT |
| 10/30/2023 | Jan Salas | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Jan Salas | COMMENT |
| 10/30/2023 | Jan Salas | COMMENT |
| 10/30/2023 | Jan Sculla McWilliams | COMMENT |
| 10/30/2023 | Jan Stautz-Hamlin | COMMENT |
| 10/30/2023 | Jan Svendsen | COMMENT |
| 10/30/2023 | Jana Gallagher | COMMENT |
| 10/30/2023 | Jana Harter | COMMENT |
| 10/30/2023 | Jane Adams | COMMENT |
| 10/30/2023 | jane Atlas | COMMENT |
| 10/30/2023 | jane Atlas | COMMENT |
| 10/30/2023 | jane black | COMMENT |
| 10/30/2023 | Jane de Almeida | COMMENT |
| 10/30/2023 | Jane Frazer | COMMENT |
| 10/30/2023 | Jane HOLLYFIELD | COMMENT |
| 10/30/2023 | Jane Holt | COMMENT |
| 10/30/2023 | Jane Moad | COMMENT |
| 10/30/2023 | Jane Stowe | COMMENT |
| 10/30/2023 | Janeane Moody | COMMENT |
| 10/30/2023 | Janet Anderson | COMMENT |
| 10/30/2023 | Janet Bartos | COMMENT |
| 10/30/2023 | Janet Benevento | COMMENT |
| 10/30/2023 | Janet Foster | COMMENT |
| 10/30/2023 | Janet Glover | COMMENT |
| 10/30/2023 | Janet Harwell | COMMENT |
| 10/30/2023 | Janet Leen | COMMENT |
| 10/30/2023 | janet lyman | COMMENT |
| 10/30/2023 | Janet Maker | COMMENT |
| 10/30/2023 | Janet Maker | COMMENT |
| 10/30/2023 | Janet Marsden | COMMENT |
| 10/30/2023 | Janet McCalister | COMMENT |
| 10/30/2023 | Janet Peterson | COMMENT |
| 10/30/2023 | Janet Pfeifer | COMMENT |
| 10/30/2023 | Janet Romoff | COMMENT |
| 10/30/2023 | Janet Romoff | COMMENT |
| 10/30/2023 | Janet Rountree | COMMENT |
| 10/30/2023 | Janet Schenk | COMMENT |
| 10/30/2023 | Janet Wolfe | COMMENT |
| 10/30/2023 | Janet Wynne | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Janice Bailey | COMMENT |
| 10/30/2023 | Janice Dlugosz | COMMENT |
| 10/30/2023 | Janice Hunter | COMMENT |
| 10/30/2023 | Janice Kropczynski | COMMENT |
| 10/30/2023 | JANICE MOLAND | COMMENT |
| 10/30/2023 | Janice Morrell | COMMENT |
| 10/30/2023 | Janice Payne | COMMENT |
| 10/30/2023 | Janice Richmond | COMMENT |
| 10/30/2023 | Janice Snodgras | COMMENT |
| 10/30/2023 | Jann Johnson | COMMENT |
| 10/30/2023 | janna piper | COMMENT |
| 10/30/2023 | janna piper | COMMENT |
| 10/30/2023 | Janos Jalics | COMMENT |
| 10/30/2023 | Jaralee Schutt | COMMENT |
| 10/30/2023 | Jarrett Cloud | COMMENT |
| 10/30/2023 | Jarrett Cloud | COMMENT |
| 10/30/2023 | Jarrod Simmons | COMMENT |
| 10/30/2023 | Jarrod Simmons | COMMENT |
| 10/30/2023 | Jarrod Simmons | COMMENT |
| 10/30/2023 | Jarrod Simmons | COMMENT |
| 10/30/2023 | Jasmyne Reynolds | COMMENT |
| 10/30/2023 | Jason Albano | COMMENT |
| 10/30/2023 | Jason Crawford | COMMENT |
| 10/30/2023 | Jason Pelland | COMMENT |
| 10/30/2023 | Jason Weinstock | COMMENT |
| 10/30/2023 | Jaszmene Smith | COMMENT |
| 10/30/2023 | Jaszmene Smith | COMMENT |
| 10/30/2023 | Javier Del Valle | COMMENT |
| 10/30/2023 | Jaxon Brooks | COMMENT |
| 10/30/2023 | Jaxon Brooks | COMMENT |
| 10/30/2023 | Jay Cee | COMMENT |
| 10/30/2023 | Jay Mancini | COMMENT |
| 10/30/2023 | jay mancini | COMMENT |
| 10/30/2023 | jay mancini | COMMENT |
| 10/30/2023 | Jay Silver | COMMENT |
| 10/30/2023 | Jay Traver Jr | COMMENT |
| 10/30/2023 | Jaye Witt | COMMENT |
| 10/30/2023 | jaymie exleypeat | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Jaymie Vandergriff | COMMENT |
| 10/30/2023 | jayne lello | COMMENT |
| 10/30/2023 | Jazmine Harvey | COMMENT |
| 10/30/2023 | JC WEST | COMMENT |
| 10/30/2023 | Jean Cameron | COMMENT |
| 10/30/2023 | jean cameron | COMMENT |
| 10/30/2023 | Jean Crossley | COMMENT |
| 10/30/2023 | Jean Dibble | COMMENT |
| 10/30/2023 | Jean Kozel | COMMENT |
| 10/30/2023 | jean ladnier | COMMENT |
| 10/30/2023 | jean laug carroll | COMMENT |
| 10/30/2023 | Jean Naples | COMMENT |
| 10/30/2023 | Jean Naples | COMMENT |
| 10/30/2023 | Jean Pressoir | COMMENT |
| 10/30/2023 | Jean Pressoir | COMMENT |
| 10/30/2023 | Jean Robinson | COMMENT |
| 10/30/2023 | Jean Thornsbury | COMMENT |
| 10/30/2023 | Jean Whiting | COMMENT |
| 10/30/2023 | Jeanette Hills | COMMENT |
| 10/30/2023 | Jeanette Hills | COMMENT |
| 10/30/2023 | Jeanine Weber | COMMENT |
| 10/30/2023 | Jean-Louis Baillely | COMMENT |
| 10/30/2023 | JEANNE Claridge | COMMENT |
| 10/30/2023 | Jeanne Ferrari | COMMENT |
| 10/30/2023 | Jeanne Fobes | COMMENT |
| 10/30/2023 | Jeanne Fobes | COMMENT |
| 10/30/2023 | Jeanne Mann glynn | COMMENT |
| 10/30/2023 | Jeanne McLaughlin | COMMENT |
| 10/30/2023 | Jeanne Poole | COMMENT |
| 10/30/2023 | Jeanne Prince | COMMENT |
| 10/30/2023 | Jeanne Stolbach | COMMENT |
| 10/30/2023 | Jeannette Hanna | COMMENT |
| 10/30/2023 | Jeannie Dixon | COMMENT |
| 10/30/2023 | Jeannie Roberts | COMMENT |
| 10/30/2023 | Jean-Pierre Moundou | COMMENT |
| 10/30/2023 | Jeff Becker | COMMENT |
| 10/30/2023 | Jeff Brown | COMMENT |
| 10/30/2023 | Jeff Burns | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Jeff Burns | COMMENT |
| 10/30/2023 | Jeff Davies | COMMENT |
| 10/30/2023 | Jeff Ditto | COMMENT |
| 10/30/2023 | jeff gutshall | COMMENT |
| 10/30/2023 | Jeff Omans | COMMENT |
| 10/30/2023 | Jeff Roberts | COMMENT |
| 10/30/2023 | Jeff Smith | COMMENT |
| 10/30/2023 | Jeff Sparling | COMMENT |
| 10/30/2023 | Jeffery Olson | COMMENT |
| 10/30/2023 | Jeffrey A Davey | COMMENT |
| 10/30/2023 | Jeffrey A Davey | COMMENT |
| 10/30/2023 | Jeffrey DeCristofaro | COMMENT |
| 10/30/2023 | Jeffrey Dix | COMMENT |
| 10/30/2023 | Jeffrey Greif | COMMENT |
| 10/30/2023 | Jeffrey Kenney | COMMENT |
| 10/30/2023 | Jeffrey McAdoo | COMMENT |
| 10/30/2023 | Jeffrey McAdoo | COMMENT |
| 10/30/2023 | Jeffrey McCollim | COMMENT |
| 10/30/2023 | Jeffrey Murphy | COMMENT |
| 10/30/2023 | Jeffrey Perkins | COMMENT |
| 10/30/2023 | Jeffrey Robertson | COMMENT |
| 10/30/2023 | Jeffrey Seidman | COMMENT |
| 10/30/2023 | Jeffrey Tieger | COMMENT |
| 10/30/2023 | Jeffrey Tieger | COMMENT |
| 10/30/2023 | Jeffrey Wilson | COMMENT |
| 10/30/2023 | Jeffrey Wilson | COMMENT |
| 10/30/2023 | Jelica Roland | COMMENT |
| 10/30/2023 | Jen Schellman | COMMENT |
| 10/30/2023 | Jena Janek | COMMENT |
| 10/30/2023 | Jenette D'Alessandro | COMMENT |
| 10/30/2023 | Jenice Jackson | COMMENT |
| 10/30/2023 | Jenice Jackson | COMMENT |
| 10/30/2023 | Jennetta Clark | COMMENT |
| 10/30/2023 | Jennetta Clark | COMMENT |
| 10/30/2023 | Jennifer Ann Gralinski | COMMENT |
| 10/30/2023 | Jennifer Brandon | COMMENT |
| 10/30/2023 | Jennifer Brandon | COMMENT |
| 10/30/2023 | JENNIFER BUSSIERE | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Jennifer DiMarco | COMMENT |
| 10/30/2023 | Jennifer Good | COMMENT |
| 10/30/2023 | Jennifer Hitchcock | COMMENT |
| 10/30/2023 | Jennifer Kanter | COMMENT |
| 10/30/2023 | Jennifer Liptow | COMMENT |
| 10/30/2023 | Jennifer Lowans | COMMENT |
| 10/30/2023 | Jennifer McDonner | COMMENT |
| 10/30/2023 | Jennifer Meeks | COMMENT |
| 10/30/2023 | Jennifer Schally | COMMENT |
| 10/30/2023 | Jennifer Shankie | COMMENT |
| 10/30/2023 | jennifer utter | COMMENT |
| 10/30/2023 | Jennifer Webster | COMMENT |
| 10/30/2023 | Jennifer Webster | COMMENT |
| 10/30/2023 | Jenny Jimenez | COMMENT |
| 10/30/2023 | Jenny North | COMMENT |
| 10/30/2023 | Jenny Quist | COMMENT |
| 10/30/2023 | Jenny Quist | COMMENT |
| 10/30/2023 | Jenny Sanders | COMMENT |
| 10/30/2023 | Jeralyn Logan | COMMENT |
| 10/30/2023 | Jere Truer | COMMENT |
| 10/30/2023 | Jeremiah Walters | COMMENT |
| 10/30/2023 | Jeremy Baptist | COMMENT |
| 10/30/2023 | Jeremy Baptist | COMMENT |
| 10/30/2023 | Jeremy Baptist | COMMENT |
| 10/30/2023 | Jeremy Baptist | COMMENT |
| 10/30/2023 | Jeremy Gooding | COMMENT |
| 10/30/2023 | jeremy peterson | COMMENT |
| 10/30/2023 | Jeremy Philipps | COMMENT |
| 10/30/2023 | Jeremy VanWagenen | COMMENT |
| 10/30/2023 | jeremyh cloward | COMMENT |
| 10/30/2023 | JERI LANGHAM | COMMENT |
| 10/30/2023 | Jerold Blunk | COMMENT |
| 10/30/2023 | Jerome Sawyer | COMMENT |
| 10/30/2023 | Jerri Mariott | COMMENT |
| 10/30/2023 | Jerry Burns | COMMENT |
| 10/30/2023 | Jerry Eldredge | COMMENT |
| 10/30/2023 | Jerry Eldredge | COMMENT |
| 10/30/2023 | Jess Buckles | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Jesse Crouse | COMMENT |
| 10/30/2023 | Jesse Green | COMMENT |
| 10/30/2023 | Jesse Michelsen | COMMENT |
| 10/30/2023 | Jesse Michelsen | COMMENT |
| 10/30/2023 | Jessica Claudio | COMMENT |
| 10/30/2023 | Jessica Collignon | COMMENT |
| 10/30/2023 | Jessica hereford | COMMENT |
| 10/30/2023 | Jessica Rollins | COMMENT |
| 10/30/2023 | Jessica Stephenson | COMMENT |
| 10/30/2023 | Jessica Weinberg | COMMENT |
| 10/30/2023 | Jesus Casas | COMMENT |
| 10/30/2023 | jesus hernandez | COMMENT |
| 10/30/2023 | Jesús Pablo García López | COMMENT |
| 10/30/2023 | Jewel Reavis | COMMENT |
| 10/30/2023 | Jhan Lees | COMMENT |
| 10/30/2023 | Jill Berkowitz-Berliner | COMMENT |
| 10/30/2023 | Jill Bremer | COMMENT |
| 10/30/2023 | Jill Dolan | COMMENT |
| 10/30/2023 | Jill Dunham | COMMENT |
| 10/30/2023 | Jill Edison | COMMENT |
| 10/30/2023 | Jill Singer | COMMENT |
| 10/30/2023 | Jill Wettersten | COMMENT |
| 10/30/2023 | Jillane Conradi | COMMENT |
| 10/30/2023 | Jim Black | COMMENT |
| 10/30/2023 | Jim Bromell | COMMENT |
| 10/30/2023 | Jim Bungarden | COMMENT |
| 10/30/2023 | Jim Clapp | COMMENT |
| 10/30/2023 | Jim Eby | COMMENT |
| 10/30/2023 | Jim Everly | COMMENT |
| 10/30/2023 | JIM GREEN | COMMENT |
| 10/30/2023 | Jim Head | COMMENT |
| 10/30/2023 | Jim Head | COMMENT |
| 10/30/2023 | Jim Kerner | COMMENT |
| 10/30/2023 | Jim Krebs | COMMENT |
| 10/30/2023 | Jim Loppnow | COMMENT |
| 10/30/2023 | Jim Loppnow | COMMENT |
| 10/30/2023 | Jim Loveland | COMMENT |
| 10/30/2023 | Jim Moore | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Jim O'Toole | COMMENT |
| 10/30/2023 | Jim Pacheco | COMMENT |
| 10/30/2023 | Jim Perry | COMMENT |
| 10/30/2023 | Jim Piascik | COMMENT |
| 10/30/2023 | Jim Pumpelly | COMMENT |
| 10/30/2023 | Jim Richards | COMMENT |
| 10/30/2023 | jim roberts | COMMENT |
| 10/30/2023 | Jim Simmons | COMMENT |
| 10/30/2023 | Jim Simonis | COMMENT |
| 10/30/2023 | Jim Stewart | COMMENT |
| 10/30/2023 | jim strickland | COMMENT |
| 10/30/2023 | Jim Thale | COMMENT |
| 10/30/2023 | Jim Young | COMMENT |
| 10/30/2023 | Jimmie Harvey Jr | COMMENT |
| 10/30/2023 | Jimmie Robinson | COMMENT |
| 10/30/2023 | Jimmie Yonemoto | COMMENT |
| 10/30/2023 | Jinx Hydeman | COMMENT |
| 10/30/2023 | Jinx Hydeman | COMMENT |
| 10/30/2023 | Jinx Hydeman | COMMENT |
| 10/30/2023 | Jo Anne Brieff | COMMENT |
| 10/30/2023 | Jo G | COMMENT |
| 10/30/2023 | Jo Pelkey | COMMENT |
| 10/30/2023 | Joan (Marcie) Gauntlett | COMMENT |
| 10/30/2023 | Joan and Charles Coston | COMMENT |
| 10/30/2023 | Joan Beer | COMMENT |
| 10/30/2023 | Joan Beer | COMMENT |
| 10/30/2023 | Joan Boring | COMMENT |
| 10/30/2023 | Joan Chin | COMMENT |
| 10/30/2023 | Joan Conca | COMMENT |
| 10/30/2023 | Joan Conca | COMMENT |
| 10/30/2023 | Joan Conca | COMMENT |
| 10/30/2023 | Joan Conca | COMMENT |
| 10/30/2023 | Joan Doblinger | COMMENT |
| 10/30/2023 | Joan Doblinger | COMMENT |
| 10/30/2023 | Joan Goodfellow | COMMENT |
| 10/30/2023 | Joan Goodfellow | COMMENT |
| 10/30/2023 | Joan Johnson | COMMENT |
| 10/30/2023 | Joan Johnson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Joan Johnson | COMMENT |
| 10/30/2023 | Joan Johnson | COMMENT |
| 10/30/2023 | Joan M Oliveri | COMMENT |
| 10/30/2023 | Joan M Scott | COMMENT |
| 10/30/2023 | Joan M Scott | COMMENT |
| 10/30/2023 | Joan Marie Alexander | COMMENT |
| 10/30/2023 | Joan Marie Fllorence | COMMENT |
| 10/30/2023 | Joan McComber | COMMENT |
| 10/30/2023 | JOAN MENTER | COMMENT |
| 10/30/2023 | Joan Murelli | COMMENT |
| 10/30/2023 | Joan Otero | COMMENT |
| 10/30/2023 | Joan Peterson | COMMENT |
| 10/30/2023 | Joan Roddy | COMMENT |
| 10/30/2023 | Joan Roddy | COMMENT |
| 10/30/2023 | Jo-Ann Sramek | COMMENT |
| 10/30/2023 | Joanna Welch | COMMENT |
| 10/30/2023 | Joanne Barber | COMMENT |
| 10/30/2023 | Joanne Heyden | COMMENT |
| 10/30/2023 | Joanne Husar | COMMENT |
| 10/30/2023 | Joanne Keating | COMMENT |
| 10/30/2023 | joanne klein | COMMENT |
| 10/30/2023 | Joanne Kondratieff | COMMENT |
| 10/30/2023 | Joanne Lamert | COMMENT |
| 10/30/2023 | Joanne Lipson | COMMENT |
| 10/30/2023 | Joanne M Coleman | COMMENT |
| 10/30/2023 | Joanne Tenney | COMMENT |
| 10/30/2023 | Jocelyn Ertel | COMMENT |
| 10/30/2023 | Jocelyn Ertel | COMMENT |
| 10/30/2023 | JODI ABEL | COMMENT |
| 10/30/2023 | Jodi Rodar | COMMENT |
| 10/30/2023 | Jodi Shadle | COMMENT |
| 10/30/2023 | Jody Gibson | COMMENT |
| 10/30/2023 | Jody Smith | COMMENT |
| 10/30/2023 | Joe Azzarello | COMMENT |
| 10/30/2023 | Joe Balsamo | COMMENT |
| 10/30/2023 | Joe Beauchamp | COMMENT |
| 10/30/2023 | Joe Kerka | COMMENT |
| 10/30/2023 | Joe Ross | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Joe Tilley | COMMENT |
| 10/30/2023 | Joe Tilley | COMMENT |
| 10/30/2023 | Joel Bishop | COMMENT |
| 10/30/2023 | Joel DeStefano | COMMENT |
| 10/30/2023 | Joel DeStefano | COMMENT |
| 10/30/2023 | Joel Elio | COMMENT |
| 10/30/2023 | Joel Elio | COMMENT |
| 10/30/2023 | Joelene Moore | COMMENT |
| 10/30/2023 | Jo-Ellen Bosson | COMMENT |
| 10/30/2023 | Johan Gielen | COMMENT |
| 10/30/2023 | John Abbott | COMMENT |
| 10/30/2023 | John AND Jean Fleming | COMMENT |
| 10/30/2023 | John Anderson | COMMENT |
| 10/30/2023 | John Anderson | COMMENT |
| 10/30/2023 | John Back | COMMENT |
| 10/30/2023 | John Ballo | COMMENT |
| 10/30/2023 | John Blank | COMMENT |
| 10/30/2023 | John Blumberg | COMMENT |
| 10/30/2023 | John Borland | COMMENT |
| 10/30/2023 | John Borskey | COMMENT |
| 10/30/2023 | John Borst | COMMENT |
| 10/30/2023 | John Braynon | COMMENT |
| 10/30/2023 | John Brophy | COMMENT |
| 10/30/2023 | John Burns | COMMENT |
| 10/30/2023 | John Burns | COMMENT |
| 10/30/2023 | John BURTON | COMMENT |
| 10/30/2023 | JOHN CALLAHAN | COMMENT |
| 10/30/2023 | John Cassel | COMMENT |
| 10/30/2023 | John Cochran | COMMENT |
| 10/30/2023 | John Coffey | COMMENT |
| 10/30/2023 | John Cooper | COMMENT |
| 10/30/2023 | John Courtney | COMMENT |
| 10/30/2023 | John Crandall | COMMENT |
| 10/30/2023 | John Curtiss | COMMENT |
| 10/30/2023 | John Cusac | COMMENT |
| 10/30/2023 | John Daniello | COMMENT |
| 10/30/2023 | John Dannelley | COMMENT |
| 10/30/2023 | john deegan | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | John DeMay | COMMENT |
| 10/30/2023 | John Doucette | COMMENT |
| 10/30/2023 | John Doucette | COMMENT |
| 10/30/2023 | John Edward | COMMENT |
| 10/30/2023 | John Edward | COMMENT |
| 10/30/2023 | John Erickson | COMMENT |
| 10/30/2023 | John Estela Garcia | COMMENT |
| 10/30/2023 | John Fix | COMMENT |
| 10/30/2023 | John Friestad | COMMENT |
| 10/30/2023 | John Friestad | COMMENT |
| 10/30/2023 | John Friestad | COMMENT |
| 10/30/2023 | John Grilli | COMMENT |
| 10/30/2023 | John Grundowski | COMMENT |
| 10/30/2023 | john guandolo | COMMENT |
| 10/30/2023 | John H | COMMENT |
| 10/30/2023 | John H | COMMENT |
| 10/30/2023 | John Hagen | COMMENT |
| 10/30/2023 | John Hagen | COMMENT |
| 10/30/2023 | John Haram | COMMENT |
| 10/30/2023 | John Harter | COMMENT |
| 10/30/2023 | John Havekotte | COMMENT |
| 10/30/2023 | John Hill Jr | COMMENT |
| 10/30/2023 | John Kirchner | COMMENT |
| 10/30/2023 | John Kirchner | COMMENT |
| 10/30/2023 | John Kirchner | COMMENT |
| 10/30/2023 | John Kirk | COMMENT |
| 10/30/2023 | John Kirk | COMMENT |
| 10/30/2023 | John L Grand | COMMENT |
| 10/30/2023 | John Laidlaw | COMMENT |
| 10/30/2023 | John Lamoureux | COMMENT |
| 10/30/2023 | John Lamoureux | COMMENT |
| 10/30/2023 | John Landmann | COMMENT |
| 10/30/2023 | john leonard | COMMENT |
| 10/30/2023 | John Long | COMMENT |
| 10/30/2023 | John Lyons | COMMENT |
| 10/30/2023 | John MacFadyen | COMMENT |
| 10/30/2023 | John Manning | COMMENT |
| 10/30/2023 | John Markham | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | John Markon | COMMENT |
| 10/30/2023 | John Miller | COMMENT |
| 10/30/2023 | John Nelson | COMMENT |
| 10/30/2023 | John Ott | COMMENT |
| 10/30/2023 | John Peeters | COMMENT |
| 10/30/2023 | John Peeters | COMMENT |
| 10/30/2023 | John Phillips | COMMENT |
| 10/30/2023 | John Phillips | COMMENT |
| 10/30/2023 | John Portillo | COMMENT |
| 10/30/2023 | John Power | COMMENT |
| 10/30/2023 | John Richkus | COMMENT |
| 10/30/2023 | John Richkus | COMMENT |
| 10/30/2023 | John Rockhill | COMMENT |
| 10/30/2023 | John Rude | COMMENT |
| 10/30/2023 | John Ryan | COMMENT |
| 10/30/2023 | John Sanderson | COMMENT |
| 10/30/2023 | John Schloss | COMMENT |
| 10/30/2023 | John Shell | COMMENT |
| 10/30/2023 | JOHN SPEZIA | COMMENT |
| 10/30/2023 | John Steinberg | COMMENT |
| 10/30/2023 | John Stephens | COMMENT |
| 10/30/2023 | John Stickler | COMMENT |
| 10/30/2023 | John Stofko | COMMENT |
| 10/30/2023 | John Stofko | COMMENT |
| 10/30/2023 | John Stofko | COMMENT |
| 10/30/2023 | John Street | COMMENT |
| 10/30/2023 | John Sunde | COMMENT |
| 10/30/2023 | john sweeney | COMMENT |
| 10/30/2023 | John T George | COMMENT |
| 10/30/2023 | John Urbonas | COMMENT |
| 10/30/2023 | John Viacrucis | COMMENT |
| 10/30/2023 | John Viacrucis | COMMENT |
| 10/30/2023 | John Vieira | COMMENT |
| 10/30/2023 | John Walchak | COMMENT |
| 10/30/2023 | John Wiles | COMMENT |
| 10/30/2023 | John Wiles | COMMENT |
| 10/30/2023 | John Wiles | COMMENT |
| 10/30/2023 | John Wilson | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | JOHN+Shirley Valney | COMMENT |
| 10/30/2023 | Johnny Burns | COMMENT |
| 10/30/2023 | Johnny Fifles | COMMENT |
| 10/30/2023 | Johnny Hall | COMMENT |
| 10/30/2023 | Johnny Hall | COMMENT |
| 10/30/2023 | Johnny Hall | COMMENT |
| 10/30/2023 | Johnny Jr. Boykin Jr. | COMMENT |
| 10/30/2023 | Johnny Wilson | COMMENT |
| 10/30/2023 | Jolene A Robinson | COMMENT |
| 10/30/2023 | Jolene A Robinson | COMMENT |
| 10/30/2023 | Jolie Misek | COMMENT |
| 10/30/2023 | Jon Hall | COMMENT |
| 10/30/2023 | jon kiesling | COMMENT |
| 10/30/2023 | Jon Losee | COMMENT |
| 10/30/2023 | Jon McKenzie | COMMENT |
| 10/30/2023 | Jon Sheehan | COMMENT |
| 10/30/2023 | Jon Swailes | COMMENT |
| 10/30/2023 | Jonathan Jarrett | COMMENT |
| 10/30/2023 | Jonathan Nash | COMMENT |
| 10/30/2023 | Jonathan Peter | COMMENT |
| 10/30/2023 | Jordan Kamnitzer | COMMENT |
| 10/30/2023 | Jordan Shapiro | COMMENT |
| 10/30/2023 | Jordan Stanly | COMMENT |
| 10/30/2023 | jori rillera | COMMENT |
| 10/30/2023 | Jose Garcia | COMMENT |
| 10/30/2023 | Jose Garcia | COMMENT |
| 10/30/2023 | Josee Paquin | COMMENT |
| 10/30/2023 | Joseph De Feo | COMMENT |
| 10/30/2023 | Joseph De Feo | COMMENT |
| 10/30/2023 | Joseph De Feo | COMMENT |
| 10/30/2023 | Joseph DeGeorge | COMMENT |
| 10/30/2023 | Joseph DeMarco | COMMENT |
| 10/30/2023 | Joseph DeMarco | COMMENT |
| 10/30/2023 | Joseph Drechsler-Martell | COMMENT |
| 10/30/2023 | Joseph Hammons | COMMENT |
| 10/30/2023 | Joseph McCullough | COMMENT |
| 10/30/2023 | Joseph Murray | COMMENT |
| 10/30/2023 | Joseph Ortiz | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 10/30/2023 | joseph petty | COMMENT |
| 10/30/2023 | Joseph Reynolds | COMMENT |
| 10/30/2023 | Joseph Reynolds | COMMENT |
| 10/30/2023 | Joseph Schneider | COMMENT |
| 10/30/2023 | Joseph Spina | COMMENT |
| 10/30/2023 | Joseph Spina | COMMENT |
| 10/30/2023 | Joseph Spina | COMMENT |
| 10/30/2023 | Joseph Treimel | COMMENT |
| 10/30/2023 | Joseph Whisler | COMMENT |
| 10/30/2023 | Joseph Whisler | COMMENT |
| 10/30/2023 | Joseph Wiley | COMMENT |
| 10/30/2023 | Joseph Wiley | COMMENT |
| 10/30/2023 | Josephine Cristobal | COMMENT |
| 10/30/2023 | Josie Waley-Cohen | COMMENT |
| 10/30/2023 | Joy Howny | COMMENT |
| 10/30/2023 | Joy Pratt | COMMENT |
| 10/30/2023 | Joy Rosenberry Chase | COMMENT |
| 10/30/2023 | Joy Smiley | COMMENT |
| 10/30/2023 | Joyce Anderson | COMMENT |
| 10/30/2023 | Joyce Cochran | COMMENT |
| 10/30/2023 | Joyce Digue | COMMENT |
| 10/30/2023 | Joyce E Davis | COMMENT |
| 10/30/2023 | Joyce Espelund | COMMENT |
| 10/30/2023 | Joyce Frohn | COMMENT |
| 10/30/2023 | Joyce Hudson | COMMENT |
| 10/30/2023 | Joyce Larsen | COMMENT |
| 10/30/2023 | Joyce Oliver | COMMENT |
| 10/30/2023 | Joyce White | COMMENT |
| 10/30/2023 | Joyce Yonka | COMMENT |
| 10/30/2023 | JS Brandenburger | COMMENT |
| 10/30/2023 | juan tolosa | COMMENT |
| 10/30/2023 | Juanita Garnett | COMMENT |
| 10/30/2023 | Juanita Gonzalez | COMMENT |
| 10/30/2023 | Juanita Herthel | COMMENT |
| 10/30/2023 | Jude Maglione | COMMENT |
| 10/30/2023 | Judee Pokorny | COMMENT |
| 10/30/2023 | Judith A. Koch | COMMENT |
| 10/30/2023 | judith ackerman | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 10/30/2023 | Judith Amlin | COMMENT |
| 10/30/2023 | Judith and Lester Hoyle | COMMENT |
| 10/30/2023 | Judith Armstrong | COMMENT |
| 10/30/2023 | Judith Barton | COMMENT |
| 10/30/2023 | Judith Battaglia | COMMENT |
| 10/30/2023 | Judith Battaglia | COMMENT |
| 10/30/2023 | Judith Culp | COMMENT |
| 10/30/2023 | Judith Ellenburg | COMMENT |
| 10/30/2023 | Judith Ellenburg | COMMENT |
| 10/30/2023 | Judith Farrell | COMMENT |
| 10/30/2023 | Judith Fiery | COMMENT |
| 10/30/2023 | Judith Fonsh | COMMENT |
| 10/30/2023 | Judith Ford | COMMENT |
| 10/30/2023 | Judith Genthner | COMMENT |
| 10/30/2023 | Judith Goldberg | COMMENT |
| 10/30/2023 | Judith Howell | COMMENT |
| 10/30/2023 | Judith Keilholtz | COMMENT |
| 10/30/2023 | Judith Koch | COMMENT |
| 10/30/2023 | Judith Lasko | COMMENT |
| 10/30/2023 | Judith Mantell | COMMENT |
| 10/30/2023 | judith mello | COMMENT |
| 10/30/2023 | Judith Mercer | COMMENT |
| 10/30/2023 | Judith Pieczynski | COMMENT |
| 10/30/2023 | Judith Rubin | COMMENT |
| 10/30/2023 | Judith Shaw | COMMENT |
| 10/30/2023 | Judith Singer | COMMENT |
| 10/30/2023 | Judith Stepan | COMMENT |
| 10/30/2023 | Judith Stone | COMMENT |
| 10/30/2023 | Judith Wilson | COMMENT |
| 10/30/2023 | Judy Chase | COMMENT |
| 10/30/2023 | Judy Crystal Schwinefus | COMMENT |
| 10/30/2023 | Judy Fairless | COMMENT |
| 10/30/2023 | Judy Hileman | COMMENT |
| 10/30/2023 | Judy Hummel | COMMENT |
| 10/30/2023 | Judy Kajander | COMMENT |
| 10/30/2023 | Judy Madigan | COMMENT |
| 10/30/2023 | Judy McKinney | COMMENT |
| 10/30/2023 | Judy Muncy | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Judy Palmer | COMMENT |
| 10/30/2023 | Judy Ryder | COMMENT |
| 10/30/2023 | Judy Scriptunas | COMMENT |
| 10/30/2023 | Judy Stege | COMMENT |
| 10/30/2023 | Judy Wahlert | COMMENT |
| 10/30/2023 | Julia Brisard | COMMENT |
| 10/30/2023 | Julia Ford | COMMENT |
| 10/30/2023 | Julia Ford | COMMENT |
| 10/30/2023 | Julia Fujioka | COMMENT |
| 10/30/2023 | Julia Fujioka | COMMENT |
| 10/30/2023 | Julia Fujioka | COMMENT |
| 10/30/2023 | Julia Holland | COMMENT |
| 10/30/2023 | Julia von Hedrich | COMMENT |
| 10/30/2023 | JULIAN RODRIGUEZ | COMMENT |
| 10/30/2023 | Juliana Harris | COMMENT |
| 10/30/2023 | Juliana Statton | COMMENT |
| 10/30/2023 | Julie & Jed Stern | COMMENT |
| 10/30/2023 | Julie Adelson | COMMENT |
| 10/30/2023 | Julie Dallett | COMMENT |
| 10/30/2023 | Julie Greene | COMMENT |
| 10/30/2023 | Julie Hayes | COMMENT |
| 10/30/2023 | Julie Keimig | COMMENT |
| 10/30/2023 | Julie Knutson | COMMENT |
| 10/30/2023 | Julie Koehler | COMMENT |
| 10/30/2023 | Julie Littlejohn | COMMENT |
| 10/30/2023 | Julie Phillips | COMMENT |
| 10/30/2023 | Julie Skelton | COMMENT |
| 10/30/2023 | Julie Skelton | COMMENT |
| 10/30/2023 | Julie Truhlar | COMMENT |
| 10/30/2023 | Julie Turner | COMMENT |
| 10/30/2023 | Julio Perez | COMMENT |
| 10/30/2023 | June Abner | COMMENT |
| 10/30/2023 | June Caminiti | COMMENT |
| 10/30/2023 | Justin Grover | COMMENT |
| 10/30/2023 | Justin Grover | COMMENT |
| 10/30/2023 | Justin LeGrow | COMMENT |
| 10/30/2023 | Justin Meyer | COMMENT |
| 10/30/2023 | Justin Philipps | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Justin Philipps | COMMENT |
| 10/30/2023 | Justin Rabbitt | COMMENT |
| 10/30/2023 | Justin Truong | COMMENT |
| 10/30/2023 | K Danowski | COMMENT |
| 10/30/2023 | K E Miller | COMMENT |
| 10/30/2023 | K E Miller | COMMENT |
| 10/30/2023 | K Lindsey | COMMENT |
| 10/30/2023 | k. s. | COMMENT |
| 10/30/2023 | K.G.H. NICHOLES | COMMENT |
| 10/30/2023 | Kalliopie Lewellyn-Moon | COMMENT |
| 10/30/2023 | Kalliopie Lewellyn-Moon | COMMENT |
| 10/30/2023 | Kandice Bilisoly | COMMENT |
| 10/30/2023 | Kaneisha Lewis | COMMENT |
| 10/30/2023 | Kar Lang | COMMENT |
| 10/30/2023 | Kara Bergwick | COMMENT |
| 10/30/2023 | Karel Hoogenraad | COMMENT |
| 10/30/2023 | Karen Benson | COMMENT |
| 10/30/2023 | Karen Campbell | COMMENT |
| 10/30/2023 | Karen Clausing | COMMENT |
| 10/30/2023 | Karen Colbourn | COMMENT |
| 10/30/2023 | Karen Collins-Fleming | COMMENT |
| 10/30/2023 | Karen Critelli | COMMENT |
| 10/30/2023 | Karen Crump | COMMENT |
| 10/30/2023 | karen DiNardo | COMMENT |
| 10/30/2023 | Karen Edler | COMMENT |
| 10/30/2023 | Karen Gibby | COMMENT |
| 10/30/2023 | Karen Gochberg | COMMENT |
| 10/30/2023 | Karen Hellwig | COMMENT |
| 10/30/2023 | Karen Hellwig | COMMENT |
| 10/30/2023 | Karen Henderson | COMMENT |
| 10/30/2023 | Karen Hewelt | COMMENT |
| 10/30/2023 | Karen Hewelt | COMMENT |
| 10/30/2023 | Karen Hooper | COMMENT |
| 10/30/2023 | Karen Jackson | COMMENT |
| 10/30/2023 | Karen K Becker | COMMENT |
| 10/30/2023 | Karen Kaser-Odor | COMMENT |
| 10/30/2023 | Karen Kennedy | COMMENT |
| 10/30/2023 | Karen Kluttz | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Karen Langelier | COMMENT |
| 10/30/2023 | Karen Lin | COMMENT |
| 10/30/2023 | Karen Macklom | COMMENT |
| 10/30/2023 | Karen Martellaro | COMMENT |
| 10/30/2023 | Karen Orr | COMMENT |
| 10/30/2023 | Karen Peterson | COMMENT |
| 10/30/2023 | Karen Peterson | COMMENT |
| 10/30/2023 | Karen Phillips | COMMENT |
| 10/30/2023 | karen preuss | COMMENT |
| 10/30/2023 | karen preuss | COMMENT |
| 10/30/2023 | karen preuss | COMMENT |
| 10/30/2023 | Karen rex | COMMENT |
| 10/30/2023 | karen rudy | COMMENT |
| 10/30/2023 | karen rudy | COMMENT |
| 10/30/2023 | Karen Spradlin | COMMENT |
| 10/30/2023 | Karen Spradlin | COMMENT |
| 10/30/2023 | Karen Stacey | COMMENT |
| 10/30/2023 | Karen Stickney | COMMENT |
| 10/30/2023 | Karen Toyohara | COMMENT |
| 10/30/2023 | Karen Wilder | COMMENT |
| 10/30/2023 | Karen Wineland | COMMENT |
| 10/30/2023 | Karen Zoller | COMMENT |
| 10/30/2023 | kari park | COMMENT |
| 10/30/2023 | Karl Moore | COMMENT |
| 10/30/2023 | Karl Smith-Petersen | COMMENT |
| 10/30/2023 | Karl Zimmerman | COMMENT |
| 10/30/2023 | Karla Huard | COMMENT |
| 10/30/2023 | Karla Johnson | COMMENT |
| 10/30/2023 | Karyon Owen | COMMENT |
| 10/30/2023 | Kat Hsi | COMMENT |
| 10/30/2023 | Kate Blessing | COMMENT |
| 10/30/2023 | Kate McClanaghan | COMMENT |
| 10/30/2023 | Kate Ruland | COMMENT |
| 10/30/2023 | Kate s | COMMENT |
| 10/30/2023 | Katharine Molnar | COMMENT |
| 10/30/2023 | KATHEN PEDEN | COMMENT |
| 10/30/2023 | katherine barrett zywan | COMMENT |
| 10/30/2023 | Katherine Berkowitz | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Katherine Burkman | COMMENT |
| 10/30/2023 | Katherine Burkman | COMMENT |
| 10/30/2023 | Katherine Foster | COMMENT |
| 10/30/2023 | Katherine Gibson | COMMENT |
| 10/30/2023 | Katherine Hutchins | COMMENT |
| 10/30/2023 | Katherine Hutchins | COMMENT |
| 10/30/2023 | Katherine Moretti | COMMENT |
| 10/30/2023 | Katherine Patterson | COMMENT |
| 10/30/2023 | Katherine Schulte | COMMENT |
| 10/30/2023 | Katherine Schulte | COMMENT |
| 10/30/2023 | Katherine Schulte | COMMENT |
| 10/30/2023 | Katherine Williams | COMMENT |
| 10/30/2023 | Kathleen Ames | COMMENT |
| 10/30/2023 | Kathleen Bowers | COMMENT |
| 10/30/2023 | Kathleen E Zeminsky | COMMENT |
| 10/30/2023 | Kathleen Eaton | COMMENT |
| 10/30/2023 | KATHLEEN HUCKABAY | COMMENT |
| 10/30/2023 | Kathleen Huntington | COMMENT |
| 10/30/2023 | Kathleen Lapinski | COMMENT |
| 10/30/2023 | Kathleen Lee | COMMENT |
| 10/30/2023 | kathleen lensenmayer | COMMENT |
| 10/30/2023 | kathleen lensenmayer | COMMENT |
| 10/30/2023 | Kathleen Mireault | COMMENT |
| 10/30/2023 | Kathleen Mireault | COMMENT |
| 10/30/2023 | Kathleen Mitchell | COMMENT |
| 10/30/2023 | Kathleen Neely | COMMENT |
| 10/30/2023 | Kathleen Newby | COMMENT |
| 10/30/2023 | Kathleen Nicholas | COMMENT |
| 10/30/2023 | Kathleen Nolan | COMMENT |
| 10/30/2023 | Kathleen O'Connell | COMMENT |
| 10/30/2023 | Kathleen Peabody | COMMENT |
| 10/30/2023 | Kathleen Tashiro | COMMENT |
| 10/30/2023 | Kathleen Wells | COMMENT |
| 10/30/2023 | Kathleen Wheeler | COMMENT |
| 10/30/2023 | Kathleen Wheeler | COMMENT |
| 10/30/2023 | Kathleen Wheeler | COMMENT |
| 10/30/2023 | Kathleen Wittenborn | COMMENT |
| 10/30/2023 | Kathleen Zeminsky | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Kathrin Dodds | COMMENT |
| 10/30/2023 | Kathrin Dodds | COMMENT |
| 10/30/2023 | Kathryn A Carucci | COMMENT |
| 10/30/2023 | Kathryn Grant | COMMENT |
| 10/30/2023 | Kathryn Hill | COMMENT |
| 10/30/2023 | Kathryn Irby | COMMENT |
| 10/30/2023 | Kathryn Jensen | COMMENT |
| 10/30/2023 | Kathryn Johanessen | COMMENT |
| 10/30/2023 | Kathryn Kerman | COMMENT |
| 10/30/2023 | Kathryn Tomaschik | COMMENT |
| 10/30/2023 | KATHY /LINDA SCHAID / PISKE | COMMENT |
| 10/30/2023 | Kathy Bovello | COMMENT |
| 10/30/2023 | Kathy Brown | COMMENT |
| 10/30/2023 | Kathy Childers | COMMENT |
| 10/30/2023 | kathy danielkebir | COMMENT |
| 10/30/2023 | kathy grieves | COMMENT |
| 10/30/2023 | kathy grieves | COMMENT |
| 10/30/2023 | Kathy Harris | COMMENT |
| 10/30/2023 | Kathy Magne | COMMENT |
| 10/30/2023 | Kathy Moseley | COMMENT |
| 10/30/2023 | Kathy Murray | COMMENT |
| 10/30/2023 | Kathy Murray | COMMENT |
| 10/30/2023 | Kathy Slawinski | COMMENT |
| 10/30/2023 | Kathy St. John | COMMENT |
| 10/30/2023 | Katie Hurley | COMMENT |
| 10/30/2023 | katr stout | COMMENT |
| 10/30/2023 | Katura Weatherspoon | COMMENT |
| 10/30/2023 | Katya Abbott | COMMENT |
| 10/30/2023 | Katy-Gabriel Katerina | COMMENT |
| 10/30/2023 | kay levin | COMMENT |
| 10/30/2023 | Kay Ludwig | COMMENT |
| 10/30/2023 | Kay Tyler | COMMENT |
| 10/30/2023 | Kay Tyler | COMMENT |
| 10/30/2023 | Kay Tyler | COMMENT |
| 10/30/2023 | Kayden Vega | COMMENT |
| 10/30/2023 | Kaye Maxwell | COMMENT |
| 10/30/2023 | Kayleigh Mader | COMMENT |
| 10/30/2023 | Ked Garden | COMMENT |

In the Matter of
Safeguarding and Securing the Open Internet
Restoring Internet Freedom
WC Docket No. 23-320
WC Docket No. 17-108

DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Keiko Barrett | COMMENT |
| 10/30/2023 | Keith Bates | COMMENT |
| 10/30/2023 | Keith Bates | COMMENT |
| 10/30/2023 | Keith Bates | COMMENT |
| 10/30/2023 | Keith D'Alessandro | COMMENT |
| 10/30/2023 | Keith Emery | COMMENT |
| 10/30/2023 | Keith Morris | COMMENT |
| 10/30/2023 | Keith Simpkins | COMMENT |
| 10/30/2023 | keith Vezina | COMMENT |
| 10/30/2023 | Kelleen Louchart | COMMENT |
| 10/30/2023 | Kelley Keisch | COMMENT |
| 10/30/2023 | Kelli Schwartz | COMMENT |
| 10/30/2023 | KELLY ALBERTI | COMMENT |
| 10/30/2023 | Kelly Greene | COMMENT |
| 10/30/2023 | Kelly young | COMMENT |
| 10/30/2023 | Ken Anderson | COMMENT |
| 10/30/2023 | Ken Blair | COMMENT |
| 10/30/2023 | Ken Brinnick | COMMENT |
| 10/30/2023 | Ken De La Rosa | COMMENT |
| 10/30/2023 | Ken Gray | COMMENT |
| 10/30/2023 | Ken Grzesiak | COMMENT |
| 10/30/2023 | Ken Hughes | COMMENT |
| 10/30/2023 | Ken Hynes | COMMENT |
| 10/30/2023 | Ken Imura | COMMENT |
| 10/30/2023 | Ken Nellis | COMMENT |
| 10/30/2023 | Ken Riemer | COMMENT |
| 10/30/2023 | Ken Sanford | COMMENT |
| 10/30/2023 | ken westenhaver | COMMENT |
| 10/30/2023 | Ken Wooley | COMMENT |
| 10/30/2023 | Ken Wooley | COMMENT |
| 10/30/2023 | Ken Zink | COMMENT |
| 10/30/2023 | Kendra McKenna | COMMENT |
| 10/30/2023 | Kendra Moore | COMMENT |
| 10/30/2023 | Kenneth Beardsley | COMMENT |
| 10/30/2023 | Kenneth Bierman | COMMENT |
| 10/30/2023 | Kenneth Chay | COMMENT |
| 10/30/2023 | Kenneth Fisher | COMMENT |
| 10/30/2023 | Kenneth Flanagan | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Kenneth Halbritter | COMMENT |
| 10/30/2023 | Kenneth Jenrow | COMMENT |
| 10/30/2023 | Kenneth Kadlec | COMMENT |
| 10/30/2023 | Kenneth Nash | COMMENT |
| 10/30/2023 | Kenneth Porter | COMMENT |
| 10/30/2023 | KENNETH RAWLINS | COMMENT |
| 10/30/2023 | Kenneth Tomkins | COMMENT |
| 10/30/2023 | Kenneth Tomkins | COMMENT |
| 10/30/2023 | Kennetj Watters | COMMENT |
| 10/30/2023 | Kennetn Johnson | COMMENT |
| 10/30/2023 | Kent Bodda | COMMENT |
| 10/30/2023 | Kent Bodda | COMMENT |
| 10/30/2023 | Kent Hallam | COMMENT |
| 10/30/2023 | Kent Jacobs | COMMENT |
| 10/30/2023 | Kent Johnstone | COMMENT |
| 10/30/2023 | Kent Tager | COMMENT |
| 10/30/2023 | Kenyon Karl | COMMENT |
| 10/30/2023 | Keondray Simmons | COMMENT |
| 10/30/2023 | kerry marie | COMMENT |
| 10/30/2023 | Kerry McCarthy | COMMENT |
| 10/30/2023 | Kerstin Herrmann | COMMENT |
| 10/30/2023 | Kevin Black | COMMENT |
| 10/30/2023 | Kevin Brenneman | COMMENT |
| 10/30/2023 | Kevin Brown-Goebeler | COMMENT |
| 10/30/2023 | Kevin Church | COMMENT |
| 10/30/2023 | Kevin Goodwin | COMMENT |
| 10/30/2023 | Kevin Goodwin | COMMENT |
| 10/30/2023 | Kevin Jernegan | COMMENT |
| 10/30/2023 | Kevin Kroehler | COMMENT |
| 10/30/2023 | Kevin Leonte | COMMENT |
| 10/30/2023 | Kevin Mahaffey | COMMENT |
| 10/30/2023 | Kevin McCauley | COMMENT |
| 10/30/2023 | Kevin McCluskey | COMMENT |
| 10/30/2023 | Kevin McKay | COMMENT |
| 10/30/2023 | Kevin McKelvie | COMMENT |
| 10/30/2023 | KEVIN OROURKE | COMMENT |
| 10/30/2023 | KEVIN POPP | COMMENT |
| 10/30/2023 | KEVIN SMITH | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Kevin Terry | COMMENT |
| 10/30/2023 | Kevin Walsh | COMMENT |
| 10/30/2023 | Kevin Walsh | COMMENT |
| 10/30/2023 | Kevin Ward | COMMENT |
| 10/30/2023 | Keyra Vaillancourt | COMMENT |
| 10/30/2023 | Kiel Villeneuve | COMMENT |
| 10/30/2023 | Kim Hill | COMMENT |
| 10/30/2023 | Kim Johnson | COMMENT |
| 10/30/2023 | Kim Koch | COMMENT |
| 10/30/2023 | Kim Leighton | COMMENT |
| 10/30/2023 | kim nero | COMMENT |
| 10/30/2023 | Kim Saunders | COMMENT |
| 10/30/2023 | Kim Soletti | COMMENT |
| 10/30/2023 | Kim Wick | COMMENT |
| 10/30/2023 | Kimberly Aikawa-Olin | COMMENT |
| 10/30/2023 | Kimberly Bouchard-Shapiro | COMMENT |
| 10/30/2023 | Kimberly Derwent | COMMENT |
| 10/30/2023 | Kimberly Gronemeyer | COMMENT |
| 10/30/2023 | Kimberly Wiley | COMMENT |
| 10/30/2023 | Kirk Wilkens | COMMENT |
| 10/30/2023 | Kirsten E | COMMENT |
| 10/30/2023 | Kirsten Taylor | COMMENT |
| 10/30/2023 | Kleya Forte-Escamilla | COMMENT |
| 10/30/2023 | Krissttina Isobe | COMMENT |
| 10/30/2023 | Krissttina Isobe | COMMENT |
| 10/30/2023 | Krista Lohr | COMMENT |
| 10/30/2023 | Kristan Knierim | COMMENT |
| 10/30/2023 | Kristen Clausen | COMMENT |
| 10/30/2023 | Kristi Gabriel | COMMENT |
| 10/30/2023 | Kristi Stoneman | COMMENT |
| 10/30/2023 | Kristin Juffer | COMMENT |
| 10/30/2023 | Kristin Stuthard | COMMENT |
| 10/30/2023 | Kristin Webb | COMMENT |
| 10/30/2023 | kristina curtis | COMMENT |
| 10/30/2023 | Kristina Orr | COMMENT |
| 10/30/2023 | Kristine Blake | COMMENT |
| 10/30/2023 | Kristy Lindberg | COMMENT |
| 10/30/2023 | Kristy Lindberg | COMMENT |

In the Matter of
Safeguarding and Securing the Open Internet
Restoring Internet Freedom
WC Docket No. 23-320
WC Docket No. 17-108


DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | kurt Robinson | COMMENT |
| 10/30/2023 | Kwankisha Crawford | COMMENT |
| 10/30/2023 | Kwankisha Crawford | COMMENT |
| 10/30/2023 | Kyle Chidester | COMMENT |
| 10/30/2023 | Kyle SCHMIERER | COMMENT |
| 10/30/2023 | Kyle SCHMIERER | COMMENT |
| 10/30/2023 | L Dennis | COMMENT |
| 10/30/2023 | l n | COMMENT |
| 10/30/2023 | L P Rees | COMMENT |
| 10/30/2023 | L Reeves | COMMENT |
| 10/30/2023 | L Ulrich | COMMENT |
| 10/30/2023 | L Ulrich | COMMENT |
| 10/30/2023 | L. Piquett | COMMENT |
| 10/30/2023 | L. Schlansky | COMMENT |
| 10/30/2023 | L.N. Thielen | COMMENT |
| 10/30/2023 | Lance French | COMMENT |
| 10/30/2023 | Lance Kammerud | COMMENT |
| 10/30/2023 | Lance Robert | COMMENT |
| 10/30/2023 | Lane Groblebe | COMMENT |
| 10/30/2023 | Lanie Cox | COMMENT |
| 10/30/2023 | Lanna Maynard | COMMENT |
| 10/30/2023 | Lara Miletta | COMMENT |
| 10/30/2023 | Larry Anthony | COMMENT |
| 10/30/2023 | Larry Dinger | COMMENT |
| 10/30/2023 | larry dupont | COMMENT |
| 10/30/2023 | larry dupont | COMMENT |
| 10/30/2023 | larry dupont | COMMENT |
| 10/30/2023 | Larry Hannon | COMMENT |
| 10/30/2023 | Larry Hayes | COMMENT |
| 10/30/2023 | Larry Hunter | COMMENT |
| 10/30/2023 | Larry Jordan | COMMENT |
| 10/30/2023 | Larry Little | COMMENT |
| 10/30/2023 | Larry Macey | COMMENT |
| 10/30/2023 | Larry Rafey | COMMENT |
| 10/30/2023 | Larry Seth Steinberg | COMMENT |
| 10/30/2023 | Larry Weingart | COMMENT |
| 10/30/2023 | LARS OLOF THIEL | COMMENT |
| 10/30/2023 | Lary McKee | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Lary McKee | COMMENT |
| 10/30/2023 | Lasita Shalev | COMMENT |
| 10/30/2023 | Latesha Ballard | COMMENT |
| 10/30/2023 | Laura Avant | COMMENT |
| 10/30/2023 | Laura Azar | COMMENT |
| 10/30/2023 | Laura Dennis | COMMENT |
| 10/30/2023 | Laura Esparza | COMMENT |
| 10/30/2023 | Laura Esparza | COMMENT |
| 10/30/2023 | Laura Hanks | COMMENT |
| 10/30/2023 | Laura Hanks | COMMENT |
| 10/30/2023 | Laura Huneycutt | COMMENT |
| 10/30/2023 | Laura Kramer | COMMENT |
| 10/30/2023 | Laura Langley | COMMENT |
| 10/30/2023 | Laura Lewis | COMMENT |
| 10/30/2023 | Laura Lynch | COMMENT |
| 10/30/2023 | Laura Prestridge | COMMENT |
| 10/30/2023 | Laura Strom | COMMENT |
| 10/30/2023 | Laureen Coughlin | COMMENT |
| 10/30/2023 | Laureen Coughlin | COMMENT |
| 10/30/2023 | Laurel Hughes | COMMENT |
| 10/30/2023 | Laurel Hughes | COMMENT |
| 10/30/2023 | Lauren Felicione | COMMENT |
| 10/30/2023 | Lauren Fenenbock | COMMENT |
| 10/30/2023 | Lauren Fox | COMMENT |
| 10/30/2023 | Lauren Jacobs | COMMENT |
| 10/30/2023 | Lauren Keenan | COMMENT |
| 10/30/2023 | Lauren Kushner | COMMENT |
| 10/30/2023 | Lauren Linda | COMMENT |
| 10/30/2023 | Lauren Linda | COMMENT |
| 10/30/2023 | Lauren Murdock | COMMENT |
| 10/30/2023 | Lauren Murdock | COMMENT |
| 10/30/2023 | Lauren Tozzi | COMMENT |
| 10/30/2023 | Lauren Tozzi | COMMENT |
| 10/30/2023 | Lauren Tucker | COMMENT |
| 10/30/2023 | Lauren Williamson | COMMENT |
| 10/30/2023 | Laurence Bidoire | COMMENT |
| 10/30/2023 | Laurence Bidoire | COMMENT |
| 10/30/2023 | Laurenda Messer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Laurent Ross | COMMENT |
| 10/30/2023 | Laurie Foutty | COMMENT |
| 10/30/2023 | Laurie Miller | COMMENT |
| 10/30/2023 | Laurie Towne | COMMENT |
| 10/30/2023 | Laurie Warner | COMMENT |
| 10/30/2023 | Laurry Michlin | COMMENT |
| 10/30/2023 | Laverne Breed | COMMENT |
| 10/30/2023 | LaVonna Houston | COMMENT |
| 10/30/2023 | Lawliet Ryker | COMMENT |
| 10/30/2023 | Lawrence Duke | COMMENT |
| 10/30/2023 | Lawrence East | COMMENT |
| 10/30/2023 | Lawrence East | COMMENT |
| 10/30/2023 | Lawrence Joe | COMMENT |
| 10/30/2023 | Lawrence Lee Adrian | COMMENT |
| 10/30/2023 | Lawrence Lee Adrian | COMMENT |
| 10/30/2023 | Lawrence Mick | COMMENT |
| 10/30/2023 | Lawrence Montford | COMMENT |
| 10/30/2023 | Lawrence Owen | COMMENT |
| 10/30/2023 | Lawrence Owen | COMMENT |
| 10/30/2023 | Lawrence Owen | COMMENT |
| 10/30/2023 | LC Linder | COMMENT |
| 10/30/2023 | LeaAnne DenBeste | COMMENT |
| 10/30/2023 | LEAH RAMPOLLA | COMMENT |
| 10/30/2023 | Leann Wells Huber | COMMENT |
| 10/30/2023 | Leanne Ketchum | COMMENT |
| 10/30/2023 | Lee Alton | COMMENT |
| 10/30/2023 | Lee and sue scarborough | COMMENT |
| 10/30/2023 | Lee Bowman | COMMENT |
| 10/30/2023 | Lee Kissinger | COMMENT |
| 10/30/2023 | Lee Levitan | COMMENT |
| 10/30/2023 | Lee Pederson | COMMENT |
| 10/30/2023 | LeeAllen Meyer | COMMENT |
| 10/30/2023 | Leena Warsi | COMMENT |
| 10/30/2023 | Leigh Stamets | COMMENT |
| 10/30/2023 | Leith Hopkins | COMMENT |
| 10/30/2023 | Lela Miller | COMMENT |
| 10/30/2023 | Lela Neff | COMMENT |
| 10/30/2023 | leland bellot | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Len Gregorio | COMMENT |
| 10/30/2023 | leni lowry | COMMENT |
| 10/30/2023 | Lenore Kadish | COMMENT |
| 10/30/2023 | Leo Elizabeth Alonzo | COMMENT |
| 10/30/2023 | Leo Kucewicz | COMMENT |
| 10/30/2023 | Leo Mara | COMMENT |
| 10/30/2023 | Leon Schmidt | COMMENT |
| 10/30/2023 | Leonard Edwards | COMMENT |
| 10/30/2023 | Leonard Rifas | COMMENT |
| 10/30/2023 | Leopoldo Diaz | COMMENT |
| 10/30/2023 | Leota Shimabukuro | COMMENT |
| 10/30/2023 | LeRoy W | COMMENT |
| 10/30/2023 | Les Maass | COMMENT |
| 10/30/2023 | Les Williamson | COMMENT |
| 10/30/2023 | Lesley Schultz | COMMENT |
| 10/30/2023 | Leslie Burpo | COMMENT |
| 10/30/2023 | Leslie Oed | COMMENT |
| 10/30/2023 | Leslie Pagán | COMMENT |
| 10/30/2023 | Leslie Shea | COMMENT |
| 10/30/2023 | Leslie Smith | COMMENT |
| 10/30/2023 | LESLIE WHARTON | COMMENT |
| 10/30/2023 | Lewis A BRAITHWAITE | COMMENT |
| 10/30/2023 | Lewis Briggs | COMMENT |
| 10/30/2023 | Lewis Brinin | COMMENT |
| 10/30/2023 | Lewis Leopard | COMMENT |
| 10/30/2023 | Lewis Sarr | COMMENT |
| 10/30/2023 | Libby Esther Berman | COMMENT |
| 10/30/2023 | lil Soleil-Garbutt | COMMENT |
| 10/30/2023 | Lila Cross | COMMENT |
| 10/30/2023 | Lily Hopwood | COMMENT |
| 10/30/2023 | Lily Hopwood | COMMENT |
| 10/30/2023 | Lily Hopwood | COMMENT |
| 10/30/2023 | Lily Lau-Enright | COMMENT |
| 10/30/2023 | Lin Deats | COMMENT |
| 10/30/2023 | Lin Van Paris | COMMENT |
| 10/30/2023 | Lin Zahner | COMMENT |
| 10/30/2023 | Linda Allen | COMMENT |
| 10/30/2023 | Linda Amason | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Linda Boccia | COMMENT |
| 10/30/2023 | Linda Bridges | COMMENT |
| 10/30/2023 | Linda Brinkley | COMMENT |
| 10/30/2023 | linda calvillo | COMMENT |
| 10/30/2023 | Linda Canter | COMMENT |
| 10/30/2023 | Linda Carr | COMMENT |
| 10/30/2023 | Linda Chu | COMMENT |
| 10/30/2023 | Linda Chu | COMMENT |
| 10/30/2023 | Linda Collins | COMMENT |
| 10/30/2023 | Linda Cornall | COMMENT |
| 10/30/2023 | Linda Cornejo | COMMENT |
| 10/30/2023 | Linda Craig | COMMENT |
| 10/30/2023 | Linda Craig | COMMENT |
| 10/30/2023 | Linda Day | COMMENT |
| 10/30/2023 | Linda Drake | COMMENT |
| 10/30/2023 | LINDA DUPRE | COMMENT |
| 10/30/2023 | Linda Evinger | COMMENT |
| 10/30/2023 | Linda Fighera | COMMENT |
| 10/30/2023 | Linda Fighera | COMMENT |
| 10/30/2023 | linda freeman | COMMENT |
| 10/30/2023 | linda freeman | COMMENT |
| 10/30/2023 | Linda Gleckel | COMMENT |
| 10/30/2023 | Linda Green | COMMENT |
| 10/30/2023 | Linda Harlow | COMMENT |
| 10/30/2023 | Linda Hays | COMMENT |
| 10/30/2023 | Linda Hegenbarth | COMMENT |
| 10/30/2023 | Linda Heptner | COMMENT |
| 10/30/2023 | Linda Hixson | COMMENT |
| 10/30/2023 | Linda Howe-Ebright | COMMENT |
| 10/30/2023 | Linda Howie | COMMENT |
| 10/30/2023 | Linda Howie | COMMENT |
| 10/30/2023 | Linda Jackson | COMMENT |
| 10/30/2023 | linda kitchen | COMMENT |
| 10/30/2023 | LINDA KOLLMAN | COMMENT |
| 10/30/2023 | Linda McDevitt | COMMENT |
| 10/30/2023 | Linda Moore | COMMENT |
| 10/30/2023 | Linda Morgan | COMMENT |
| 10/30/2023 | Linda Moussouris | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Linda Myers | COMMENT |
| 10/30/2023 | Linda Padgett | COMMENT |
| 10/30/2023 | Linda Pawloski | COMMENT |
| 10/30/2023 | Linda Peveto | COMMENT |
| 10/30/2023 | Linda Richter | COMMENT |
| 10/30/2023 | Linda Roberts | COMMENT |
| 10/30/2023 | Linda Ross | COMMENT |
| 10/30/2023 | Linda Silversmith | COMMENT |
| 10/30/2023 | Linda Smith | COMMENT |
| 10/30/2023 | Linda Smith | COMMENT |
| 10/30/2023 | Linda Stilphen | COMMENT |
| 10/30/2023 | Linda Tisdale | COMMENT |
| 10/30/2023 | Linda Voelker | COMMENT |
| 10/30/2023 | Linda Wanfried | COMMENT |
| 10/30/2023 | Linda Williams | COMMENT |
| 10/30/2023 | Linda Wilson | COMMENT |
| 10/30/2023 | Lindsay Pugh | COMMENT |
| 10/30/2023 | Lindsay Pugh | COMMENT |
| 10/30/2023 | Lindsay Reeve | COMMENT |
| 10/30/2023 | Lindsay Shuttleworth | COMMENT |
| 10/30/2023 | Lindsey Baldewicz | COMMENT |
| 10/30/2023 | Lindsey Tomaso | COMMENT |
| 10/30/2023 | Lionel Plante | COMMENT |
| 10/30/2023 | Lisa Boynton | COMMENT |
| 10/30/2023 | Lisa Britt | COMMENT |
| 10/30/2023 | Lisa Duke | COMMENT |
| 10/30/2023 | Lisa Fleming | COMMENT |
| 10/30/2023 | Lisa Flynn | COMMENT |
| 10/30/2023 | Lisa Graham | COMMENT |
| 10/30/2023 | Lisa HIRSCH | COMMENT |
| 10/30/2023 | Lisa Huet | COMMENT |
| 10/30/2023 | lisa laird | COMMENT |
| 10/30/2023 | Lisa LaRochelle | COMMENT |
| 10/30/2023 | Lisa McLaughlin | COMMENT |
| 10/30/2023 | Lisa Reed | COMMENT |
| 10/30/2023 | Lisa Stone | COMMENT |
| 10/30/2023 | Lisa Taylor | COMMENT |
| 10/30/2023 | Lisa Wegman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Lisa Whalen | COMMENT |
| 10/30/2023 | Lisa Witte | COMMENT |
| 10/30/2023 | Lisa-May Reynolds | COMMENT |
| 10/30/2023 | Lisbeth Slabotsky | COMMENT |
| 10/30/2023 | lise brenner | COMMENT |
| 10/30/2023 | Lisle Raught | COMMENT |
| 10/30/2023 | liz lazar | COMMENT |
| 10/30/2023 | Liz Skolnik | COMMENT |
| 10/30/2023 | Liz Vial | COMMENT |
| 10/30/2023 | Loan Nguyen | COMMENT |
| 10/30/2023 | Lois Klepin | COMMENT |
| 10/30/2023 | Lois Schreur | COMMENT |
| 10/30/2023 | Loise Aceto | COMMENT |
| 10/30/2023 | LONNIE BARISH | COMMENT |
| 10/30/2023 | Lora Burnett | COMMENT |
| 10/30/2023 | Loree McKenna | COMMENT |
| 10/30/2023 | Loree Morales | COMMENT |
| 10/30/2023 | Loren Molling | COMMENT |
| 10/30/2023 | Loretta Di Tocco | COMMENT |
| 10/30/2023 | Loretta Herrera | COMMENT |
| 10/30/2023 | Loretta Olsen | COMMENT |
| 10/30/2023 | Loretta Wilson | COMMENT |
| 10/30/2023 | Lori Ferguson | COMMENT |
| 10/30/2023 | Lori Novak | COMMENT |
| 10/30/2023 | Lori Phillips | COMMENT |
| 10/30/2023 | Lori Shaw | COMMENT |
| 10/30/2023 | Lori Tingzon | COMMENT |
| 10/30/2023 | Lorilee Beattie | COMMENT |
| 10/30/2023 | Lorna Immel | COMMENT |
| 10/30/2023 | Lorne Miller | COMMENT |
| 10/30/2023 | Lorraine Brabham | COMMENT |
| 10/30/2023 | Lorraine Garratt | COMMENT |
| 10/30/2023 | Lorraine Johnson | COMMENT |
| 10/30/2023 | Lorraine Johnson | COMMENT |
| 10/30/2023 | Lorraine Marin | COMMENT |
| 10/30/2023 | Lorraine Smith | COMMENT |
| 10/30/2023 | Lorraine Staton | COMMENT |
| 10/30/2023 | Lou Dhahran | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Lou Lange | COMMENT |
| 10/30/2023 | LouAnne Gilleland | COMMENT |
| 10/30/2023 | Louis Blair | COMMENT |
| 10/30/2023 | Louis Fischer | COMMENT |
| 10/30/2023 | Louis Reginato | COMMENT |
| 10/30/2023 | louis Rodemann | COMMENT |
| 10/30/2023 | Louis Saint-Lot | COMMENT |
| 10/30/2023 | Louisa Reppucci | COMMENT |
| 10/30/2023 | Louise Ashleson | COMMENT |
| 10/30/2023 | Louise Bogart | COMMENT |
| 10/30/2023 | Louise Bogart | COMMENT |
| 10/30/2023 | Louise Kriech | COMMENT |
| 10/30/2023 | Louise Quigley | COMMENT |
| 10/30/2023 | lowell carlson | COMMENT |
| 10/30/2023 | Lowell Palm | COMMENT |
| 10/30/2023 | Lpri Bohn | COMMENT |
| 10/30/2023 | LUCAS WITT | COMMENT |
| 10/30/2023 | Lucretia Stewart | COMMENT |
| 10/30/2023 | Lucy Block | COMMENT |
| 10/30/2023 | Lucy Hart | COMMENT |
| 10/30/2023 | Lucy Hart | COMMENT |
| 10/30/2023 | Luis Bones | COMMENT |
| 10/30/2023 | Luis Medina | COMMENT |
| 10/30/2023 | Luis Monsanto | COMMENT |
| 10/30/2023 | Luke Murphy | COMMENT |
| 10/30/2023 | Lundi Belleau | COMMENT |
| 10/30/2023 | Lupe  I. Torre | COMMENT |
| 10/30/2023 | Lupe I Torre | COMMENT |
| 10/30/2023 | Lyle Dickson | COMMENT |
| 10/30/2023 | Lyle Funderburk | COMMENT |
| 10/30/2023 | Lyle Funderburk | COMMENT |
| 10/30/2023 | lyle smith | COMMENT |
| 10/30/2023 | Lyn DuMoulin | COMMENT |
| 10/30/2023 | Lyn Harris | COMMENT |
| 10/30/2023 | Lynda Adams | COMMENT |
| 10/30/2023 | Lynda Alvarez | COMMENT |
| 10/30/2023 | Lynda Dobens | COMMENT |
| 10/30/2023 | Lynda Kolesar | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Lynette Bech | COMMENT |
| 10/30/2023 | Lynette Campbell | COMMENT |
| 10/30/2023 | Lynette Rynders | COMMENT |
| 10/30/2023 | Lynette Rynders | COMMENT |
| 10/30/2023 | Lynn Bosko | COMMENT |
| 10/30/2023 | Lynn DeWitt | COMMENT |
| 10/30/2023 | Lynn Machovoe | COMMENT |
| 10/30/2023 | Lynn Shoemaker | COMMENT |
| 10/30/2023 | Lynn Webber | COMMENT |
| 10/30/2023 | Lynn West | COMMENT |
| 10/30/2023 | Lynne Andia | COMMENT |
| 10/30/2023 | Lynne Cruz | COMMENT |
| 10/30/2023 | Lynne Kane | COMMENT |
| 10/30/2023 | Lynne Preston | COMMENT |
| 10/30/2023 | Lynne Preston | COMMENT |
| 10/30/2023 | Lynne Walters | COMMENT |
| 10/30/2023 | M Bear | COMMENT |
| 10/30/2023 | M G | COMMENT |
| 10/30/2023 | M Harazin | COMMENT |
| 10/30/2023 | M J | COMMENT |
| 10/30/2023 | M M | COMMENT |
| 10/30/2023 | M.D. Block | COMMENT |
| 10/30/2023 | Madeleine SD | COMMENT |
| 10/30/2023 | Madeleine Zirbes | COMMENT |
| 10/30/2023 | Madeleine Zirbes | COMMENT |
| 10/30/2023 | Madeline Crane | COMMENT |
| 10/30/2023 | Madeline Crane | COMMENT |
| 10/30/2023 | Mae Sterrett | COMMENT |
| 10/30/2023 | Maggie Asuega | COMMENT |
| 10/30/2023 | Maggie Southall | COMMENT |
| 10/30/2023 | Mallory Hoffman | COMMENT |
| 10/30/2023 | manny quintero | COMMENT |
| 10/30/2023 | Manuel Jimenez | COMMENT |
| 10/30/2023 | Mara Obelcz | COMMENT |
| 10/30/2023 | Marc Greenberg | COMMENT |
| 10/30/2023 | marc hogue | COMMENT |
| 10/30/2023 | marc hogue | COMMENT |
| 10/30/2023 | marc hogue | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | marc hogue | COMMENT |
| 10/30/2023 | Marc LeMaire | COMMENT |
| 10/30/2023 | Marc McDermid | COMMENT |
| 10/30/2023 | Marc Pendergast | COMMENT |
| 10/30/2023 | Marc Pendergast | COMMENT |
| 10/30/2023 | Marc Silverman | COMMENT |
| 10/30/2023 | Marc Wantuch | COMMENT |
| 10/30/2023 | Marcel Duruisseau | COMMENT |
| 10/30/2023 | Marcella Case | COMMENT |
| 10/30/2023 | Marcelle Cline | COMMENT |
| 10/30/2023 | Marci M Barfknecht Barfknecht | COMMENT |
| 10/30/2023 | Marci Taylor | COMMENT |
| 10/30/2023 | marcia fernandez | COMMENT |
| 10/30/2023 | Marcia Jacobs | COMMENT |
| 10/30/2023 | marcia kellerman | COMMENT |
| 10/30/2023 | Marcia Moen | COMMENT |
| 10/30/2023 | Marcia Moen | COMMENT |
| 10/30/2023 | Marcia Panebianco | COMMENT |
| 10/30/2023 | Marcia Sherman | COMMENT |
| 10/30/2023 | Marcie Hipple | COMMENT |
| 10/30/2023 | Marco Pardi | COMMENT |
| 10/30/2023 | Marcos Arguello | COMMENT |
| 10/30/2023 | Marcy Gordon | COMMENT |
| 10/30/2023 | maren thoreson | COMMENT |
| 10/30/2023 | Margaret Adams | COMMENT |
| 10/30/2023 | Margaret Asuega | COMMENT |
| 10/30/2023 | Margaret Bleecker Blades | COMMENT |
| 10/30/2023 | Margaret Cooper | COMMENT |
| 10/30/2023 | Margaret Elliott | COMMENT |
| 10/30/2023 | Margaret Elliott | COMMENT |
| 10/30/2023 | Margaret Fox | COMMENT |
| 10/30/2023 | Margaret Gebhard | COMMENT |
| 10/30/2023 | Margaret Goodman | COMMENT |
| 10/30/2023 | Margaret Guilfoy Tyler | COMMENT |
| 10/30/2023 | Margaret Keylin | COMMENT |
| 10/30/2023 | Margaret Lyons | COMMENT |
| 10/30/2023 | Margaret Marvell | COMMENT |
| 10/30/2023 | Margaret Marvell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Margaret Marvell | COMMENT |
| 10/30/2023 | Margaret P Black | COMMENT |
| 10/30/2023 | Margaret Schulenberg | COMMENT |
| 10/30/2023 | Margaret Scott | COMMENT |
| 10/30/2023 | Margaret Somerville | COMMENT |
| 10/30/2023 | Margaret Van Duyne | COMMENT |
| 10/30/2023 | Margaret Vernon | COMMENT |
| 10/30/2023 | Margaret Wallar | COMMENT |
| 10/30/2023 | Margaret5 Strauch | COMMENT |
| 10/30/2023 | Margarita Bach | COMMENT |
| 10/30/2023 | Margarita Flener | COMMENT |
| 10/30/2023 | MARGARITA ROSE | COMMENT |
| 10/30/2023 | marge dakouzlian | COMMENT |
| 10/30/2023 | Marge Heggison | COMMENT |
| 10/30/2023 | Marge Heggison | COMMENT |
| 10/30/2023 | Margie Fierle | COMMENT |
| 10/30/2023 | Margie Pryor | COMMENT |
| 10/30/2023 | Margie Schiff | COMMENT |
| 10/30/2023 | Margo Ellis | COMMENT |
| 10/30/2023 | Margot Anderson | COMMENT |
| 10/30/2023 | margot fogerson | COMMENT |
| 10/30/2023 | Marguerite Barragan | COMMENT |
| 10/30/2023 | Marguerite Donnay | COMMENT |
| 10/30/2023 | Mari Ann Ghastin | COMMENT |
| 10/30/2023 | Mari Matsumoto | COMMENT |
| 10/30/2023 | Mari McShane | COMMENT |
| 10/30/2023 | Mari McShane | COMMENT |
| 10/30/2023 | Maria Jacobson | COMMENT |
| 10/30/2023 | Maria Magana | COMMENT |
| 10/30/2023 | Maria Mercedes Zamora | COMMENT |
| 10/30/2023 | Maria Miranda | COMMENT |
| 10/30/2023 | Maria Nesheim | COMMENT |
| 10/30/2023 | maria rodriguez | COMMENT |
| 10/30/2023 | Maria Russo | COMMENT |
| 10/30/2023 | Maria Salgado | COMMENT |
| 10/30/2023 | Maria Salgado | COMMENT |
| 10/30/2023 | Maria Schoettler | COMMENT |
| 10/30/2023 | Maria Teresa | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Maria Teresa | COMMENT |
| 10/30/2023 | Maria Teresa | COMMENT |
| 10/30/2023 | Maria Teresa | COMMENT |
| 10/30/2023 | Maria Teresa | COMMENT |
| 10/30/2023 | Maria Williamson | COMMENT |
| 10/30/2023 | Marian Beth Beauchamp | COMMENT |
| 10/30/2023 | Marian Beth Beauchamp | COMMENT |
| 10/30/2023 | Marian Gillis | COMMENT |
| 10/30/2023 | Marian Gillis | COMMENT |
| 10/30/2023 | Marian Scena | COMMENT |
| 10/30/2023 | Marian Scena | COMMENT |
| 10/30/2023 | Marian Shaaban | COMMENT |
| 10/30/2023 | marian tracy | COMMENT |
| 10/30/2023 | MariBeth Brainerd | COMMENT |
| 10/30/2023 | Marie ALEXANDER | COMMENT |
| 10/30/2023 | Marie Curtis | COMMENT |
| 10/30/2023 | Marie Curtis | COMMENT |
| 10/30/2023 | Marie Curtis | COMMENT |
| 10/30/2023 | Marie DesJarlais | COMMENT |
| 10/30/2023 | Marie Driscoll | COMMENT |
| 10/30/2023 | marie estelle gill | COMMENT |
| 10/30/2023 | Marie Fitzsimmons | COMMENT |
| 10/30/2023 | Marie Hutchens | COMMENT |
| 10/30/2023 | Marie Hutchens | COMMENT |
| 10/30/2023 | Marie MARTINEZ | COMMENT |
| 10/30/2023 | Marie Mooney | COMMENT |
| 10/30/2023 | Marie Paoletti | COMMENT |
| 10/30/2023 | Marie Ragsdale | COMMENT |
| 10/30/2023 | MarieAnn Porter | COMMENT |
| 10/30/2023 | Marielle Cedeno | COMMENT |
| 10/30/2023 | Marilan Ann | COMMENT |
| 10/30/2023 | Marilan Spratlin | COMMENT |
| 10/30/2023 | Marilyn Balk | COMMENT |
| 10/30/2023 | Marilyn Balk | COMMENT |
| 10/30/2023 | Marilyn Hansen | COMMENT |
| 10/30/2023 | Marilyn Johnson | COMMENT |
| 10/30/2023 | Marilyn Lamm | COMMENT |
| 10/30/2023 | Marilyn Matthews | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Marilyn Patton | COMMENT |
| 10/30/2023 | Marilyn Patton | COMMENT |
| 10/30/2023 | Marilyn Price | COMMENT |
| 10/30/2023 | Marilyn Rose | COMMENT |
| 10/30/2023 | Marilyn Sobel | COMMENT |
| 10/30/2023 | Marilyn Thomas | COMMENT |
| 10/30/2023 | Marilyn Thorp | COMMENT |
| 10/30/2023 | Marilyn Woyciesjes | COMMENT |
| 10/30/2023 | Marina Lee | COMMENT |
| 10/30/2023 | Mario Maraldo | COMMENT |
| 10/30/2023 | Mario Marquez | COMMENT |
| 10/30/2023 | Mario Melo | COMMENT |
| 10/30/2023 | Marion Froehlich | COMMENT |
| 10/30/2023 | Marion Hochberg | COMMENT |
| 10/30/2023 | Marion Mengert | COMMENT |
| 10/30/2023 | Marion Villalibby-hendrix | COMMENT |
| 10/30/2023 | Marion Villalibby-hendrix | COMMENT |
| 10/30/2023 | Marion Villalibby-hendrix | COMMENT |
| 10/30/2023 | Marissa Koski | COMMENT |
| 10/30/2023 | Marjorie Laboy-Vagell | COMMENT |
| 10/30/2023 | Marjorie Laule | COMMENT |
| 10/30/2023 | Marjorie Luken | COMMENT |
| 10/30/2023 | Marjorie Maxwell | COMMENT |
| 10/30/2023 | Marjorie Moore | COMMENT |
| 10/30/2023 | Marjorie Vagell | COMMENT |
| 10/30/2023 | Marjorie Wing | COMMENT |
| 10/30/2023 | Mark  D. Cupp | COMMENT |
| 10/30/2023 | Mark and Nora Baker | COMMENT |
| 10/30/2023 | Mark Anderson | COMMENT |
| 10/30/2023 | Mark Anderson | COMMENT |
| 10/30/2023 | Mark Baker | COMMENT |
| 10/30/2023 | Mark Baker | COMMENT |
| 10/30/2023 | Mark Bishop | COMMENT |
| 10/30/2023 | Mark Bishop | COMMENT |
| 10/30/2023 | Mark Brubaker | COMMENT |
| 10/30/2023 | Mark Burcham | COMMENT |
| 10/30/2023 | Mark Gotvald | COMMENT |
| 10/30/2023 | Mark Gotvald | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Mark Hayduke Grenard | COMMENT |
| 10/30/2023 | Mark Hayduke Grenard | COMMENT |
| 10/30/2023 | Mark Hayduke Grenard | COMMENT |
| 10/30/2023 | Mark Hemenway | COMMENT |
| 10/30/2023 | Mark Hodges | COMMENT |
| 10/30/2023 | Mark Kapec | COMMENT |
| 10/30/2023 | Mark Koritz | COMMENT |
| 10/30/2023 | Mark Koritz | COMMENT |
| 10/30/2023 | Mark Koritz | COMMENT |
| 10/30/2023 | Mark L Nelson 2077523 | COMMENT |
| 10/30/2023 | Mark Lesh | COMMENT |
| 10/30/2023 | Mark Nunaley | COMMENT |
| 10/30/2023 | Mark Paigen | COMMENT |
| 10/30/2023 | Mark Philips | COMMENT |
| 10/30/2023 | Mark Schroeder | COMMENT |
| 10/30/2023 | Mark Siemens | COMMENT |
| 10/30/2023 | Mark Singer | COMMENT |
| 10/30/2023 | Mark Sisco | COMMENT |
| 10/30/2023 | MARK SKWIRUT | COMMENT |
| 10/30/2023 | Mark Smith | COMMENT |
| 10/30/2023 | Mark Smith | COMMENT |
| 10/30/2023 | Mark Smith | COMMENT |
| 10/30/2023 | Mark Van Stone | COMMENT |
| 10/30/2023 | Mark Westervelt | COMMENT |
| 10/30/2023 | Mark White | COMMENT |
| 10/30/2023 | Marlene Barrett | COMMENT |
| 10/30/2023 | marlene king | COMMENT |
| 10/30/2023 | Marlyn Couture | COMMENT |
| 10/30/2023 | marna herrington | COMMENT |
| 10/30/2023 | Marnay Sylvester | COMMENT |
| 10/30/2023 | Marsha Smith | COMMENT |
| 10/30/2023 | Marsha Smith | COMMENT |
| 10/30/2023 | Marsha Tudor | COMMENT |
| 10/30/2023 | Marshall Primack | COMMENT |
| 10/30/2023 | Marta Baez | COMMENT |
| 10/30/2023 | Marta Francis | COMMENT |
| 10/30/2023 | Martha B. Colburn | COMMENT |
| 10/30/2023 | Martha Kransdorf | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Martha McCaslin | COMMENT |
| 10/30/2023 | Martha Robertson | COMMENT |
| 10/30/2023 | Martha Tully | COMMENT |
| 10/30/2023 | Martin Horwitz | COMMENT |
| 10/30/2023 | Martin Horwitz | COMMENT |
| 10/30/2023 | Martin Horwitz | COMMENT |
| 10/30/2023 | Martin Morris | COMMENT |
| 10/30/2023 | Marty Maskall | COMMENT |
| 10/30/2023 | Marvin Schrock | COMMENT |
| 10/30/2023 | Mary A Leon | COMMENT |
| 10/30/2023 | Mary Able | COMMENT |
| 10/30/2023 | Mary Agnes Sullivan | COMMENT |
| 10/30/2023 | Mary Albanesi | COMMENT |
| 10/30/2023 | Mary and Daniel Cornell | COMMENT |
| 10/30/2023 | mary ann mcdonough | COMMENT |
| 10/30/2023 | mary ann mcdonough | COMMENT |
| 10/30/2023 | Mary Ann Smith | COMMENT |
| 10/30/2023 | Mary Babineau | COMMENT |
| 10/30/2023 | mary baville | COMMENT |
| 10/30/2023 | mary beaulieu | COMMENT |
| 10/30/2023 | mary becker | COMMENT |
| 10/30/2023 | Mary Bednarek | COMMENT |
| 10/30/2023 | Mary Beth Reissen | COMMENT |
| 10/30/2023 | Mary Bissell | COMMENT |
| 10/30/2023 | Mary Bissell | COMMENT |
| 10/30/2023 | Mary Bissell | COMMENT |
| 10/30/2023 | Mary Bissell | COMMENT |
| 10/30/2023 | Mary Boeh | COMMENT |
| 10/30/2023 | Mary Bouajila | COMMENT |
| 10/30/2023 | Mary Brown | COMMENT |
| 10/30/2023 | Mary Chase | COMMENT |
| 10/30/2023 | Mary Clark | COMMENT |
| 10/30/2023 | Mary Cooney | COMMENT |
| 10/30/2023 | Mary Crozier | COMMENT |
| 10/30/2023 | Mary Curro | COMMENT |
| 10/30/2023 | Mary DePrey | COMMENT |
| 10/30/2023 | Mary Edwards | COMMENT |
| 10/30/2023 | Mary Ellen Serina | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Mary G Anderson | COMMENT |
| 10/30/2023 | Mary G Anderson | COMMENT |
| 10/30/2023 | Mary Gajewski | COMMENT |
| 10/30/2023 | Mary Gallagher | COMMENT |
| 10/30/2023 | Mary Goetz | COMMENT |
| 10/30/2023 | Mary Goetz | COMMENT |
| 10/30/2023 | Mary Goetz | COMMENT |
| 10/30/2023 | Mary Gordon | COMMENT |
| 10/30/2023 | Mary Gorski | COMMENT |
| 10/30/2023 | Mary Grant | COMMENT |
| 10/30/2023 | Mary Hall | COMMENT |
| 10/30/2023 | Mary Hanson | COMMENT |
| 10/30/2023 | Mary Heinz | COMMENT |
| 10/30/2023 | Mary Hood | COMMENT |
| 10/30/2023 | Mary Hood | COMMENT |
| 10/30/2023 | Mary Jane DelMastro | COMMENT |
| 10/30/2023 | Mary Jean Sharp | COMMENT |
| 10/30/2023 | Mary Kalinowski | COMMENT |
| 10/30/2023 | Mary Kathryn Vernon | COMMENT |
| 10/30/2023 | Mary Keeler | COMMENT |
| 10/30/2023 | Mary Kristin Michael | COMMENT |
| 10/30/2023 | Mary Lambert | COMMENT |
| 10/30/2023 | Mary Lambert | COMMENT |
| 10/30/2023 | Mary Landrum | COMMENT |
| 10/30/2023 | Mary Lanser | COMMENT |
| 10/30/2023 | Mary Loyd Shell | COMMENT |
| 10/30/2023 | Mary Lyda | COMMENT |
| 10/30/2023 | Mary McCauley | COMMENT |
| 10/30/2023 | Mary McDermott | COMMENT |
| 10/30/2023 | Mary Mcsweeny | COMMENT |
| 10/30/2023 | Mary Mcsweeny | COMMENT |
| 10/30/2023 | Mary Meullion | COMMENT |
| 10/30/2023 | Mary Miller | COMMENT |
| 10/30/2023 | Mary Moorer | COMMENT |
| 10/30/2023 | mary more | COMMENT |
| 10/30/2023 | Mary Morrissey | COMMENT |
| 10/30/2023 | Mary Murphy | COMMENT |
| 10/30/2023 | Mary N | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Mary Orazem | COMMENT |
| 10/30/2023 | MARY ORR | COMMENT |
| 10/30/2023 | Mary Orton | COMMENT |
| 10/30/2023 | Mary Quintanilla | COMMENT |
| 10/30/2023 | Mary Rogge | COMMENT |
| 10/30/2023 | Mary Rose Meis | COMMENT |
| 10/30/2023 | Mary Rose Meis | COMMENT |
| 10/30/2023 | Mary Rose Meis | COMMENT |
| 10/30/2023 | Mary Rose Meis | COMMENT |
| 10/30/2023 | Mary Rose Meis | COMMENT |
| 10/30/2023 | Mary Rowe | COMMENT |
| 10/30/2023 | Mary Russell | COMMENT |
| 10/30/2023 | Mary Russell | COMMENT |
| 10/30/2023 | Mary Ruthenburg | COMMENT |
| 10/30/2023 | Mary Schneider | COMMENT |
| 10/30/2023 | Mary Scibana | COMMENT |
| 10/30/2023 | Mary Sherman | COMMENT |
| 10/30/2023 | Mary Southard | COMMENT |
| 10/30/2023 | Mary Stanistreet | COMMENT |
| 10/30/2023 | Mary Steele | COMMENT |
| 10/30/2023 | Mary Steele | COMMENT |
| 10/30/2023 | Mary Steen | COMMENT |
| 10/30/2023 | Mary Sullivan | COMMENT |
| 10/30/2023 | Mary Swilling | COMMENT |
| 10/30/2023 | Mary Swilling | COMMENT |
| 10/30/2023 | Mary Tingstad | COMMENT |
| 10/30/2023 | Mary Tingstad Tingstsd | COMMENT |
| 10/30/2023 | Mary Tullock | COMMENT |
| 10/30/2023 | Mary Wilcox | COMMENT |
| 10/30/2023 | Mary Workman | COMMENT |
| 10/30/2023 | Mary Workman | COMMENT |
| 10/30/2023 | Mary Zack | COMMENT |
| 10/30/2023 | Marya Bradley | COMMENT |
| 10/30/2023 | Maryann Almeida | COMMENT |
| 10/30/2023 | MaryAnn Bomarito | COMMENT |
| 10/30/2023 | Maryann Hazlett | COMMENT |
| 10/30/2023 | MaryAnn Heathfield | COMMENT |
| 10/30/2023 | Maryann Piccione | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | MaryAnna Foskett | COMMENT |
| 10/30/2023 | MaryAnne Glazar | COMMENT |
| 10/30/2023 | Maryanne Stubbs | COMMENT |
| 10/30/2023 | Maryjane Allen | COMMENT |
| 10/30/2023 | Marylyle McCue | COMMENT |
| 10/30/2023 | Marylyn Forester | COMMENT |
| 10/30/2023 | Mason Griffith | COMMENT |
| 10/30/2023 | Mat Wahlstrom | COMMENT |
| 10/30/2023 | Matt Addison | COMMENT |
| 10/30/2023 | Matt Barrios | COMMENT |
| 10/30/2023 | Matt Elmore | COMMENT |
| 10/30/2023 | Matt Reynolds | COMMENT |
| 10/30/2023 | Matt Reynolds | COMMENT |
| 10/30/2023 | Matthew Boguske | COMMENT |
| 10/30/2023 | Matthew Boguske | COMMENT |
| 10/30/2023 | Matthew Elszy | COMMENT |
| 10/30/2023 | Matthew Hall | COMMENT |
| 10/30/2023 | Matthew Miller | COMMENT |
| 10/30/2023 | Matthew Miller | COMMENT |
| 10/30/2023 | Matthew Myers | COMMENT |
| 10/30/2023 | Matthew Scott | COMMENT |
| 10/30/2023 | Matthew Seeger | COMMENT |
| 10/30/2023 | Matthew Thompson | COMMENT |
| 10/30/2023 | Maure Briggs | COMMENT |
| 10/30/2023 | Maureen Andrews | COMMENT |
| 10/30/2023 | Maureen Anema | COMMENT |
| 10/30/2023 | Maureen Mcdonald | COMMENT |
| 10/30/2023 | Maureen Mcdonald | COMMENT |
| 10/30/2023 | Maureen Murphy | COMMENT |
| 10/30/2023 | Maureen Rodriguez | COMMENT |
| 10/30/2023 | Maurice E Bonenfant | COMMENT |
| 10/30/2023 | Maurice Miles | COMMENT |
| 10/30/2023 | Max Horner | COMMENT |
| 10/30/2023 | Maxine Goodyear | COMMENT |
| 10/30/2023 | Maxine Johnston | COMMENT |
| 10/30/2023 | May Schaefer | COMMENT |
| 10/30/2023 | McDonald Anne | COMMENT |
| 10/30/2023 | medya elkili | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Megan Amato | COMMENT |
| 10/30/2023 | Megan Gilbert | COMMENT |
| 10/30/2023 | Megan Kearney | COMMENT |
| 10/30/2023 | Megan Lepore | COMMENT |
| 10/30/2023 | Megan Lepore | COMMENT |
| 10/30/2023 | Megan Lepore | COMMENT |
| 10/30/2023 | Meghan Prior | COMMENT |
| 10/30/2023 | Mehry Sepanlou | COMMENT |
| 10/30/2023 | Mel Taylor | COMMENT |
| 10/30/2023 | Melanie Estelle | COMMENT |
| 10/30/2023 | Melanie Finn Scofield | COMMENT |
| 10/30/2023 | Melanie Kuhn | COMMENT |
| 10/30/2023 | Melanie Mott | COMMENT |
| 10/30/2023 | Melanie Verschueren | COMMENT |
| 10/30/2023 | Melinda Gale | COMMENT |
| 10/30/2023 | Melinda Zacks | COMMENT |
| 10/30/2023 | Melissa Dodson | COMMENT |
| 10/30/2023 | Melissa Lickteig | COMMENT |
| 10/30/2023 | Melissa Marote | COMMENT |
| 10/30/2023 | Melissa Savadove | COMMENT |
| 10/30/2023 | Melissa Shaw | COMMENT |
| 10/30/2023 | Melissa VerDuin | COMMENT |
| 10/30/2023 | Melissa Wilson | COMMENT |
| 10/30/2023 | Mella Trier | COMMENT |
| 10/30/2023 | Melody Bussey | COMMENT |
| 10/30/2023 | Melody Lalime | COMMENT |
| 10/30/2023 | Melvin Bautista | COMMENT |
| 10/30/2023 | Melvin Kestner | COMMENT |
| 10/30/2023 | Mentoria Crews | COMMENT |
| 10/30/2023 | Mercedes Lackey | COMMENT |
| 10/30/2023 | Meredith Liemohn | COMMENT |
| 10/30/2023 | Meredith Mohr | COMMENT |
| 10/30/2023 | Mericia Mills | COMMENT |
| 10/30/2023 | Merritt Tilley | COMMENT |
| 10/30/2023 | Meryle A. Korn | COMMENT |
| 10/30/2023 | Micaela Evans | COMMENT |
| 10/30/2023 | Micah Gale | COMMENT |
| 10/30/2023 | Micah May | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Micaiah Stark | COMMENT |
| 10/30/2023 | Micaiah Stark | COMMENT |
| 10/30/2023 | Mich Chen | COMMENT |
| 10/30/2023 | Michael Alvares | COMMENT |
| 10/30/2023 | Michael Ames | COMMENT |
| 10/30/2023 | Michael Babitch | COMMENT |
| 10/30/2023 | Michael Barnes | COMMENT |
| 10/30/2023 | Michael Bjornson | COMMENT |
| 10/30/2023 | Michael Bleicher | COMMENT |
| 10/30/2023 | Michael Bleicher | COMMENT |
| 10/30/2023 | Michael Bordenave | COMMENT |
| 10/30/2023 | Michael Brown | COMMENT |
| 10/30/2023 | Michael Brown | COMMENT |
| 10/30/2023 | Michael Carney | COMMENT |
| 10/30/2023 | Michael Crabbe | COMMENT |
| 10/30/2023 | Michael Crowden | COMMENT |
| 10/30/2023 | Michael Dayton | COMMENT |
| 10/30/2023 | Michael Donnelly | COMMENT |
| 10/30/2023 | Michael Dull | COMMENT |
| 10/30/2023 | Michael Feldman | COMMENT |
| 10/30/2023 | Michael Guill | COMMENT |
| 10/30/2023 | Michael Heffernan | COMMENT |
| 10/30/2023 | Michael Hinshaw | COMMENT |
| 10/30/2023 | Michael Hoksbergen | COMMENT |
| 10/30/2023 | Michael Johnson | COMMENT |
| 10/30/2023 | Michael Kelsor | COMMENT |
| 10/30/2023 | Michael Kemper | COMMENT |
| 10/30/2023 | michael leary | COMMENT |
| 10/30/2023 | Michael Lentina | COMMENT |
| 10/30/2023 | Michael Lewandowski | COMMENT |
| 10/30/2023 | Michael Lombardi | COMMENT |
| 10/30/2023 | Michael Lombardi | COMMENT |
| 10/30/2023 | Michael Lombardi | COMMENT |
| 10/30/2023 | michael maggied | COMMENT |
| 10/30/2023 | Michael Manning | COMMENT |
| 10/30/2023 | Michael Mc Ainsh | COMMENT |
| 10/30/2023 | MICHAEL MCLELLAN | COMMENT |
| 10/30/2023 | Michael Noyes | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Michael Nutini | COMMENT |
| 10/30/2023 | Michael Orr | COMMENT |
| 10/30/2023 | Michael Page | COMMENT |
| 10/30/2023 | Michael Pan | COMMENT |
| 10/30/2023 | MICHAEL PASCARELLA | COMMENT |
| 10/30/2023 | Michael Preston | COMMENT |
| 10/30/2023 | Michael Reese | COMMENT |
| 10/30/2023 | Michael Rogersl | COMMENT |
| 10/30/2023 | Michael Rose | COMMENT |
| 10/30/2023 | Michael Russell | COMMENT |
| 10/30/2023 | Michael Schrager | COMMENT |
| 10/30/2023 | Michael Semprebon | COMMENT |
| 10/30/2023 | Michael Sety | COMMENT |
| 10/30/2023 | Michael Smith | COMMENT |
| 10/30/2023 | Michael Smith | COMMENT |
| 10/30/2023 | Michael Smith | COMMENT |
| 10/30/2023 | Michael Spafford | COMMENT |
| 10/30/2023 | Michael Spafford | COMMENT |
| 10/30/2023 | Michael Staub | COMMENT |
| 10/30/2023 | Michael Stevens | COMMENT |
| 10/30/2023 | Michael Wallace | COMMENT |
| 10/30/2023 | Michael Webb | COMMENT |
| 10/30/2023 | Michael White | COMMENT |
| 10/30/2023 | Michael Wohlleb | COMMENT |
| 10/30/2023 | Michael Wohlleb | COMMENT |
| 10/30/2023 | Michaela Parman | COMMENT |
| 10/30/2023 | Michael-Leonard Creditor | COMMENT |
| 10/30/2023 | Michael-Leonard Creditor | COMMENT |
| 10/30/2023 | Michal Everett | COMMENT |
| 10/30/2023 | Michalle Gleason | COMMENT |
| 10/30/2023 | Michalle Gleason | COMMENT |
| 10/30/2023 | micheal wilson | COMMENT |
| 10/30/2023 | micheal wilson | COMMENT |
| 10/30/2023 | Michel Caouette | COMMENT |
| 10/30/2023 | Michele Bouchard | COMMENT |
| 10/30/2023 | Michele Burns | COMMENT |
| 10/30/2023 | Michele Chapman | COMMENT |
| 10/30/2023 | Michele Cochran | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Michele Cochran | COMMENT |
| 10/30/2023 | Michele Davis | COMMENT |
| 10/30/2023 | Michele Hendrickson | COMMENT |
| 10/30/2023 | Michele Hendrickson | COMMENT |
| 10/30/2023 | Michele Hondo | COMMENT |
| 10/30/2023 | Michele Nihipali | COMMENT |
| 10/30/2023 | Michele Nihipali | COMMENT |
| 10/30/2023 | Michele Nihipali | COMMENT |
| 10/30/2023 | Michele Reynolds | COMMENT |
| 10/30/2023 | Michele Roumell | COMMENT |
| 10/30/2023 | Michele Shakir | COMMENT |
| 10/30/2023 | Michele Slovacek | COMMENT |
| 10/30/2023 | Michele Springsteen | COMMENT |
| 10/30/2023 | Michele Therese Rule | COMMENT |
| 10/30/2023 | Michele Therese Rule | COMMENT |
| 10/30/2023 | Michele Therese Rule | COMMENT |
| 10/30/2023 | Michele Villeneuve | COMMENT |
| 10/30/2023 | Michelle Adams | COMMENT |
| 10/30/2023 | Michelle Benes | COMMENT |
| 10/30/2023 | Michelle Bracey | COMMENT |
| 10/30/2023 | Michelle Buerger | COMMENT |
| 10/30/2023 | MICHELLE CARTER | COMMENT |
| 10/30/2023 | Michelle Carter | COMMENT |
| 10/30/2023 | Michelle Fairow | COMMENT |
| 10/30/2023 | Michelle Fairow | COMMENT |
| 10/30/2023 | Michelle Grimes | COMMENT |
| 10/30/2023 | Michelle Hughes | COMMENT |
| 10/30/2023 | Michelle Jordan | COMMENT |
| 10/30/2023 | Michelle Palladine | COMMENT |
| 10/30/2023 | Michelle Ramauro | COMMENT |
| 10/30/2023 | Michelle Sewald | COMMENT |
| 10/30/2023 | Michelle Sewald | COMMENT |
| 10/30/2023 | Michelle Talbot | COMMENT |
| 10/30/2023 | Michelle Toker | COMMENT |
| 10/30/2023 | Michi Vojta | COMMENT |
| 10/30/2023 | Mickael VAN DEN BERGHE | COMMENT |
| 10/30/2023 | Micki Selvitella | COMMENT |
| 10/30/2023 | Mike Abler | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Mike Acosta | COMMENT |
| 10/30/2023 | Mike Acosta | COMMENT |
| 10/30/2023 | Mike Budd | COMMENT |
| 10/30/2023 | Mike Dayton | COMMENT |
| 10/30/2023 | Mike Dunn | COMMENT |
| 10/30/2023 | Mike Hansen | COMMENT |
| 10/30/2023 | Mike Kehl | COMMENT |
| 10/30/2023 | Mike Ludden | COMMENT |
| 10/30/2023 | Mike Peale | COMMENT |
| 10/30/2023 | Mike Shields | COMMENT |
| 10/30/2023 | Mike Shields | COMMENT |
| 10/30/2023 | mike turner | COMMENT |
| 10/30/2023 | Mike Whitmarsh | COMMENT |
| 10/30/2023 | Milton Blough | COMMENT |
| 10/30/2023 | Mimzie Uhler | COMMENT |
| 10/30/2023 | MINA BLYLY-STRAUSS | COMMENT |
| 10/30/2023 | Mini Kaplan | COMMENT |
| 10/30/2023 | Miranda Allison Young | COMMENT |
| 10/30/2023 | Miriam Danu | COMMENT |
| 10/30/2023 | Miriam Harlan | COMMENT |
| 10/30/2023 | Miriam Tudman | COMMENT |
| 10/30/2023 | Mirtchell Dormont | COMMENT |
| 10/30/2023 | Mitch Parkinen | COMMENT |
| 10/30/2023 | Mitch Parkinen | COMMENT |
| 10/30/2023 | Mitchell Gershten MD | COMMENT |
| 10/30/2023 | Mitra Fiuzat | COMMENT |
| 10/30/2023 | MJ Cittadino | COMMENT |
| 10/30/2023 | ML Tarolli | COMMENT |
| 10/30/2023 | ML Wilm | COMMENT |
| 10/30/2023 | MLou Christ | COMMENT |
| 10/30/2023 | Modell McEntire | COMMENT |
| 10/30/2023 | Moe Gorsline | COMMENT |
| 10/30/2023 | Mol Swa | COMMENT |
| 10/30/2023 | Mollie Schierman | COMMENT |
| 10/30/2023 | Molly Hauck | COMMENT |
| 10/30/2023 | Molly Hauck | COMMENT |
| 10/30/2023 | Molly Hauck | COMMENT |
| 10/30/2023 | Molly Hauck | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Molly Hauck | COMMENT |
| 10/30/2023 | Mona Locke | COMMENT |
| 10/30/2023 | Monica Stuhlreyer | COMMENT |
| 10/30/2023 | Monique Edwards | COMMENT |
| 10/30/2023 | Monique Weatherspoon | COMMENT |
| 10/30/2023 | Monte Pilling | COMMENT |
| 10/30/2023 | Monte Pilling | COMMENT |
| 10/30/2023 | Morgan Holmes | COMMENT |
| 10/30/2023 | Morgan Longmate | COMMENT |
| 10/30/2023 | Morgan Paulus | COMMENT |
| 10/30/2023 | Morgan Paulus | COMMENT |
| 10/30/2023 | Morgan Paulus | COMMENT |
| 10/30/2023 | Morris Martin | COMMENT |
| 10/30/2023 | Mozelle Bashen | COMMENT |
| 10/30/2023 | Mr Roy Johnson | COMMENT |
| 10/30/2023 | Mr Roy Johnson | COMMENT |
| 10/30/2023 | Mr. and Mrs. Cregg McCullin | COMMENT |
| 10/30/2023 | Mr. Shelley Dahlgren, PhD | COMMENT |
| 10/30/2023 | Mrs. Wilson | COMMENT |
| 10/30/2023 | Ms Courtney | COMMENT |
| 10/30/2023 | Murray Smart | COMMENT |
| 10/30/2023 | Muse Bedri | COMMENT |
| 10/30/2023 | Muse Bedri | COMMENT |
| 10/30/2023 | Mychal Demi Beausoleil | COMMENT |
| 10/30/2023 | Mylinda Lund | COMMENT |
| 10/30/2023 | Myra Dewhurst | COMMENT |
| 10/30/2023 | Myra Schegloff | COMMENT |
| 10/30/2023 | Myra Schegloff | COMMENT |
| 10/30/2023 | Myrna DeBolt | COMMENT |
| 10/30/2023 | Myron Grotta | COMMENT |
| 10/30/2023 | Myron Grotta | COMMENT |
| 10/30/2023 | N Pettingill | COMMENT |
| 10/30/2023 | Nad Weyer | COMMENT |
| 10/30/2023 | Nadia Sindi | COMMENT |
| 10/30/2023 | Nadine Padowicz | COMMENT |
| 10/30/2023 | Nalle Ben | COMMENT |
| 10/30/2023 | Nan DeJarlais | COMMENT |
| 10/30/2023 | Nan Raden | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Nance Epstein | COMMENT |
| 10/30/2023 | Nancy Archibald | COMMENT |
| 10/30/2023 | Nancy Baaske | COMMENT |
| 10/30/2023 | Nancy Baise | COMMENT |
| 10/30/2023 | Nancy Bayer | COMMENT |
| 10/30/2023 | NANCY BOYCE | COMMENT |
| 10/30/2023 | Nancy Boyens | COMMENT |
| 10/30/2023 | Nancy Brock | COMMENT |
| 10/30/2023 | Nancy Bukowski | COMMENT |
| 10/30/2023 | Nancy Carl | COMMENT |
| 10/30/2023 | Nancy Clevenger | COMMENT |
| 10/30/2023 | Nancy Cohen | COMMENT |
| 10/30/2023 | Nancy Crothers | COMMENT |
| 10/30/2023 | Nancy Dale | COMMENT |
| 10/30/2023 | Nancy Desecki | COMMENT |
| 10/30/2023 | Nancy DeSecki | COMMENT |
| 10/30/2023 | Nancy Dollard | COMMENT |
| 10/30/2023 | Nancy Duke | COMMENT |
| 10/30/2023 | Nancy Edmonson | COMMENT |
| 10/30/2023 | Nancy Empson | COMMENT |
| 10/30/2023 | Nancy Goldberg | COMMENT |
| 10/30/2023 | Nancy Grant | COMMENT |
| 10/30/2023 | Nancy Guinn | COMMENT |
| 10/30/2023 | Nancy Levin | COMMENT |
| 10/30/2023 | Nancy Moore | COMMENT |
| 10/30/2023 | Nancy Myers | COMMENT |
| 10/30/2023 | Nancy Niemeir | COMMENT |
| 10/30/2023 | Nancy Peters | COMMENT |
| 10/30/2023 | Nancy Schmidt | COMMENT |
| 10/30/2023 | Nancy Schwartz | COMMENT |
| 10/30/2023 | Nancy Treffry | COMMENT |
| 10/30/2023 | Nancy Weatherwax | COMMENT |
| 10/30/2023 | Nancy Wiesenfeld | COMMENT |
| 10/30/2023 | Nancy Yarosis | COMMENT |
| 10/30/2023 | Nancy Yarosis | COMMENT |
| 10/30/2023 | Naomi Basner | COMMENT |
| 10/30/2023 | Naomi Solomon | COMMENT |
| 10/30/2023 | Narayan Rajan | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Natalie Clark | COMMENT |
| 10/30/2023 | Natalie Ranker | COMMENT |
| 10/30/2023 | Nathan Bokil | COMMENT |
| 10/30/2023 | NATHAN BRENNER | COMMENT |
| 10/30/2023 | Nathan England | COMMENT |
| 10/30/2023 | Nathaniel Holsey | COMMENT |
| 10/30/2023 | Nathaniel Williams | COMMENT |
| 10/30/2023 | Nathaniel Williams | COMMENT |
| 10/30/2023 | Nathaniel Williams | COMMENT |
| 10/30/2023 | Nathaniel Williams | COMMENT |
| 10/30/2023 | Nathaniel Williams | COMMENT |
| 10/30/2023 | Neal Jones | COMMENT |
| 10/30/2023 | Neal Steiner | COMMENT |
| 10/30/2023 | Ned Litin | COMMENT |
| 10/30/2023 | Neil Bouchard | COMMENT |
| 10/30/2023 | Neil Harrington | COMMENT |
| 10/30/2023 | Neil Harrington | COMMENT |
| 10/30/2023 | Neil Joslin | COMMENT |
| 10/30/2023 | Neil Knight | COMMENT |
| 10/30/2023 | Neil Lombardi | COMMENT |
| 10/30/2023 | Nell Kozub | COMMENT |
| 10/30/2023 | Nelly Case | COMMENT |
| 10/30/2023 | Nelly Case | COMMENT |
| 10/30/2023 | Nettie Engel | COMMENT |
| 10/30/2023 | Nicholas Galjanic | COMMENT |
| 10/30/2023 | Nicholas Ratto | COMMENT |
| 10/30/2023 | Nicholas Rulli | COMMENT |
| 10/30/2023 | Nicholas Sherman | COMMENT |
| 10/30/2023 | Nick Byrne | COMMENT |
| 10/30/2023 | Nick Jenkins | COMMENT |
| 10/30/2023 | Nick Jenkins | COMMENT |
| 10/30/2023 | Nick Jones | COMMENT |
| 10/30/2023 | Nicola Nelson | COMMENT |
| 10/30/2023 | Nicole Gulino | COMMENT |
| 10/30/2023 | NIESHEA Willis | COMMENT |
| 10/30/2023 | Nigel Bennie | COMMENT |
| 10/30/2023 | niki miller | COMMENT |
| 10/30/2023 | Nikki Breitbarth | COMMENT |

In the Matter of
Safeguarding and Securing the Open Internet
Restoring Internet Freedom
WC Docket No. 23-320
WC Docket No. 17-108

DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Nikki Graham | COMMENT |
| 10/30/2023 | Nikki Pacheco-Theard | COMMENT |
| 10/30/2023 | Nile Beck | COMMENT |
| 10/30/2023 | Nina Corbin | COMMENT |
| 10/30/2023 | Nina Macdonald | COMMENT |
| 10/30/2023 | Noa Sandberg | COMMENT |
| 10/30/2023 | NOEL ANDREWS | COMMENT |
| 10/30/2023 | Noel Paul | COMMENT |
| 10/30/2023 | Noel Stoll | COMMENT |
| 10/30/2023 | Nora Reid-LeZotte | COMMENT |
| 10/30/2023 | Nora Wesley | COMMENT |
| 10/30/2023 | Norda Gromoll | COMMENT |
| 10/30/2023 | Norda Gromoll | COMMENT |
| 10/30/2023 | Norm Cegelnik | COMMENT |
| 10/30/2023 | Norma  H Chung | COMMENT |
| 10/30/2023 | Norma Schutz | COMMENT |
| 10/30/2023 | Norman Burke | COMMENT |
| 10/30/2023 | Norman Daoust | COMMENT |
| 10/30/2023 | Norman Moldestad | COMMENT |
| 10/30/2023 | Norton Starr | COMMENT |
| 10/30/2023 | Norton Starr | COMMENT |
| 10/30/2023 | O Lewis | COMMENT |
| 10/30/2023 | obie hunt | COMMENT |
| 10/30/2023 | Olga L Nino | COMMENT |
| 10/30/2023 | Olive De Andrade | COMMENT |
| 10/30/2023 | Olivia Watson | COMMENT |
| 10/30/2023 | Omar Abrahim | COMMENT |
| 10/30/2023 | Omar Campbell | COMMENT |
| 10/30/2023 | Omer Chaudhary | COMMENT |
| 10/30/2023 | Orlando Bessey | COMMENT |
| 10/30/2023 | Orva M Gullett | COMMENT |
| 10/30/2023 | Orva M Gullett | COMMENT |
| 10/30/2023 | orville lizott | COMMENT |
| 10/30/2023 | Oscar Cannon | COMMENT |
| 10/30/2023 | Osei Dwomoh | COMMENT |
| 10/30/2023 | p f | COMMENT |
| 10/30/2023 | P J COLL | COMMENT |
| 10/30/2023 | p perry | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | P R | COMMENT |
| 10/30/2023 | P R | COMMENT |
| 10/30/2023 | P R | COMMENT |
| 10/30/2023 | P. P. Soucek | COMMENT |
| 10/30/2023 | P. R. Sturm | COMMENT |
| 10/30/2023 | Pablo Ballora | COMMENT |
| 10/30/2023 | Paddy Fletcher | COMMENT |
| 10/30/2023 | Paige Humphreys | COMMENT |
| 10/30/2023 | Paige Vargas | COMMENT |
| 10/30/2023 | Pål Gunnæs | COMMENT |
| 10/30/2023 | Pam Roth | COMMENT |
| 10/30/2023 | Pam Sullivan | COMMENT |
| 10/30/2023 | PAMELA BELLO | COMMENT |
| 10/30/2023 | Pamela Bujanovich | COMMENT |
| 10/30/2023 | Pamela Collord | COMMENT |
| 10/30/2023 | Pamela Consear | COMMENT |
| 10/30/2023 | Pamela Crayne | COMMENT |
| 10/30/2023 | Pamela Grieser | COMMENT |
| 10/30/2023 | Pamela Hays | COMMENT |
| 10/30/2023 | Pamela Hicks | COMMENT |
| 10/30/2023 | Pamela Kane | COMMENT |
| 10/30/2023 | Pamela Lanagan | COMMENT |
| 10/30/2023 | Pamela Leverett | COMMENT |
| 10/30/2023 | Pamela Mcdonald | COMMENT |
| 10/30/2023 | Pamela Mcdonald | COMMENT |
| 10/30/2023 | Pamela Porter | COMMENT |
| 10/30/2023 | Pamela Stanton | COMMENT |
| 10/30/2023 | Pamela Stanton | COMMENT |
| 10/30/2023 | Paolo Palmieri | COMMENT |
| 10/30/2023 | Pat Bushong | COMMENT |
| 10/30/2023 | Pat Closs | COMMENT |
| 10/30/2023 | Pat De | COMMENT |
| 10/30/2023 | Pat DeLorenzi | COMMENT |
| 10/30/2023 | Pat Edwards | COMMENT |
| 10/30/2023 | Pat Fitzgerald | COMMENT |
| 10/30/2023 | Pat Gottschalk | COMMENT |
| 10/30/2023 | Pat Irwin | COMMENT |
| 10/30/2023 | Pat Jones | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Pat Jones | COMMENT |
| 10/30/2023 | Pat Jones | COMMENT |
| 10/30/2023 | Pat Magrath | COMMENT |
| 10/30/2023 | Pat Pardun | COMMENT |
| 10/30/2023 | Pat Pire | COMMENT |
| 10/30/2023 | Pat Pire | COMMENT |
| 10/30/2023 | Pat Schumacher | COMMENT |
| 10/30/2023 | Pat Schumacher | COMMENT |
| 10/30/2023 | pat wilkins | COMMENT |
| 10/30/2023 | Pat Zanger | COMMENT |
| 10/30/2023 | Patrice Eubanks | COMMENT |
| 10/30/2023 | Patricia Anderson | COMMENT |
| 10/30/2023 | Patricia Auer | COMMENT |
| 10/30/2023 | Patricia Bartels | COMMENT |
| 10/30/2023 | Patricia Bergey | COMMENT |
| 10/30/2023 | Patricia Blackwell-Marchant | COMMENT |
| 10/30/2023 | Patricia Bocanegra | COMMENT |
| 10/30/2023 | Patricia Claytor | COMMENT |
| 10/30/2023 | Patricia Constantino | COMMENT |
| 10/30/2023 | Patricia Crocker | COMMENT |
| 10/30/2023 | Patricia Cronin | COMMENT |
| 10/30/2023 | Patricia Cubbage | COMMENT |
| 10/30/2023 | Patricia Cullinan | COMMENT |
| 10/30/2023 | PATRICIA DANIELS | COMMENT |
| 10/30/2023 | Patricia Derrough | COMMENT |
| 10/30/2023 | Patricia Dodd | COMMENT |
| 10/30/2023 | Patricia Ferguson | COMMENT |
| 10/30/2023 | Patricia Foschi | COMMENT |
| 10/30/2023 | Patricia Heath | COMMENT |
| 10/30/2023 | Patricia Horner | COMMENT |
| 10/30/2023 | Patricia J Olson | COMMENT |
| 10/30/2023 | Patricia Kellen | COMMENT |
| 10/30/2023 | Patricia Latham | COMMENT |
| 10/30/2023 | Patricia Lenzo | COMMENT |
| 10/30/2023 | Patricia McCain | COMMENT |
| 10/30/2023 | Patricia McDonald | COMMENT |
| 10/30/2023 | Patricia Milizio | COMMENT |
| 10/30/2023 | Patricia Nadreau | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Patricia Olmstead | COMMENT |
| 10/30/2023 | Patricia O'Neil | COMMENT |
| 10/30/2023 | Patricia Penner | COMMENT |
| 10/30/2023 | Patricia Perlman | COMMENT |
| 10/30/2023 | patricia peterson | COMMENT |
| 10/30/2023 | Patricia Pruitt | COMMENT |
| 10/30/2023 | Patricia Randazzo | COMMENT |
| 10/30/2023 | Patricia Roesencrantz | COMMENT |
| 10/30/2023 | patricia snyder | COMMENT |
| 10/30/2023 | Patricia Taylor | COMMENT |
| 10/30/2023 | Patricia V Davis | COMMENT |
| 10/30/2023 | Patricia Vance | COMMENT |
| 10/30/2023 | Patricia Vance | COMMENT |
| 10/30/2023 | Patricia Vaughan | COMMENT |
| 10/30/2023 | Patricia Watkinson | COMMENT |
| 10/30/2023 | Patrick Auld | COMMENT |
| 10/30/2023 | Patrick Boody | COMMENT |
| 10/30/2023 | Patrick Chaloux | COMMENT |
| 10/30/2023 | patrick hauber | COMMENT |
| 10/30/2023 | Patrick Keene | COMMENT |
| 10/30/2023 | Patrick O'Rourke | COMMENT |
| 10/30/2023 | Patrick Smith | COMMENT |
| 10/30/2023 | Patrick Thompson | COMMENT |
| 10/30/2023 | Patrick Vaughn | COMMENT |
| 10/30/2023 | Patti Kenney | COMMENT |
| 10/30/2023 | patti orourke steiner | COMMENT |
| 10/30/2023 | patti orourke steiner | COMMENT |
| 10/30/2023 | Patti Seltz | COMMENT |
| 10/30/2023 | PATTI VANLINN | COMMENT |
| 10/30/2023 | Patty Foxall | COMMENT |
| 10/30/2023 | Patty Pape | COMMENT |
| 10/30/2023 | Patty Valenzuela | COMMENT |
| 10/30/2023 | Paul Blackburn | COMMENT |
| 10/30/2023 | Paul Blackburn | COMMENT |
| 10/30/2023 | Paul Casey | COMMENT |
| 10/30/2023 | Paul Cesmat | COMMENT |
| 10/30/2023 | Paul Curtin | COMMENT |
| 10/30/2023 | Paul Downey | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Paul Eisenberg | COMMENT |
| 10/30/2023 | Paul Franzmann | COMMENT |
| 10/30/2023 | Paul Ghenoiu | COMMENT |
| 10/30/2023 | Paul Ghenoiu | COMMENT |
| 10/30/2023 | Paul Giblin | COMMENT |
| 10/30/2023 | Paul Ginnetti | COMMENT |
| 10/30/2023 | Paul Haggard | COMMENT |
| 10/30/2023 | Paul Haggard | COMMENT |
| 10/30/2023 | Paul Haider | COMMENT |
| 10/30/2023 | Paul Hansknecht | COMMENT |
| 10/30/2023 | PAUL HULL | COMMENT |
| 10/30/2023 | Paul Komishock Jr. | COMMENT |
| 10/30/2023 | Paul Marceau | COMMENT |
| 10/30/2023 | Paul McCarthy | COMMENT |
| 10/30/2023 | Paul McCarthy | COMMENT |
| 10/30/2023 | Paul McElveen | COMMENT |
| 10/30/2023 | Paul McElveen | COMMENT |
| 10/30/2023 | paul mehling | COMMENT |
| 10/30/2023 | Paul Montell | COMMENT |
| 10/30/2023 | Paul Moore | COMMENT |
| 10/30/2023 | Paul Nisly | COMMENT |
| 10/30/2023 | Paul O'Brien | COMMENT |
| 10/30/2023 | Paul Rieke | COMMENT |
| 10/30/2023 | Paul Shumsker | COMMENT |
| 10/30/2023 | paul snyder | COMMENT |
| 10/30/2023 | Paul W. Haug | COMMENT |
| 10/30/2023 | Paul Williams | COMMENT |
| 10/30/2023 | paul wnek | COMMENT |
| 10/30/2023 | Paula Aszkler | COMMENT |
| 10/30/2023 | Paula Bennett | COMMENT |
| 10/30/2023 | Paula Bentley | COMMENT |
| 10/30/2023 | Paula Caraveo | COMMENT |
| 10/30/2023 | Paula Child | COMMENT |
| 10/30/2023 | Paula Everett | COMMENT |
| 10/30/2023 | Paula Morgan | COMMENT |
| 10/30/2023 | Paula Polito | COMMENT |
| 10/30/2023 | Paula Propst | COMMENT |
| 10/30/2023 | Paula Propst | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Paula Pruner | COMMENT |
| 10/30/2023 | PAULA SCHERSCHEL | COMMENT |
| 10/30/2023 | Paula Shafransky | COMMENT |
| 10/30/2023 | Paula Whetzal | COMMENT |
| 10/30/2023 | Pauline Mountain | COMMENT |
| 10/30/2023 | Pauline Nathanson | COMMENT |
| 10/30/2023 | Pavlina Minkova | COMMENT |
| 10/30/2023 | Pedro Hernandez | COMMENT |
| 10/30/2023 | Pedro Hernandez | COMMENT |
| 10/30/2023 | Peggy Erickson | COMMENT |
| 10/30/2023 | Peggy Erickson | COMMENT |
| 10/30/2023 | Peggy Rogers | COMMENT |
| 10/30/2023 | Peggy Van Sickle | COMMENT |
| 10/30/2023 | Peggy Woodward | COMMENT |
| 10/30/2023 | Penelope Andrews | COMMENT |
| 10/30/2023 | Penelope Andrews | COMMENT |
| 10/30/2023 | Penelope Curtis | COMMENT |
| 10/30/2023 | Penelope Ewanic | COMMENT |
| 10/30/2023 | Penelope Ewanic | COMMENT |
| 10/30/2023 | Penelope Knight | COMMENT |
| 10/30/2023 | Penelope Sallberg | COMMENT |
| 10/30/2023 | Penny Prentice-Best | COMMENT |
| 10/30/2023 | Penny Watson | COMMENT |
| 10/30/2023 | Percy Hilo | COMMENT |
| 10/30/2023 | Perish Barnette | COMMENT |
| 10/30/2023 | pete mandeville | COMMENT |
| 10/30/2023 | pete mandeville | COMMENT |
| 10/30/2023 | peter aablondi | COMMENT |
| 10/30/2023 | Peter Albrecht | COMMENT |
| 10/30/2023 | Peter Bailey | COMMENT |
| 10/30/2023 | Peter Barron | COMMENT |
| 10/30/2023 | Peter Barron | COMMENT |
| 10/30/2023 | Peter Bodlaender | COMMENT |
| 10/30/2023 | Peter Brickey | COMMENT |
| 10/30/2023 | Peter Forsberg | COMMENT |
| 10/30/2023 | Peter Green | COMMENT |
| 10/30/2023 | Peter Humphries | COMMENT |
| 10/30/2023 | Peter Kratz | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Peter Latham | COMMENT |
| 10/30/2023 | Peter Lee | COMMENT |
| 10/30/2023 | Peter Lee | COMMENT |
| 10/30/2023 | Peter Mark | COMMENT |
| 10/30/2023 | Peter McNaughton | COMMENT |
| 10/30/2023 | Peter Menchini | COMMENT |
| 10/30/2023 | peter murry | COMMENT |
| 10/30/2023 | peter murry | COMMENT |
| 10/30/2023 | Peter Pokorný | COMMENT |
| 10/30/2023 | Peter Reagel | COMMENT |
| 10/30/2023 | Peter Rosenthal | COMMENT |
| 10/30/2023 | Peter Sadlier | COMMENT |
| 10/30/2023 | Peter Santogade | COMMENT |
| 10/30/2023 | Peter Shaw | COMMENT |
| 10/30/2023 | Peter Thoegersen | COMMENT |
| 10/30/2023 | peter WILLIAMS | COMMENT |
| 10/30/2023 | Peter Wong | COMMENT |
| 10/30/2023 | Peter Wood | COMMENT |
| 10/30/2023 | Phallon Davis | COMMENT |
| 10/30/2023 | Phil Merwin | COMMENT |
| 10/30/2023 | Phil Samuelson | COMMENT |
| 10/30/2023 | Phil Williams | COMMENT |
| 10/30/2023 | Philip Alvarado | COMMENT |
| 10/30/2023 | Philip Alvarado | COMMENT |
| 10/30/2023 | Philip Calcagno | COMMENT |
| 10/30/2023 | Philip Francis | COMMENT |
| 10/30/2023 | Philip Francis | COMMENT |
| 10/30/2023 | Philip Francis | COMMENT |
| 10/30/2023 | Philip J. Hyun | COMMENT |
| 10/30/2023 | Philip J. Hyun | COMMENT |
| 10/30/2023 | Philip Kain | COMMENT |
| 10/30/2023 | Philip Ritter | COMMENT |
| 10/30/2023 | Philip Ritter | COMMENT |
| 10/30/2023 | Philip Traynor Traynor | COMMENT |
| 10/30/2023 | Phillip Cripps | COMMENT |
| 10/30/2023 | Phillip Hope | COMMENT |
| 10/30/2023 | Phillip Hope | COMMENT |
| 10/30/2023 | Phillip McGee | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Phoebe Christensen | COMMENT |
| 10/30/2023 | Phoebe Drews | COMMENT |
| 10/30/2023 | Phoebe White | COMMENT |
| 10/30/2023 | Phylis Cohen | COMMENT |
| 10/30/2023 | Phyllis Antaya | COMMENT |
| 10/30/2023 | Phyllis Chavez | COMMENT |
| 10/30/2023 | Phyllis Honig | COMMENT |
| 10/30/2023 | Phyllis J Schmidt | COMMENT |
| 10/30/2023 | Phyllis J Schmidt | COMMENT |
| 10/30/2023 | Phyllis M Geisdorf | COMMENT |
| 10/30/2023 | Phyllis Perna | COMMENT |
| 10/30/2023 | Phyllis T. Albritton | COMMENT |
| 10/30/2023 | Piotr Sliwka | COMMENT |
| 10/30/2023 | Piotr Sliwka | COMMENT |
| 10/30/2023 | Polly Lynch | COMMENT |
| 10/30/2023 | Polly O'Malley | COMMENT |
| 10/30/2023 | Priscilla Drake | COMMENT |
| 10/30/2023 | Priscilla PORTIS | COMMENT |
| 10/30/2023 | Priscillar Weber | COMMENT |
| 10/30/2023 | Probyn Gregory | COMMENT |
| 10/30/2023 | Probyn Gregory | COMMENT |
| 10/30/2023 | Queeta Hoffpauir | COMMENT |
| 10/30/2023 | r g | COMMENT |
| 10/30/2023 | R ichard Schwarze | COMMENT |
| 10/30/2023 | R S | COMMENT |
| 10/30/2023 | R Vanstrien | COMMENT |
| 10/30/2023 | r weiss | COMMENT |
| 10/30/2023 | R WHEELER | COMMENT |
| 10/30/2023 | R. Galvez | COMMENT |
| 10/30/2023 | R. Leslie Choi | COMMENT |
| 10/30/2023 | Rabbi Charles P Rabinowitz | COMMENT |
| 10/30/2023 | Rachael Kamel | COMMENT |
| 10/30/2023 | Rachal Davis | COMMENT |
| 10/30/2023 | Rachel Friggel | COMMENT |
| 10/30/2023 | Rachel Goldstein | COMMENT |
| 10/30/2023 | Rachel Karash | COMMENT |
| 10/30/2023 | Rachel Tedesco | COMMENT |
| 10/30/2023 | Raefael McCoy | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Rafal Dobrowolski | COMMENT |
| 10/30/2023 | Rainell White Shirt | COMMENT |
| 10/30/2023 | Ralph Batie | COMMENT |
| 10/30/2023 | Ralph Cordes | COMMENT |
| 10/30/2023 | Ralph Hatcher | COMMENT |
| 10/30/2023 | Ralph Litwin | COMMENT |
| 10/30/2023 | Ralph Sullender | COMMENT |
| 10/30/2023 | Ralph Walker | COMMENT |
| 10/30/2023 | Ramon Felix | COMMENT |
| 10/30/2023 | Ramon Felix | COMMENT |
| 10/30/2023 | Randal Dawkins | COMMENT |
| 10/30/2023 | Randall Parks | COMMENT |
| 10/30/2023 | Randall Welch | COMMENT |
| 10/30/2023 | Randall Welch | COMMENT |
| 10/30/2023 | Randi Holt | COMMENT |
| 10/30/2023 | Randi Justin | COMMENT |
| 10/30/2023 | Randolph Schoedler | COMMENT |
| 10/30/2023 | Randolph Schoedler | COMMENT |
| 10/30/2023 | Randy Miller | COMMENT |
| 10/30/2023 | Randy Nelsen | COMMENT |
| 10/30/2023 | Raphael Sulkovitz | COMMENT |
| 10/30/2023 | Raquel Yensen | COMMENT |
| 10/30/2023 | Raven Dickerson | COMMENT |
| 10/30/2023 | Ravenel Bennett | COMMENT |
| 10/30/2023 | Raymond  G. Sideleau | COMMENT |
| 10/30/2023 | Raymond Gicela | COMMENT |
| 10/30/2023 | Raymond Holder | COMMENT |
| 10/30/2023 | Raymond Spencer | COMMENT |
| 10/30/2023 | Raymond Upchurch | COMMENT |
| 10/30/2023 | Rebecca B. Wilk | COMMENT |
| 10/30/2023 | Rebecca Birkel | COMMENT |
| 10/30/2023 | Rebecca Burns | COMMENT |
| 10/30/2023 | Rebecca Burns | COMMENT |
| 10/30/2023 | Rebecca Clark | COMMENT |
| 10/30/2023 | Rebecca Hale | COMMENT |
| 10/30/2023 | Rebecca JOY Adcock | COMMENT |
| 10/30/2023 | Rebecca Lister | COMMENT |
| 10/30/2023 | rebecca mitchell | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Rebecca Sillasen | COMMENT |
| 10/30/2023 | Rebecca StClair | COMMENT |
| 10/30/2023 | Rebekah Williamson | COMMENT |
| 10/30/2023 | Red Elisa Mendoza | COMMENT |
| 10/30/2023 | Reed Massengill | COMMENT |
| 10/30/2023 | Regina Stephano | COMMENT |
| 10/30/2023 | Regina Stewart | COMMENT |
| 10/30/2023 | Reginald Wilhite Sr | COMMENT |
| 10/30/2023 | Rehana Huq | COMMENT |
| 10/30/2023 | Rehana Huq | COMMENT |
| 10/30/2023 | ReNae Nowicki | COMMENT |
| 10/30/2023 | Renate Pealer | COMMENT |
| 10/30/2023 | Rene Mercado | COMMENT |
| 10/30/2023 | Rene PARSONS | COMMENT |
| 10/30/2023 | Renee Clark | COMMENT |
| 10/30/2023 | Rev Julia Hart | COMMENT |
| 10/30/2023 | Rev Margaret Raynolds | COMMENT |
| 10/30/2023 | Rev Margaret Raynolds | COMMENT |
| 10/30/2023 | Rev.  Will Agee | COMMENT |
| 10/30/2023 | Rex Miller | COMMENT |
| 10/30/2023 | Rex Payne | COMMENT |
| 10/30/2023 | Reynold Wiggins | COMMENT |
| 10/30/2023 | Rhett Gambol | COMMENT |
| 10/30/2023 | Rhoada Tanenbaum | COMMENT |
| 10/30/2023 | Rhonda Cooper | COMMENT |
| 10/30/2023 | Ric Tucker | COMMENT |
| 10/30/2023 | Ricardo Wheeler | COMMENT |
| 10/30/2023 | Rich Marsh | COMMENT |
| 10/30/2023 | Rich Pennacchio | COMMENT |
| 10/30/2023 | Richard Abel | COMMENT |
| 10/30/2023 | Richard Allen | COMMENT |
| 10/30/2023 | Richard Augeri | COMMENT |
| 10/30/2023 | Richard Baker | COMMENT |
| 10/30/2023 | Richard Barker | COMMENT |
| 10/30/2023 | Richard Blincoe | COMMENT |
| 10/30/2023 | Richard Boyce | COMMENT |
| 10/30/2023 | Richard Brabham | COMMENT |
| 10/30/2023 | Richard Bryant | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Richard Carlson | COMMENT |
| 10/30/2023 | Richard Carr | COMMENT |
| 10/30/2023 | Richard Chapman | COMMENT |
| 10/30/2023 | Richard Coon | COMMENT |
| 10/30/2023 | RICHARD CRONER | COMMENT |
| 10/30/2023 | Richard Desantis | COMMENT |
| 10/30/2023 | Richard Dreiband | COMMENT |
| 10/30/2023 | Richard Eckberg | COMMENT |
| 10/30/2023 | Richard Fladten | COMMENT |
| 10/30/2023 | Richard Frye | COMMENT |
| 10/30/2023 | Richard Frye | COMMENT |
| 10/30/2023 | Richard Gallo | COMMENT |
| 10/30/2023 | Richard Gillaspie | COMMENT |
| 10/30/2023 | Richard Gillaspie | COMMENT |
| 10/30/2023 | Richard Griffith | COMMENT |
| 10/30/2023 | Richard Guier | COMMENT |
| 10/30/2023 | Richard Guier | COMMENT |
| 10/30/2023 | Richard Han | COMMENT |
| 10/30/2023 | Richard Herron | COMMENT |
| 10/30/2023 | Richard Kantowski | COMMENT |
| 10/30/2023 | Richard Klett | COMMENT |
| 10/30/2023 | richard kunkel | COMMENT |
| 10/30/2023 | Richard L Giovanoni | COMMENT |
| 10/30/2023 | Richard Legault | COMMENT |
| 10/30/2023 | Richard Mammel | COMMENT |
| 10/30/2023 | Richard Mauro | COMMENT |
| 10/30/2023 | Richard Mauro | COMMENT |
| 10/30/2023 | Richard Mauro | COMMENT |
| 10/30/2023 | Richard Medlock | COMMENT |
| 10/30/2023 | Richard Meyst | COMMENT |
| 10/30/2023 | Richard Nadler | COMMENT |
| 10/30/2023 | Richard Olson | COMMENT |
| 10/30/2023 | Richard Peterson | COMMENT |
| 10/30/2023 | Richard Prochowski | COMMENT |
| 10/30/2023 | Richard Rousseau RN | COMMENT |
| 10/30/2023 | Richard Skinner | COMMENT |
| 10/30/2023 | Richard Skinner | COMMENT |
| 10/30/2023 | Richard Stark | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Richard Stark | COMMENT |
| 10/30/2023 | Richard Stone | COMMENT |
| 10/30/2023 | Richard Tregidgo | COMMENT |
| 10/30/2023 | Richard Tregidgo | COMMENT |
| 10/30/2023 | Richard Winthrop | COMMENT |
| 10/30/2023 | Rick Case | COMMENT |
| 10/30/2023 | Rick Daley | COMMENT |
| 10/30/2023 | Rick Dean | COMMENT |
| 10/30/2023 | Rick K. | COMMENT |
| 10/30/2023 | Rick Koselke | COMMENT |
| 10/30/2023 | Rick Lewis | COMMENT |
| 10/30/2023 | Rick Luttmann | COMMENT |
| 10/30/2023 | Rick Luttmann | COMMENT |
| 10/30/2023 | Rick Luttmann | COMMENT |
| 10/30/2023 | Rick Mitchell | COMMENT |
| 10/30/2023 | Rick Mitton | COMMENT |
| 10/30/2023 | Rick Sutton | COMMENT |
| 10/30/2023 | Riddhi Patel | COMMENT |
| 10/30/2023 | Rie Schur | COMMENT |
| 10/30/2023 | Rieka Ohler | COMMENT |
| 10/30/2023 | RIKA ISHIBASHI | COMMENT |
| 10/30/2023 | Rina Rubenstein | COMMENT |
| 10/30/2023 | Risa Carlson | COMMENT |
| 10/30/2023 | Risa Sokolsky | COMMENT |
| 10/30/2023 | Rita Butler | COMMENT |
| 10/30/2023 | Rita Davenport | COMMENT |
| 10/30/2023 | Rita Edwards | COMMENT |
| 10/30/2023 | Rita Kain | COMMENT |
| 10/30/2023 | Rita Lemkuil | COMMENT |
| 10/30/2023 | Rita M Kern | COMMENT |
| 10/30/2023 | Rita Mullis | COMMENT |
| 10/30/2023 | Rita Surdi | COMMENT |
| 10/30/2023 | Rita Wright | COMMENT |
| 10/30/2023 | Rita Wright | COMMENT |
| 10/30/2023 | Roald Oines | COMMENT |
| 10/30/2023 | Rob Abromavage | COMMENT |
| 10/30/2023 | Rob Dun | COMMENT |
| 10/30/2023 | Rob Lozon | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Rob White | COMMENT |
| 10/30/2023 | Robbie Rieder | COMMENT |
| 10/30/2023 | Robert A Combes | COMMENT |
| 10/30/2023 | Robert and Linda Bush | COMMENT |
| 10/30/2023 | Robert and Louise Juracka | COMMENT |
| 10/30/2023 | Robert Applebaum | COMMENT |
| 10/30/2023 | Robert Banov | COMMENT |
| 10/30/2023 | Robert Bauman | COMMENT |
| 10/30/2023 | Robert Blackey | COMMENT |
| 10/30/2023 | Robert Blackey | COMMENT |
| 10/30/2023 | Robert Blankenship | COMMENT |
| 10/30/2023 | Robert Bollinger | COMMENT |
| 10/30/2023 | Robert Braun | COMMENT |
| 10/30/2023 | Robert Braunwarth | COMMENT |
| 10/30/2023 | Robert Calvillo | COMMENT |
| 10/30/2023 | Robert Carberry | COMMENT |
| 10/30/2023 | Robert Carver | COMMENT |
| 10/30/2023 | Robert Cassidy | COMMENT |
| 10/30/2023 | Robert Charleston | COMMENT |
| 10/30/2023 | Robert Check | COMMENT |
| 10/30/2023 | Robert Clark | COMMENT |
| 10/30/2023 | Robert Cook | COMMENT |
| 10/30/2023 | Robert Cote | COMMENT |
| 10/30/2023 | Robert Daugherty | COMMENT |
| 10/30/2023 | Robert Denk | COMMENT |
| 10/30/2023 | Robert Drummond | COMMENT |
| 10/30/2023 | Robert Duke | COMMENT |
| 10/30/2023 | Robert Fingerman | COMMENT |
| 10/30/2023 | Robert Fingerman | COMMENT |
| 10/30/2023 | Robert Fischer | COMMENT |
| 10/30/2023 | Robert Fisher | COMMENT |
| 10/30/2023 | Robert Freeborn | COMMENT |
| 10/30/2023 | Robert Friedman | COMMENT |
| 10/30/2023 | Robert Fritsch | COMMENT |
| 10/30/2023 | Robert Furst | COMMENT |
| 10/30/2023 | Robert G Montano | COMMENT |
| 10/30/2023 | Robert Gamalski | COMMENT |
| 10/30/2023 | Robert Garrett | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Robert Gaumer | COMMENT |
| 10/30/2023 | Robert Gilman | COMMENT |
| 10/30/2023 | Robert Graham | COMMENT |
| 10/30/2023 | Robert Hartley | COMMENT |
| 10/30/2023 | Robert Hawkins | COMMENT |
| 10/30/2023 | Robert Johnstone | COMMENT |
| 10/30/2023 | Robert K Morgan | COMMENT |
| 10/30/2023 | Robert K. Green | COMMENT |
| 10/30/2023 | Robert Koelling | COMMENT |
| 10/30/2023 | Robert Lappo | COMMENT |
| 10/30/2023 | ROBERT LAUKONIS | COMMENT |
| 10/30/2023 | Robert Lemley | COMMENT |
| 10/30/2023 | Robert Lemley | COMMENT |
| 10/30/2023 | Robert Machado | COMMENT |
| 10/30/2023 | Robert Martin | COMMENT |
| 10/30/2023 | Robert McLemore | COMMENT |
| 10/30/2023 | Robert Moran | COMMENT |
| 10/30/2023 | ROBERT NEW | COMMENT |
| 10/30/2023 | Robert ODonnell | COMMENT |
| 10/30/2023 | Robert Ortiz | COMMENT |
| 10/30/2023 | robert P oberdorf | COMMENT |
| 10/30/2023 | robert P oberdorf | COMMENT |
| 10/30/2023 | Robert Parker | COMMENT |
| 10/30/2023 | Robert Parocua | COMMENT |
| 10/30/2023 | Robert Perry | COMMENT |
| 10/30/2023 | Robert Petters | COMMENT |
| 10/30/2023 | Robert Reasenberg | COMMENT |
| 10/30/2023 | Robert Reed | COMMENT |
| 10/30/2023 | Robert Ritchard | COMMENT |
| 10/30/2023 | Robert Ritchard | COMMENT |
| 10/30/2023 | Robert Rivera | COMMENT |
| 10/30/2023 | robert rosenblum | COMMENT |
| 10/30/2023 | Robert Rushford | COMMENT |
| 10/30/2023 | Robert Sapp | COMMENT |
| 10/30/2023 | Robert Sapp | COMMENT |
| 10/30/2023 | Robert Shannon | COMMENT |
| 10/30/2023 | Robert Sisselman | COMMENT |
| 10/30/2023 | Robert Slavin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Robert Spencer | COMMENT |
| 10/30/2023 | Robert Stark | COMMENT |
| 10/30/2023 | Robert Stark | COMMENT |
| 10/30/2023 | Robert Sullivan | COMMENT |
| 10/30/2023 | Robert Talford | COMMENT |
| 10/30/2023 | Robert Thaden | COMMENT |
| 10/30/2023 | Robert Veralli | COMMENT |
| 10/30/2023 | Robert W Shillato | COMMENT |
| 10/30/2023 | Robert Wacker | COMMENT |
| 10/30/2023 | Robert Walters | COMMENT |
| 10/30/2023 | Robert Wesley | COMMENT |
| 10/30/2023 | Robert Wolf | COMMENT |
| 10/30/2023 | Roberta Gardner | COMMENT |
| 10/30/2023 | Roberta Kelly | COMMENT |
| 10/30/2023 | Roberta Kessler | COMMENT |
| 10/30/2023 | Roberta Lombardozzi | COMMENT |
| 10/30/2023 | Roberta Moore | COMMENT |
| 10/30/2023 | roberta pyzel | COMMENT |
| 10/30/2023 | Roberta R Czarnecki | COMMENT |
| 10/30/2023 | Roberta Shirer | COMMENT |
| 10/30/2023 | Roberto Abela Serra | COMMENT |
| 10/30/2023 | Roberto Estevez | COMMENT |
| 10/30/2023 | Robin Ballou | COMMENT |
| 10/30/2023 | Robin Birdfeather | COMMENT |
| 10/30/2023 | Robin Dumler | COMMENT |
| 10/30/2023 | Robin Herman | COMMENT |
| 10/30/2023 | Robin Herman | COMMENT |
| 10/30/2023 | Robin McCabe | COMMENT |
| 10/30/2023 | Robin Mcfall | COMMENT |
| 10/30/2023 | Robin Patten | COMMENT |
| 10/30/2023 | Robin Patten | COMMENT |
| 10/30/2023 | Robin Pedlar | COMMENT |
| 10/30/2023 | Robin Pinsof | COMMENT |
| 10/30/2023 | Robin Provost | COMMENT |
| 10/30/2023 | Robin Talsma | COMMENT |
| 10/30/2023 | Robin Terry | COMMENT |
| 10/30/2023 | Robin Terry | COMMENT |
| 10/30/2023 | Robyn Harrison | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Rochelle Gravance | COMMENT |
| 10/30/2023 | Rochelle Lazio | COMMENT |
| 10/30/2023 | Rochelle Lazio | COMMENT |
| 10/30/2023 | Rochelle Lazio | COMMENT |
| 10/30/2023 | Rocio Flores | COMMENT |
| 10/30/2023 | Rocquelle Woods | COMMENT |
| 10/30/2023 | Rod Garner | COMMENT |
| 10/30/2023 | Rod Garner | COMMENT |
| 10/30/2023 | Rod Rossignol | COMMENT |
| 10/30/2023 | Rodney Sims | COMMENT |
| 10/30/2023 | Roger Batchelder | COMMENT |
| 10/30/2023 | Roger Gard | COMMENT |
| 10/30/2023 | Roger Schmidt | COMMENT |
| 10/30/2023 | Roger Sternfeld | COMMENT |
| 10/30/2023 | roger surprenant | COMMENT |
| 10/30/2023 | Roger Williams | COMMENT |
| 10/30/2023 | Roger Wohlgemuth | COMMENT |
| 10/30/2023 | Roland Gauvin | COMMENT |
| 10/30/2023 | Roland Gauvin | COMMENT |
| 10/30/2023 | Ron and Mary Anne Christianson | COMMENT |
| 10/30/2023 | Ron Druva | COMMENT |
| 10/30/2023 | Ron Maxwell | COMMENT |
| 10/30/2023 | Ron Meier | COMMENT |
| 10/30/2023 | Ron P | COMMENT |
| 10/30/2023 | Ron Polimeni | COMMENT |
| 10/30/2023 | Ron Rundle | COMMENT |
| 10/30/2023 | Rona Homer | COMMENT |
| 10/30/2023 | Ronald Abbey | COMMENT |
| 10/30/2023 | Ronald Abbey | COMMENT |
| 10/30/2023 | ronald allen | COMMENT |
| 10/30/2023 | Ronald D Marshall | COMMENT |
| 10/30/2023 | Ronald Drahos | COMMENT |
| 10/30/2023 | Ronald Drahos | COMMENT |
| 10/30/2023 | ronald fuchs | COMMENT |
| 10/30/2023 | Ronald G.Wise | COMMENT |
| 10/30/2023 | Ronald G.Wise | COMMENT |
| 10/30/2023 | Ronald Goldman | COMMENT |
| 10/30/2023 | RONALD GROVES | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Ronald Harkov | COMMENT |
| 10/30/2023 | Ronald Harkov | COMMENT |
| 10/30/2023 | Ronald huntley | COMMENT |
| 10/30/2023 | Ronald Isaac | COMMENT |
| 10/30/2023 | Ronald Kane | COMMENT |
| 10/30/2023 | Ronald Killingsworth | COMMENT |
| 10/30/2023 | Ronald Killingsworth | COMMENT |
| 10/30/2023 | Ronald Kling | COMMENT |
| 10/30/2023 | Ronald Marks | COMMENT |
| 10/30/2023 | Ronald Miskie | COMMENT |
| 10/30/2023 | Ronald Olszewski | COMMENT |
| 10/30/2023 | Ronald Olszewski | COMMENT |
| 10/30/2023 | Ronald Olszewski | COMMENT |
| 10/30/2023 | Ronald Pruzinsky | COMMENT |
| 10/30/2023 | Ronald Ringler | COMMENT |
| 10/30/2023 | Ronda Gaela | COMMENT |
| 10/30/2023 | Ronit Corry | COMMENT |
| 10/30/2023 | Ronnie Murrin | COMMENT |
| 10/30/2023 | Ros Gladman | COMMENT |
| 10/30/2023 | Rosalee Sanders | COMMENT |
| 10/30/2023 | Rose Marie Wilson | COMMENT |
| 10/30/2023 | Rose Nauta | COMMENT |
| 10/30/2023 | Rose Shelko | COMMENT |
| 10/30/2023 | RoseMaria Root | COMMENT |
| 10/30/2023 | RoseMaria Root | COMMENT |
| 10/30/2023 | Rosemarie Garczynski | COMMENT |
| 10/30/2023 | Rosemarie Goins | COMMENT |
| 10/30/2023 | Rosemary Craven | COMMENT |
| 10/30/2023 | Rosemary Deflorio | COMMENT |
| 10/30/2023 | Rose-Mary Strom | COMMENT |
| 10/30/2023 | Roth Woods | COMMENT |
| 10/30/2023 | Roth Woods | COMMENT |
| 10/30/2023 | Roth Woods | COMMENT |
| 10/30/2023 | Roth Woods | COMMENT |
| 10/30/2023 | Rowyn Capers | COMMENT |
| 10/30/2023 | Roxanne Dolak | COMMENT |
| 10/30/2023 | Roxanne Leshine | COMMENT |
| 10/30/2023 | Roxanne Leshine | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | roy adsit | COMMENT |
| 10/30/2023 | roy adsit | COMMENT |
| 10/30/2023 | roy adsit | COMMENT |
| 10/30/2023 | roy adsit | COMMENT |
| 10/30/2023 | roy adsit | COMMENT |
| 10/30/2023 | Roy Gibson | COMMENT |
| 10/30/2023 | Rudy Pierrot | COMMENT |
| 10/30/2023 | Rueben Thompson | COMMENT |
| 10/30/2023 | Russell B | COMMENT |
| 10/30/2023 | Russell Barros | COMMENT |
| 10/30/2023 | Russell Barros | COMMENT |
| 10/30/2023 | Russell Blount | COMMENT |
| 10/30/2023 | Russell Blount | COMMENT |
| 10/30/2023 | Russell Kelnhofer | COMMENT |
| 10/30/2023 | Russell Novkov | COMMENT |
| 10/30/2023 | Russell Wolf | COMMENT |
| 10/30/2023 | Ruth Hall | COMMENT |
| 10/30/2023 | Ruth Hehn | COMMENT |
| 10/30/2023 | rUTH hICKS | COMMENT |
| 10/30/2023 | Ruth Kellener-Fehte | COMMENT |
| 10/30/2023 | Ruth Pickering | COMMENT |
| 10/30/2023 | Ruth Porter-Tilman | COMMENT |
| 10/30/2023 | Ruth Ross. | COMMENT |
| 10/30/2023 | ruth seeliger | COMMENT |
| 10/30/2023 | Ruth Sheets | COMMENT |
| 10/30/2023 | Ruth Veley | COMMENT |
| 10/30/2023 | Ruth Weedman | COMMENT |
| 10/30/2023 | Ruth Wolfson | COMMENT |
| 10/30/2023 | Ruth Yurchuck | COMMENT |
| 10/30/2023 | Rutherford Charlot | COMMENT |
| 10/30/2023 | Ryan Bollman | COMMENT |
| 10/30/2023 | Ryan Nestler | COMMENT |
| 10/30/2023 | Ryan Reid | COMMENT |
| 10/30/2023 | S. A. | COMMENT |
| 10/30/2023 | S.M. McFarland | COMMENT |
| 10/30/2023 | S.M. McFarland | COMMENT |
| 10/30/2023 | Sabena Westreich-Brown | COMMENT |
| 10/30/2023 | Sally Burda | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Sally Crosby | COMMENT |
| 10/30/2023 | Sally McAfee | COMMENT |
| 10/30/2023 | Sally Nelson | COMMENT |
| 10/30/2023 | Sally Phelps | COMMENT |
| 10/30/2023 | Sally Small | COMMENT |
| 10/30/2023 | Sam & Arleta Yoder | COMMENT |
| 10/30/2023 | sam adam | COMMENT |
| 10/30/2023 | Samantha BeuMaher | COMMENT |
| 10/30/2023 | Samhitha Sreenivasan | COMMENT |
| 10/30/2023 | Sammantha Neys | COMMENT |
| 10/30/2023 | Sammy Cranmer | COMMENT |
| 10/30/2023 | Sammy Cranmer | COMMENT |
| 10/30/2023 | Samuel Abram | COMMENT |
| 10/30/2023 | Samuel Abram | COMMENT |
| 10/30/2023 | Samuel Durkin | COMMENT |
| 10/30/2023 | Samuel Durkin | COMMENT |
| 10/30/2023 | Samuel Eaton | COMMENT |
| 10/30/2023 | Sandra and Keith Daenzer | COMMENT |
| 10/30/2023 | Sandra Beckley | COMMENT |
| 10/30/2023 | Sandra Briggs | COMMENT |
| 10/30/2023 | Sandra Brown | COMMENT |
| 10/30/2023 | Sandra Christopher | COMMENT |
| 10/30/2023 | sandra conti | COMMENT |
| 10/30/2023 | sandra conti | COMMENT |
| 10/30/2023 | Sandra Garcia | COMMENT |
| 10/30/2023 | Sandra Gogliettino | COMMENT |
| 10/30/2023 | Sandra Gray | COMMENT |
| 10/30/2023 | Sandra Harris | COMMENT |
| 10/30/2023 | Sandra Hoffstrom | COMMENT |
| 10/30/2023 | Sandra Kasper | COMMENT |
| 10/30/2023 | Sandra Long | COMMENT |
| 10/30/2023 | Sandra Naidich | COMMENT |
| 10/30/2023 | Sandra Rando | COMMENT |
| 10/30/2023 | Sandra Remilien | COMMENT |
| 10/30/2023 | Sandra Rognerud | COMMENT |
| 10/30/2023 | Sandra Rumpel | COMMENT |
| 10/30/2023 | Sandra Saltzer | COMMENT |
| 10/30/2023 | Sandra Severance | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | sandra standeford | COMMENT |
| 10/30/2023 | Sandy Commons | COMMENT |
| 10/30/2023 | Sandy Rhein | COMMENT |
| 10/30/2023 | Sandy Stolberg | COMMENT |
| 10/30/2023 | Sandy Williams | COMMENT |
| 10/30/2023 | Sanjan Krishna Sarat | COMMENT |
| 10/30/2023 | Saphira Rain | COMMENT |
| 10/30/2023 | Sara Daniel | COMMENT |
| 10/30/2023 | sara Elkins | COMMENT |
| 10/30/2023 | Sara Gunter | COMMENT |
| 10/30/2023 | Sara Lazarus | COMMENT |
| 10/30/2023 | Sara Lazarus | COMMENT |
| 10/30/2023 | Sara Robinson | COMMENT |
| 10/30/2023 | Sara Roderer | COMMENT |
| 10/30/2023 | Sara Smith | COMMENT |
| 10/30/2023 | Sara-Ann Rosen | COMMENT |
| 10/30/2023 | Sarah Cannon | COMMENT |
| 10/30/2023 | sarah caplan | COMMENT |
| 10/30/2023 | sarah caplan | COMMENT |
| 10/30/2023 | Sarah Cutler | COMMENT |
| 10/30/2023 | Sarah del Barrio | COMMENT |
| 10/30/2023 | Sarah Gallagher | COMMENT |
| 10/30/2023 | Sarah Gurvitch | COMMENT |
| 10/30/2023 | Sarah Hanley | COMMENT |
| 10/30/2023 | Sarah Johns | COMMENT |
| 10/30/2023 | Sarah Lassberg | COMMENT |
| 10/30/2023 | Sarah Lincoln | COMMENT |
| 10/30/2023 | Sarah Lindsey | COMMENT |
| 10/30/2023 | Sarah Manno | COMMENT |
| 10/30/2023 | Sarah McElroy | COMMENT |
| 10/30/2023 | Sarah Walling | COMMENT |
| 10/30/2023 | Sarah Walling | COMMENT |
| 10/30/2023 | Sarahjeanne Goldstein | COMMENT |
| 10/30/2023 | Sara-Jane Wilson | COMMENT |
| 10/30/2023 | Saran K. | COMMENT |
| 10/30/2023 | Saran K. | COMMENT |
| 10/30/2023 | Sari Rose Schneider | COMMENT |
| 10/30/2023 | Sari Rose Schneider | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Sasha Silverstein | COMMENT |
| 10/30/2023 | Sasha Silverstein | COMMENT |
| 10/30/2023 | Satu Carlsten | COMMENT |
| 10/30/2023 | Scott 4 | COMMENT |
| 10/30/2023 | Scott A Flood | COMMENT |
| 10/30/2023 | Scott Allen | COMMENT |
| 10/30/2023 | Scott Amundson | COMMENT |
| 10/30/2023 | Scott Chamberlin | COMMENT |
| 10/30/2023 | Scott Davidson | COMMENT |
| 10/30/2023 | Scott DOria | COMMENT |
| 10/30/2023 | Scott Graham | COMMENT |
| 10/30/2023 | Scott Harris | COMMENT |
| 10/30/2023 | Scott Harris | COMMENT |
| 10/30/2023 | Scott Korman | COMMENT |
| 10/30/2023 | Scott Lockett | COMMENT |
| 10/30/2023 | Scott McCall | COMMENT |
| 10/30/2023 | Scott Nelson | COMMENT |
| 10/30/2023 | Scott Nelson | COMMENT |
| 10/30/2023 | Scott Pham | COMMENT |
| 10/30/2023 | Scott Pratt | COMMENT |
| 10/30/2023 | Scott St. Elmo | COMMENT |
| 10/30/2023 | scott templin | COMMENT |
| 10/30/2023 | Scott White | COMMENT |
| 10/30/2023 | Scout Perry | COMMENT |
| 10/30/2023 | Scout Perry | COMMENT |
| 10/30/2023 | Scout Perry | COMMENT |
| 10/30/2023 | Sean Brown | COMMENT |
| 10/30/2023 | Sean Pardee | COMMENT |
| 10/30/2023 | Selena Demchak | COMMENT |
| 10/30/2023 | Sepideh Rabii | COMMENT |
| 10/30/2023 | Seren Bradshaw | COMMENT |
| 10/30/2023 | Serenity Sanderson | COMMENT |
| 10/30/2023 | Sesame Fowler | COMMENT |
| 10/30/2023 | Seyn Laproyen | COMMENT |
| 10/30/2023 | Shaari Higashiguchi | COMMENT |
| 10/30/2023 | Shagufta Hakeem | COMMENT |
| 10/30/2023 | Shakayla Thomas | COMMENT |
| 10/30/2023 | Shakayla Thomas | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Shakayla Thomas | COMMENT |
| 10/30/2023 | Shalomar Loving | COMMENT |
| 10/30/2023 | Shane O'Shea | COMMENT |
| 10/30/2023 | Shane O'Shea | COMMENT |
| 10/30/2023 | shanna dix | COMMENT |
| 10/30/2023 | Shanna Rose | COMMENT |
| 10/30/2023 | Shari Riffe | COMMENT |
| 10/30/2023 | Sharon Arendshorst | COMMENT |
| 10/30/2023 | Sharon Berry | COMMENT |
| 10/30/2023 | Sharon DuBeau | COMMENT |
| 10/30/2023 | Sharon Ellison | COMMENT |
| 10/30/2023 | Sharon Gillespie | COMMENT |
| 10/30/2023 | Sharon Jenkins | COMMENT |
| 10/30/2023 | Sharon Kaylen | COMMENT |
| 10/30/2023 | Sharon Kelly | COMMENT |
| 10/30/2023 | sharon kirby-buckheister | COMMENT |
| 10/30/2023 | Sharon Koch | COMMENT |
| 10/30/2023 | Sharon LaLond | COMMENT |
| 10/30/2023 | Sharon Lieberman | COMMENT |
| 10/30/2023 | Sharon MacKenzie | COMMENT |
| 10/30/2023 | Sharon McCarthy | COMMENT |
| 10/30/2023 | Sharon McConnell | COMMENT |
| 10/30/2023 | Sharon McNamara | COMMENT |
| 10/30/2023 | Sharon Miller | COMMENT |
| 10/30/2023 | Sharon Miller | COMMENT |
| 10/30/2023 | Sharon Mohre | COMMENT |
| 10/30/2023 | Sharon Noll | COMMENT |
| 10/30/2023 | SHARON SCOGGINS | COMMENT |
| 10/30/2023 | Sharon Stephens | COMMENT |
| 10/30/2023 | Sharon Sullivan | COMMENT |
| 10/30/2023 | Sharron Coontz | COMMENT |
| 10/30/2023 | Sharyn Obrigewitsch | COMMENT |
| 10/30/2023 | Shaun Levin | COMMENT |
| 10/30/2023 | shawn heiser | COMMENT |
| 10/30/2023 | Shawn Hopkin | COMMENT |
| 10/30/2023 | Shawn McFadden | COMMENT |
| 10/30/2023 | Shawn-Marie Bowker | COMMENT |
| 10/30/2023 | Sheila Babus | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Sheila Branyon | COMMENT |
| 10/30/2023 | Sheila Branyon | COMMENT |
| 10/30/2023 | Sheila Branyon | COMMENT |
| 10/30/2023 | Sheila Desmond | COMMENT |
| 10/30/2023 | Sheila Plummer | COMMENT |
| 10/30/2023 | Sheila Spica | COMMENT |
| 10/30/2023 | Sheila Williams | COMMENT |
| 10/30/2023 | Sheilla Johnson | COMMENT |
| 10/30/2023 | Shel Keitel | COMMENT |
| 10/30/2023 | Shelby Burkett | COMMENT |
| 10/30/2023 | Shelley Burton | COMMENT |
| 10/30/2023 | Shelley Winoker | COMMENT |
| 10/30/2023 | Shelly Peterson | COMMENT |
| 10/30/2023 | Sherrill Futrell | COMMENT |
| 10/30/2023 | Sherrill Gary | COMMENT |
| 10/30/2023 | Sherron Collins | COMMENT |
| 10/30/2023 | Sherry Call | COMMENT |
| 10/30/2023 | Sherry Farrar | COMMENT |
| 10/30/2023 | Sherry Holcomb | COMMENT |
| 10/30/2023 | Sherry Massaro | COMMENT |
| 10/30/2023 | Sherry Mellott | COMMENT |
| 10/30/2023 | Sherry Nephew | COMMENT |
| 10/30/2023 | Sherryl Pennell | COMMENT |
| 10/30/2023 | sheryl bass | COMMENT |
| 10/30/2023 | Sheryl Cermak | COMMENT |
| 10/30/2023 | Sheryl Kerby | COMMENT |
| 10/30/2023 | Sheryl Reed | COMMENT |
| 10/30/2023 | Shirley Anderson | COMMENT |
| 10/30/2023 | Shirley Bertrand | COMMENT |
| 10/30/2023 | Shirley Conlan | COMMENT |
| 10/30/2023 | SHOMARI JAHI | COMMENT |
| 10/30/2023 | Siamak Fooladi | COMMENT |
| 10/30/2023 | Sidney Mitchell | COMMENT |
| 10/30/2023 | SIDNEY WINSTON | COMMENT |
| 10/30/2023 | SIDNEY WINSTON | COMMENT |
| 10/30/2023 | Siegfried Bernhardt | COMMENT |
| 10/30/2023 | Sierra Wagner | COMMENT |
| 10/30/2023 | Siobhan OConnell | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Siregar Jonas | COMMENT |
| 10/30/2023 | Sister Honora Kinney | COMMENT |
| 10/30/2023 | Sister Janice Thome | COMMENT |
| 10/30/2023 | Sister Joan Agro | COMMENT |
| 10/30/2023 | Sister Joan Agro | COMMENT |
| 10/30/2023 | Sister Joan Agro | COMMENT |
| 10/30/2023 | Skot McDaniel | COMMENT |
| 10/30/2023 | Skywalker Payne | COMMENT |
| 10/30/2023 | Sonia Bell | COMMENT |
| 10/30/2023 | Sonia Noemi Cross | COMMENT |
| 10/30/2023 | Sonia Noemi Cross | COMMENT |
| 10/30/2023 | Sonia Romero Villanueva | COMMENT |
| 10/30/2023 | Sonya Rodolfo-Sioson | COMMENT |
| 10/30/2023 | Soo Sun Choe | COMMENT |
| 10/30/2023 | Sophia Keller | COMMENT |
| 10/30/2023 | Sophie Freudenberg | COMMENT |
| 10/30/2023 | Soraya Barabi | COMMENT |
| 10/30/2023 | Stacey Meyer | COMMENT |
| 10/30/2023 | Staci Tefertiller | COMMENT |
| 10/30/2023 | Stacy Saraydar | COMMENT |
| 10/30/2023 | Stan Kumiega | COMMENT |
| 10/30/2023 | Stan Kumiega | COMMENT |
| 10/30/2023 | Stan Weber | COMMENT |
| 10/30/2023 | Stanley Hausman | COMMENT |
| 10/30/2023 | Stanley Morytko | COMMENT |
| 10/30/2023 | stef wright | COMMENT |
| 10/30/2023 | Stefan Brooks | COMMENT |
| 10/30/2023 | Stefan Van Dusen | COMMENT |
| 10/30/2023 | Stefan Van Dusen | COMMENT |
| 10/30/2023 | Stefanie Ryan | COMMENT |
| 10/30/2023 | Steffanee Jurado | COMMENT |
| 10/30/2023 | Steph Smith | COMMENT |
| 10/30/2023 | Steph Smith | COMMENT |
| 10/30/2023 | Stephanie Cuellar | COMMENT |
| 10/30/2023 | Stephanie Cuellar | COMMENT |
| 10/30/2023 | Stephanie Feyne | COMMENT |
| 10/30/2023 | stephanie guzman | COMMENT |
| 10/30/2023 | Stephanie Hammond | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 10/30/2023 | Stephanie Huntington | COMMENT |
| 10/30/2023 | Stephanie Huntington | COMMENT |
| 10/30/2023 | Stephanie McFadden | COMMENT |
| 10/30/2023 | Stephanie Meacham | COMMENT |
| 10/30/2023 | Stephanie Povey | COMMENT |
| 10/30/2023 | Stephanie Sallee | COMMENT |
| 10/30/2023 | Stephanie Wilbekin | COMMENT |
| 10/30/2023 | Stephen Bailey | COMMENT |
| 10/30/2023 | Stephen Cutler | COMMENT |
| 10/30/2023 | Stephen DiPesa | COMMENT |
| 10/30/2023 | Stephen DiPesa | COMMENT |
| 10/30/2023 | Stephen Gliva | COMMENT |
| 10/30/2023 | Stephen Hayes | COMMENT |
| 10/30/2023 | Stephen Hayes | COMMENT |
| 10/30/2023 | Stephen Hayes | COMMENT |
| 10/30/2023 | Stephen Johnson | COMMENT |
| 10/30/2023 | Stephen Josephson | COMMENT |
| 10/30/2023 | Stephen Josephson | COMMENT |
| 10/30/2023 | Stephen Keener | COMMENT |
| 10/30/2023 | Stephen La Serra | COMMENT |
| 10/30/2023 | Stephen La Serra | COMMENT |
| 10/30/2023 | Stephen La Serra | COMMENT |
| 10/30/2023 | Stephen Larson | COMMENT |
| 10/30/2023 | Stephen Luongo | COMMENT |
| 10/30/2023 | Stephen Marsh | COMMENT |
| 10/30/2023 | Stephen Meilenner | COMMENT |
| 10/30/2023 | Stephen Meilenner | COMMENT |
| 10/30/2023 | Stephen Meilenner | COMMENT |
| 10/30/2023 | Stephen Powell | COMMENT |
| 10/30/2023 | Stephen Schowengerdt | COMMENT |
| 10/30/2023 | Stephen Stales | COMMENT |
| 10/30/2023 | Stephen sullivan | COMMENT |
| 10/30/2023 | Stephen Troyanovich | COMMENT |
| 10/30/2023 | Stephen Vicuna | COMMENT |
| 10/30/2023 | Stephen Weissman | COMMENT |
| 10/30/2023 | Steve barrison | COMMENT |
| 10/30/2023 | Steve Bean | COMMENT |
| 10/30/2023 | Steve Berman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Steve Berman | COMMENT |
| 10/30/2023 | Steve Berman | COMMENT |
| 10/30/2023 | Steve Hart | COMMENT |
| 10/30/2023 | steve hopkins | COMMENT |
| 10/30/2023 | Steve Keim | COMMENT |
| 10/30/2023 | steve kent | COMMENT |
| 10/30/2023 | Steve Kiffmeyer | COMMENT |
| 10/30/2023 | Steve Kramer | COMMENT |
| 10/30/2023 | Steve Lazzar | COMMENT |
| 10/30/2023 | Steve Leafgren | COMMENT |
| 10/30/2023 | Steve Lettner | COMMENT |
| 10/30/2023 | Steve Malashevich | COMMENT |
| 10/30/2023 | Steve Meyer | COMMENT |
| 10/30/2023 | Steve Meyer | COMMENT |
| 10/30/2023 | Steve Ollove | COMMENT |
| 10/30/2023 | Steve Perkins | COMMENT |
| 10/30/2023 | Steve Radforth | COMMENT |
| 10/30/2023 | Steve Richards | COMMENT |
| 10/30/2023 | Steve S | COMMENT |
| 10/30/2023 | Steve Scharf | COMMENT |
| 10/30/2023 | Steve Sketo | COMMENT |
| 10/30/2023 | Steve Sketo | COMMENT |
| 10/30/2023 | Steve Sketo | COMMENT |
| 10/30/2023 | Steve Tardif | COMMENT |
| 10/30/2023 | Steve Vizecky | COMMENT |
| 10/30/2023 | Steve Vogel | COMMENT |
| 10/30/2023 | Steve Wendt | COMMENT |
| 10/30/2023 | Steve Wendt | COMMENT |
| 10/30/2023 | Steve Wier | COMMENT |
| 10/30/2023 | Steven Aderhold | COMMENT |
| 10/30/2023 | Steven Andrychowski | COMMENT |
| 10/30/2023 | Steven Andrychowski | COMMENT |
| 10/30/2023 | Steven Andrychowski | COMMENT |
| 10/30/2023 | Steven Andrychowski | COMMENT |
| 10/30/2023 | Steven Bailey | COMMENT |
| 10/30/2023 | Steven Bal | COMMENT |
| 10/30/2023 | Steven Burnett | COMMENT |
| 10/30/2023 | Steven Crandell | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Steven Esposito | COMMENT |
| 10/30/2023 | Steven Gottlieb | COMMENT |
| 10/30/2023 | Steven Hayashi | COMMENT |
| 10/30/2023 | Steven Hayashi | COMMENT |
| 10/30/2023 | Steven Kranowski | COMMENT |
| 10/30/2023 | Steven Miller | COMMENT |
| 10/30/2023 | STEVEN NASTA | COMMENT |
| 10/30/2023 | Steven Overby | COMMENT |
| 10/30/2023 | Steven Scharf | COMMENT |
| 10/30/2023 | Steven Tillman | COMMENT |
| 10/30/2023 | Steven Van Grouw | COMMENT |
| 10/30/2023 | Steven Van Grouw | COMMENT |
| 10/30/2023 | Steven Walker | COMMENT |
| 10/30/2023 | STEVEN WHITCHER | COMMENT |
| 10/30/2023 | Steven Whitcher | COMMENT |
| 10/30/2023 | Steven Whitcher | COMMENT |
| 10/30/2023 | Stuart Newberg | COMMENT |
| 10/30/2023 | Stuart Scudder | COMMENT |
| 10/30/2023 | Stuart Scudder | COMMENT |
| 10/30/2023 | Stuart Wahrenbrock | COMMENT |
| 10/30/2023 | Sue Brown | COMMENT |
| 10/30/2023 | Sue Brown | COMMENT |
| 10/30/2023 | Sue Kasprzyk | COMMENT |
| 10/30/2023 | Sue Lundquist | COMMENT |
| 10/30/2023 | Sue Nankivell | COMMENT |
| 10/30/2023 | sue owen | COMMENT |
| 10/30/2023 | Sue Stepp | COMMENT |
| 10/30/2023 | Sunny Caine | COMMENT |
| 10/30/2023 | Sunny Tabino | COMMENT |
| 10/30/2023 | Sus G | COMMENT |
| 10/30/2023 | Sus G | COMMENT |
| 10/30/2023 | Susan Allen | COMMENT |
| 10/30/2023 | Susan Amirault | COMMENT |
| 10/30/2023 | Susan August | COMMENT |
| 10/30/2023 | Susan August | COMMENT |
| 10/30/2023 | Susan Baker | COMMENT |
| 10/30/2023 | Susan Berkowitz-Schwartz | COMMENT |
| 10/30/2023 | Susan Bistline | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Susan Borden | COMMENT |
| 10/30/2023 | Susan Brisby | COMMENT |
| 10/30/2023 | Susan Brisby | COMMENT |
| 10/30/2023 | Susan Broidy | COMMENT |
| 10/30/2023 | Susan Brookes | COMMENT |
| 10/30/2023 | Susan Cadwallader | COMMENT |
| 10/30/2023 | Susan Campbell | COMMENT |
| 10/30/2023 | Susan Cox | COMMENT |
| 10/30/2023 | Susan Crawford | COMMENT |
| 10/30/2023 | susan curry | COMMENT |
| 10/30/2023 | Susan Deaton | COMMENT |
| 10/30/2023 | Susan E. Telkamp | COMMENT |
| 10/30/2023 | Susan Eckstein | COMMENT |
| 10/30/2023 | Susan Eggers Walecka | COMMENT |
| 10/30/2023 | Susan Ervin | COMMENT |
| 10/30/2023 | Susan Finley | COMMENT |
| 10/30/2023 | Susan Fletcher | COMMENT |
| 10/30/2023 | Susan Friar | COMMENT |
| 10/30/2023 | Susan Fuchs | COMMENT |
| 10/30/2023 | Susan Gerstner | COMMENT |
| 10/30/2023 | Susan Grams | COMMENT |
| 10/30/2023 | Susan Greenberg | COMMENT |
| 10/30/2023 | Susan Johnson | COMMENT |
| 10/30/2023 | Susan Kelemen | COMMENT |
| 10/30/2023 | Susan Kohlhagen | COMMENT |
| 10/30/2023 | Susan Kroll | COMMENT |
| 10/30/2023 | Susan Kusner | COMMENT |
| 10/30/2023 | Susan Lawson | COMMENT |
| 10/30/2023 | Susan Loomis | COMMENT |
| 10/30/2023 | Susan Lundberg | COMMENT |
| 10/30/2023 | Susan MacGregor | COMMENT |
| 10/30/2023 | SUSAN MAHALIK | COMMENT |
| 10/30/2023 | Susan Mahoney | COMMENT |
| 10/30/2023 | Susan McClure | COMMENT |
| 10/30/2023 | Susan Messerschmitt | COMMENT |
| 10/30/2023 | Susan Porter | COMMENT |
| 10/30/2023 | Susan Rodriguez | COMMENT |
| 10/30/2023 | Susan Rodriguez | COMMENT |

# In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Susan Schwartz | COMMENT |
| 10/30/2023 | Susan Spears | COMMENT |
| 10/30/2023 | Susan St | COMMENT |
| 10/30/2023 | Susan Szulc-Flissi | COMMENT |
| 10/30/2023 | Susan Szulc-Flissi | COMMENT |
| 10/30/2023 | Susan Tatro | COMMENT |
| 10/30/2023 | Susan Tatro | COMMENT |
| 10/30/2023 | Susan Thurairatnam | COMMENT |
| 10/30/2023 | Susan Thurairatnam | COMMENT |
| 10/30/2023 | Susan Trumm | COMMENT |
| 10/30/2023 | susan tucker | COMMENT |
| 10/30/2023 | Susan Vogt | COMMENT |
| 10/30/2023 | Susan Von Schmacht | COMMENT |
| 10/30/2023 | Susan von Schmacht | COMMENT |
| 10/30/2023 | Susan Weatherby | COMMENT |
| 10/30/2023 | Susan Weinstock | COMMENT |
| 10/30/2023 | Susan Weinstock | COMMENT |
| 10/30/2023 | Susan Wilcenski | COMMENT |
| 10/30/2023 | Susan Worden | COMMENT |
| 10/30/2023 | Susan Worden | COMMENT |
| 10/30/2023 | Susan Worden | COMMENT |
| 10/30/2023 | Susan Young | COMMENT |
| 10/30/2023 | Susan Zimmer | COMMENT |
| 10/30/2023 | Susanna Askins | COMMENT |
| 10/30/2023 | Susanna Levin | COMMENT |
| 10/30/2023 | Susannah Phillips | COMMENT |
| 10/30/2023 | Susanne Kiriaty | COMMENT |
| 10/30/2023 | Susanne Marks | COMMENT |
| 10/30/2023 | Susanne Varlese | COMMENT |
| 10/30/2023 | Susanne Varlese | COMMENT |
| 10/30/2023 | Susie Cassens | COMMENT |
| 10/30/2023 | Susie Cassens | COMMENT |
| 10/30/2023 | Suzann Graf | COMMENT |
| 10/30/2023 | Suzanne Apel | COMMENT |
| 10/30/2023 | Suzanne Causey | COMMENT |
| 10/30/2023 | Suzanne Harmes | COMMENT |
| 10/30/2023 | Suzanne Helburn | COMMENT |
| 10/30/2023 | Suzanne Helburn | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Suzanne Helburn | COMMENT |
| 10/30/2023 | Suzanne Lamborn | COMMENT |
| 10/30/2023 | Suzanne Lamborn | COMMENT |
| 10/30/2023 | Suzanne M. | COMMENT |
| 10/30/2023 | Suzanne Pontius | COMMENT |
| 10/30/2023 | SUZANNE Senn-Burke | COMMENT |
| 10/30/2023 | Suzanne Stensaas | COMMENT |
| 10/30/2023 | Suzanne van der Reest | COMMENT |
| 10/30/2023 | Suzen DeSalvatore | COMMENT |
| 10/30/2023 | Suzette Kronkosky | COMMENT |
| 10/30/2023 | Sven Sorge | COMMENT |
| 10/30/2023 | Sylvia Barnard | COMMENT |
| 10/30/2023 | Sylvia Barnard | COMMENT |
| 10/30/2023 | Sylvia De Baca | COMMENT |
| 10/30/2023 | Sylvia Eweerts | COMMENT |
| 10/30/2023 | Sylvia Ewerts | COMMENT |
| 10/30/2023 | Sylvia Tiger | COMMENT |
| 10/30/2023 | Sylvia Tiger | COMMENT |
| 10/30/2023 | T GOLD | COMMENT |
| 10/30/2023 | T Iv | COMMENT |
| 10/30/2023 | T R Patterson | COMMENT |
| 10/30/2023 | T. F. | COMMENT |
| 10/30/2023 | T. Katz | COMMENT |
| 10/30/2023 | T'eshala A'we | COMMENT |
| 10/30/2023 | Tabitha Cashion | COMMENT |
| 10/30/2023 | Talita Robinson | COMMENT |
| 10/30/2023 | Tamara Reese | COMMENT |
| 10/30/2023 | Tammy Cordell | COMMENT |
| 10/30/2023 | Tammy Fisher | COMMENT |
| 10/30/2023 | Tammy Martin | COMMENT |
| 10/30/2023 | Tamra Berry | COMMENT |
| 10/30/2023 | Tanner Ballou | COMMENT |
| 10/30/2023 | Tara Ashley | COMMENT |
| 10/30/2023 | Tara Kerksick | COMMENT |
| 10/30/2023 | Tara Kerr | COMMENT |
| 10/30/2023 | Tara Lulla | COMMENT |
| 10/30/2023 | Tara Roberts | COMMENT |
| 10/30/2023 | Tawnya Farris | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Taylor Benson | COMMENT |
| 10/30/2023 | Taylor Williamson | COMMENT |
| 10/30/2023 | Ted Sem | COMMENT |
| 10/30/2023 | Ted Sober | COMMENT |
| 10/30/2023 | Ted von Eiff | COMMENT |
| 10/30/2023 | Ted Zook | COMMENT |
| 10/30/2023 | Tejas Rawal | COMMENT |
| 10/30/2023 | Temia Pulsipher | COMMENT |
| 10/30/2023 | Teodoro Villareal | COMMENT |
| 10/30/2023 | Teofilo Aviles Jr | COMMENT |
| 10/30/2023 | Terence Hero | COMMENT |
| 10/30/2023 | Teresa Manning | COMMENT |
| 10/30/2023 | Teresa Mcclure | COMMENT |
| 10/30/2023 | Teresa Reno | COMMENT |
| 10/30/2023 | Teresa Yates | COMMENT |
| 10/30/2023 | Teresia LaFleur | COMMENT |
| 10/30/2023 | Terrance Jones | COMMENT |
| 10/30/2023 | Terrence McArdle | COMMENT |
| 10/30/2023 | Terrence Thompson | COMMENT |
| 10/30/2023 | Terri Blahut | COMMENT |
| 10/30/2023 | Terri Conde | COMMENT |
| 10/30/2023 | Terri Haus | COMMENT |
| 10/30/2023 | Terri Hill | COMMENT |
| 10/30/2023 | Terri Hill | COMMENT |
| 10/30/2023 | terri pigford | COMMENT |
| 10/30/2023 | Terry Canote | COMMENT |
| 10/30/2023 | Terry Cooper | COMMENT |
| 10/30/2023 | Terry Danielson | COMMENT |
| 10/30/2023 | Terry Haner | COMMENT |
| 10/30/2023 | Terry Hopkins | COMMENT |
| 10/30/2023 | Terry Hoskins | COMMENT |
| 10/30/2023 | Terry King | COMMENT |
| 10/30/2023 | Terry King | COMMENT |
| 10/30/2023 | Terry King | COMMENT |
| 10/30/2023 | Terry King | COMMENT |
| 10/30/2023 | Terry Koslek | COMMENT |
| 10/30/2023 | Terry Lones | COMMENT |
| 10/30/2023 | Terry Lowman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Terry Moore | COMMENT |
| 10/30/2023 | Terry Palin | COMMENT |
| 10/30/2023 | Terry Phillips | COMMENT |
| 10/30/2023 | Terry Raper | COMMENT |
| 10/30/2023 | Terry Raper | COMMENT |
| 10/30/2023 | Terry Sciple | COMMENT |
| 10/30/2023 | Terry Scoggins | COMMENT |
| 10/30/2023 | Tess Fraad | COMMENT |
| 10/30/2023 | Tess Fraad | COMMENT |
| 10/30/2023 | Tessa Bragg | COMMENT |
| 10/30/2023 | The Rev Charles H Hensel | COMMENT |
| 10/30/2023 | The Rev Charles H Hensel | COMMENT |
| 10/30/2023 | The Rev. Amanda Lape-Freeberg | COMMENT |
| 10/30/2023 | Thelma Christian | COMMENT |
| 10/30/2023 | Theodore Voth | COMMENT |
| 10/30/2023 | Theodore Voth | COMMENT |
| 10/30/2023 | Theresa Bucher | COMMENT |
| 10/30/2023 | Theresa del Rosario | COMMENT |
| 10/30/2023 | Theresa Ernest | COMMENT |
| 10/30/2023 | Theresa Ernest | COMMENT |
| 10/30/2023 | Theresa Ernest | COMMENT |
| 10/30/2023 | Theresa Ernest | COMMENT |
| 10/30/2023 | Theresa Gonzalez | COMMENT |
| 10/30/2023 | Theresa Gonzalez | COMMENT |
| 10/30/2023 | Theresa Oppelt | COMMENT |
| 10/30/2023 | Theresa Passaretti | COMMENT |
| 10/30/2023 | Theresa Pretlow | COMMENT |
| 10/30/2023 | Theresa Pretlow | COMMENT |
| 10/30/2023 | theresa severson | COMMENT |
| 10/30/2023 | theresa severson | COMMENT |
| 10/30/2023 | THERESA STEWART | COMMENT |
| 10/30/2023 | THERESA STEWART | COMMENT |
| 10/30/2023 | therese buss | COMMENT |
| 10/30/2023 | therese laitinen | COMMENT |
| 10/30/2023 | Therese Ryan | COMMENT |
| 10/30/2023 | THINESCH JEGATHEESWARAN | COMMENT |
| 10/30/2023 | THOMAS and PAULINE FERRITO | COMMENT |
| 10/30/2023 | Thomas Boffi | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Thomas Cali | COMMENT |
| 10/30/2023 | Thomas Cierech | COMMENT |
| 10/30/2023 | Thomas Coles-Reyes | COMMENT |
| 10/30/2023 | Thomas Crown | COMMENT |
| 10/30/2023 | Thomas Dublin | COMMENT |
| 10/30/2023 | thomas eliason | COMMENT |
| 10/30/2023 | Thomas Feck | COMMENT |
| 10/30/2023 | Thomas Gardner | COMMENT |
| 10/30/2023 | Thomas Golden | COMMENT |
| 10/30/2023 | Thomas Grotto | COMMENT |
| 10/30/2023 | thomas hahn | COMMENT |
| 10/30/2023 | Thomas Harris | COMMENT |
| 10/30/2023 | Thomas Hawkins | COMMENT |
| 10/30/2023 | Thomas Holley | COMMENT |
| 10/30/2023 | Thomas Ingram | COMMENT |
| 10/30/2023 | Thomas King | COMMENT |
| 10/30/2023 | Thomas Kirk | COMMENT |
| 10/30/2023 | Thomas Libbey | COMMENT |
| 10/30/2023 | Thomas Mora | COMMENT |
| 10/30/2023 | Thomas Price | COMMENT |
| 10/30/2023 | Thomas Price | COMMENT |
| 10/30/2023 | Thomas Rewoldt | COMMENT |
| 10/30/2023 | THOMAS ROGERS | COMMENT |
| 10/30/2023 | Thomas Salivar | COMMENT |
| 10/30/2023 | THOMAS SCANZERA | COMMENT |
| 10/30/2023 | THOMAS SCANZERA | COMMENT |
| 10/30/2023 | THOMAS SCANZERA | COMMENT |
| 10/30/2023 | Thomas Schiavi | COMMENT |
| 10/30/2023 | Thomas Talbot | COMMENT |
| 10/30/2023 | Thomas Tizard | COMMENT |
| 10/30/2023 | Thomas Tizard | COMMENT |
| 10/30/2023 | Thomas Tizard | COMMENT |
| 10/30/2023 | Thomas Tizard | COMMENT |
| 10/30/2023 | Thomas Walsh | COMMENT |
| 10/30/2023 | Thomas Warren | COMMENT |
| 10/30/2023 | Thurston Thompson | COMMENT |
| 10/30/2023 | TIA TRIPLETT | COMMENT |
| 10/30/2023 | Tiana Brachel | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Tiana Brachel | COMMENT |
| 10/30/2023 | Tiffany E Canaday | COMMENT |
| 10/30/2023 | Tika Bordelon | COMMENT |
| 10/30/2023 | Tim Carroll | COMMENT |
| 10/30/2023 | Tim Cook | COMMENT |
| 10/30/2023 | Tim Couture | COMMENT |
| 10/30/2023 | Tim Ferderer | COMMENT |
| 10/30/2023 | Tim Hansen | COMMENT |
| 10/30/2023 | Tim Hanson | COMMENT |
| 10/30/2023 | Tim Hanson | COMMENT |
| 10/30/2023 | Tim Hart | COMMENT |
| 10/30/2023 | Tim Herman | COMMENT |
| 10/30/2023 | Tim Milam | COMMENT |
| 10/30/2023 | Tim P | COMMENT |
| 10/30/2023 | Tim Rule | COMMENT |
| 10/30/2023 | Timothy Billesbach | COMMENT |
| 10/30/2023 | Timothy Dobbins | COMMENT |
| 10/30/2023 | Timothy Edward Duda | COMMENT |
| 10/30/2023 | Timothy Garvey | COMMENT |
| 10/30/2023 | Timothy Griffin | COMMENT |
| 10/30/2023 | Timothy J McVicker | COMMENT |
| 10/30/2023 | TIMOTHY JORDAN | COMMENT |
| 10/30/2023 | Timothy Kirk | COMMENT |
| 10/30/2023 | Timothy Lippert | COMMENT |
| 10/30/2023 | Timothy Moore | COMMENT |
| 10/30/2023 | Timothy Sawyer | COMMENT |
| 10/30/2023 | Timothy Spurlin | COMMENT |
| 10/30/2023 | Timothy Spurlin | COMMENT |
| 10/30/2023 | Tina Ann | COMMENT |
| 10/30/2023 | Tina Krauz | COMMENT |
| 10/30/2023 | Titoniyo Bernard | COMMENT |
| 10/30/2023 | Titoniyo Bernard | COMMENT |
| 10/30/2023 | Tiziana Perinotti | COMMENT |
| 10/30/2023 | Tobey Thatcher | COMMENT |
| 10/30/2023 | Tobey Thatcher | COMMENT |
| 10/30/2023 | Todd Gutmann | COMMENT |
| 10/30/2023 | Todd Monson | COMMENT |
| 10/30/2023 | Todd Musto | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Todd Musto | COMMENT |
| 10/30/2023 | Todd Novacek | COMMENT |
| 10/30/2023 | Todd Olfert | COMMENT |
| 10/30/2023 | Todd Wolf | COMMENT |
| 10/30/2023 | Tom Borst | COMMENT |
| 10/30/2023 | Tom Hougham | COMMENT |
| 10/30/2023 | Tom Keyser | COMMENT |
| 10/30/2023 | Tom Larson | COMMENT |
| 10/30/2023 | tom lee | COMMENT |
| 10/30/2023 | Tom Loscalzo | COMMENT |
| 10/30/2023 | Tom Quinn | COMMENT |
| 10/30/2023 | Tom S | COMMENT |
| 10/30/2023 | Tom Steenberg | COMMENT |
| 10/30/2023 | tom stobber | COMMENT |
| 10/30/2023 | Tom Tripp | COMMENT |
| 10/30/2023 | Tom Tripp | COMMENT |
| 10/30/2023 | tom watson | COMMENT |
| 10/30/2023 | Tommy Campbell | COMMENT |
| 10/30/2023 | Toni Garcia | COMMENT |
| 10/30/2023 | Toni Kimball | COMMENT |
| 10/30/2023 | Toni Kimball | COMMENT |
| 10/30/2023 | Toni Kimball | COMMENT |
| 10/30/2023 | Toni Patterson | COMMENT |
| 10/30/2023 | Toni Seese | COMMENT |
| 10/30/2023 | Tonie Bowden | COMMENT |
| 10/30/2023 | Tony Cho | COMMENT |
| 10/30/2023 | Tony Grijalva | COMMENT |
| 10/30/2023 | Tony Grijalva | COMMENT |
| 10/30/2023 | Tony Romero | COMMENT |
| 10/30/2023 | Tory Tjersland | COMMENT |
| 10/30/2023 | Tracey Bonner | COMMENT |
| 10/30/2023 | Tracey Bonner | COMMENT |
| 10/30/2023 | Tracy Kanno | COMMENT |
| 10/30/2023 | Tracy Musgrove | COMMENT |
| 10/30/2023 | Tracy Sparent | COMMENT |
| 10/30/2023 | Tracy Weldon | COMMENT |
| 10/30/2023 | Traver Cowles | COMMENT |
| 10/30/2023 | Travis Hardesty | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Travis McDonald | COMMENT |
| 10/30/2023 | Travis Phillips | COMMENT |
| 10/30/2023 | Travis Robinson | COMMENT |
| 10/30/2023 | Trevor Johnson | COMMENT |
| 10/30/2023 | Trina Cooper | COMMENT |
| 10/30/2023 | Trina Witherspoon | COMMENT |
| 10/30/2023 | Trinity Harris Carosio | COMMENT |
| 10/30/2023 | Trisha Ristagno | COMMENT |
| 10/30/2023 | Trista Reynolds | COMMENT |
| 10/30/2023 | TROY ABRAHAM | COMMENT |
| 10/30/2023 | Troy Heikkala | COMMENT |
| 10/30/2023 | Tull Jordan | COMMENT |
| 10/30/2023 | TYRONE LEE | COMMENT |
| 10/30/2023 | Ursula George | COMMENT |
| 10/30/2023 | Ursula Mass | COMMENT |
| 10/30/2023 | Uru Schilg | COMMENT |
| 10/30/2023 | Uta Allers | COMMENT |
| 10/30/2023 | Utkarsh Nath | COMMENT |
| 10/30/2023 | Utkarsh Nath | COMMENT |
| 10/30/2023 | Utkarsh Nath | COMMENT |
| 10/30/2023 | Utkarsh Nath | COMMENT |
| 10/30/2023 | Utkarsh Nath | COMMENT |
| 10/30/2023 | Utkarsh Nath | COMMENT |
| 10/30/2023 | Val Greenspan | COMMENT |
| 10/30/2023 | Val Mason | COMMENT |
| 10/30/2023 | Valerie Duffin | COMMENT |
| 10/30/2023 | Valerie Elder | COMMENT |
| 10/30/2023 | Valerie Krepp | COMMENT |
| 10/30/2023 | VALERIE Langston | COMMENT |
| 10/30/2023 | Valerie Lebert | COMMENT |
| 10/30/2023 | Valerie Maryman | COMMENT |
| 10/30/2023 | Valerie Schneider | COMMENT |
| 10/30/2023 | Valerie Shideler | COMMENT |
| 10/30/2023 | Valerie Teske | COMMENT |
| 10/30/2023 | Valerie Tucker | COMMENT |
| 10/30/2023 | Van Arant | COMMENT |
| 10/30/2023 | Vanessa Hearn | COMMENT |
| 10/30/2023 | Vasu Murti | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Vasu Murti | COMMENT |
| 10/30/2023 | Veena Singwi | COMMENT |
| 10/30/2023 | Vera Cousins | COMMENT |
| 10/30/2023 | Vera Cousins | COMMENT |
| 10/30/2023 | Verna Rosenzweig | COMMENT |
| 10/30/2023 | Verna Rosenzweig | COMMENT |
| 10/30/2023 | Verna Watson | COMMENT |
| 10/30/2023 | Vernon Lintz | COMMENT |
| 10/30/2023 | Veronica Dennis | COMMENT |
| 10/30/2023 | Veronica Jacobi | COMMENT |
| 10/30/2023 | Veronica Lichman | COMMENT |
| 10/30/2023 | Vic Bostock | COMMENT |
| 10/30/2023 | Vic Norris | COMMENT |
| 10/30/2023 | Vicki Fox | COMMENT |
| 10/30/2023 | Vicki LoSasso | COMMENT |
| 10/30/2023 | Vicki LoSasso | COMMENT |
| 10/30/2023 | Vicki Parker | COMMENT |
| 10/30/2023 | Vicky Schroeder | COMMENT |
| 10/30/2023 | Victor Escobar | COMMENT |
| 10/30/2023 | Victor Guerin | COMMENT |
| 10/30/2023 | Victor Magana | COMMENT |
| 10/30/2023 | Victor Monjaras | COMMENT |
| 10/30/2023 | Victoria Emory | COMMENT |
| 10/30/2023 | victoria hensley | COMMENT |
| 10/30/2023 | Victoria Strandberg | COMMENT |
| 10/30/2023 | Viktor Zavadsky | COMMENT |
| 10/30/2023 | Vincent Zimmerman | COMMENT |
| 10/30/2023 | Vinnedge Lawrence | COMMENT |
| 10/30/2023 | Virgene Link-New | COMMENT |
| 10/30/2023 | Virgie Alexander | COMMENT |
| 10/30/2023 | Virginia Collins | COMMENT |
| 10/30/2023 | Virginia Corniel | COMMENT |
| 10/30/2023 | Virginia Dahlberg | COMMENT |
| 10/30/2023 | Virginia Griffith | COMMENT |
| 10/30/2023 | Virginia Hildebrand | COMMENT |
| 10/30/2023 | Virginia Mangold | COMMENT |
| 10/30/2023 | Vivian Barro | COMMENT |
| 10/30/2023 | VIVIAN EHRLICH | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | Vivian Hollifield | COMMENT |
| 10/30/2023 | Vivian Klein | COMMENT |
| 10/30/2023 | W. C. | COMMENT |
| 10/30/2023 | Walt Daub | COMMENT |
| 10/30/2023 | Walt Punke | COMMENT |
| 10/30/2023 | walter ceglowski | COMMENT |
| 10/30/2023 | Walter Faust | COMMENT |
| 10/30/2023 | Walter Vos | COMMENT |
| 10/30/2023 | Walter Vos | COMMENT |
| 10/30/2023 | Wanda Mylius | COMMENT |
| 10/30/2023 | Warren Andrews | COMMENT |
| 10/30/2023 | Warren Bradley | COMMENT |
| 10/30/2023 | Warren Campbell | COMMENT |
| 10/30/2023 | Warren Clark | COMMENT |
| 10/30/2023 | Warren Green | COMMENT |
| 10/30/2023 | Wayne Hejny | COMMENT |
| 10/30/2023 | Wayne Langford | COMMENT |
| 10/30/2023 | Wayne Vieler | COMMENT |
| 10/30/2023 | Wendy Edwards | COMMENT |
| 10/30/2023 | Wendy Hatchell | COMMENT |
| 10/30/2023 | Wendy Kidwell | COMMENT |
| 10/30/2023 | Wendy Mizanin | COMMENT |
| 10/30/2023 | Wendy Van De Sompele | COMMENT |
| 10/30/2023 | Wesley Ellis | COMMENT |
| 10/30/2023 | Wesley Johnson | COMMENT |
| 10/30/2023 | Whit Blauvelt | COMMENT |
| 10/30/2023 | Whitney Collins | COMMENT |
| 10/30/2023 | Whitney Metz | COMMENT |
| 10/30/2023 | Whitney Metz | COMMENT |
| 10/30/2023 | Whitney Metz | COMMENT |
| 10/30/2023 | Wilbur Shuler | COMMENT |
| 10/30/2023 | William  M Fairgraves | COMMENT |
| 10/30/2023 | William Bader | COMMENT |
| 10/30/2023 | William Bower | COMMENT |
| 10/30/2023 | William Clark | COMMENT |
| 10/30/2023 | William Crowe | COMMENT |
| 10/30/2023 | William Eck | COMMENT |
| 10/30/2023 | William Edelman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/30/2023 | William Edgington | COMMENT |
| 10/30/2023 | William Embrey | COMMENT |
| 10/30/2023 | William Fairgraves | COMMENT |
| 10/30/2023 | William GARRISON | COMMENT |
| 10/30/2023 | William Green | COMMENT |
| 10/30/2023 | William Guthrie | COMMENT |
| 10/30/2023 | William Huddle | COMMENT |
| 10/30/2023 | William Hunt | COMMENT |
| 10/30/2023 | William Kibby | COMMENT |
| 10/30/2023 | WILLIAM MCDONNELL | COMMENT |
| 10/30/2023 | William McElveen | COMMENT |
| 10/30/2023 | William McGoldrick | COMMENT |
| 10/30/2023 | William McGuire | COMMENT |
| 10/30/2023 | William Napoli | COMMENT |
| 10/30/2023 | William Pell | COMMENT |
| 10/30/2023 | William Pell | COMMENT |
| 10/30/2023 | William Prenevost | COMMENT |
| 10/30/2023 | William Robbins | COMMENT |
| 10/30/2023 | William Rose | COMMENT |
| 10/30/2023 | William Shirey | COMMENT |
| 10/30/2023 | William Shirey | COMMENT |
| 10/30/2023 | William Simpson | COMMENT |
| 10/30/2023 | William Simpson | COMMENT |
| 10/30/2023 | William Smith | COMMENT |
| 10/30/2023 | William Spadel | COMMENT |
| 10/30/2023 | William Stern | COMMENT |
| 10/30/2023 | William Stern | COMMENT |
| 10/30/2023 | William Tiller | COMMENT |
| 10/30/2023 | William Trudeau | COMMENT |
| 10/30/2023 | William Visevich | COMMENT |
| 10/30/2023 | William von Zangenberg | COMMENT |
| 10/30/2023 | William Wallin | COMMENT |
| 10/30/2023 | William Warder Jr | COMMENT |
| 10/30/2023 | William Webb, Ph.D. | COMMENT |
| 10/30/2023 | William Weinberg | COMMENT |
| 10/30/2023 | William Whitt | COMMENT |
| 10/30/2023 | William Wiener | COMMENT |
| 10/30/2023 | William Yates | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 10/30/2023 | William Younger | COMMENT |
| 10/30/2023 | Willim Mooney | COMMENT |
| 10/30/2023 | Wilma Tays | COMMENT |
| 10/30/2023 | Wilson Bagwell | COMMENT |
| 10/30/2023 | wilton aebersold | COMMENT |
| 10/30/2023 | winnie Gallagher | COMMENT |
| 10/30/2023 | winnie Gallagher | COMMENT |
| 10/30/2023 | Winnie Liu-Behunin | COMMENT |
| 10/30/2023 | Winston Huang | COMMENT |
| 10/30/2023 | Wyllodine Barker | COMMENT |
| 10/30/2023 | Wyrnae Lewis | COMMENT |
| 10/30/2023 | Wyrnae Lewis | COMMENT |
| 10/30/2023 | X Harris | COMMENT |
| 10/30/2023 | X Harris | COMMENT |
| 10/30/2023 | xanon Jensen | COMMENT |
| 10/30/2023 | Xemu X Xenu Jr | COMMENT |
| 10/30/2023 | Xiomara Jean-Louis | COMMENT |
| 10/30/2023 | Yefim Maizel | COMMENT |
| 10/30/2023 | Yefim Maizel | COMMENT |
| 10/30/2023 | Yolanda Berumen | COMMENT |
| 10/30/2023 | Yvonne Hardgrave | COMMENT |
| 10/30/2023 | Yvonne Moody | COMMENT |
| 10/30/2023 | Yvonne Moody | COMMENT |
| 10/30/2023 | Yvonne Rogers | COMMENT |
| 10/30/2023 | Zach Rhoads | COMMENT |
| 10/30/2023 | Zach Rhoads | COMMENT |
| 10/30/2023 | Zach Rhoads | COMMENT |
| 10/30/2023 | Zainab Moody | COMMENT |
| 10/30/2023 | zane woods | COMMENT |
| 10/30/2023 | Zaza Ziemba | COMMENT |
| 10/30/2023 | zelma taylor | COMMENT |
| 10/27/2023 | National Association of Regulatory Utility Commissioners | NOTICE OF EXPARTE |
| 10/27/2023 | A C | COMMENT |
| 10/27/2023 | A O | COMMENT |
| 10/27/2023 | A.C. McGarry | COMMENT |
| 10/27/2023 | A.L. Steiner | COMMENT |
| 10/27/2023 | Aaron Pyle | COMMENT |
| 10/27/2023 | adalgisa nico | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Adria Fredericks | COMMENT |
| 10/27/2023 | Adrian Smith | COMMENT |
| 10/27/2023 | Adriana lewis | COMMENT |
| 10/27/2023 | Adrienne Frey | COMMENT |
| 10/27/2023 | Adrienne Gallagher | COMMENT |
| 10/27/2023 | Agnes Canning | COMMENT |
| 10/27/2023 | Aidan Rossiter | COMMENT |
| 10/27/2023 | Aidan Zingler | COMMENT |
| 10/27/2023 | Aileen Fraser | COMMENT |
| 10/27/2023 | Aixa Fielder | COMMENT |
| 10/27/2023 | Aixa Fielder | COMMENT |
| 10/27/2023 | AJ Cho | COMMENT |
| 10/27/2023 | Al Bobroff | COMMENT |
| 10/27/2023 | Al Krause | COMMENT |
| 10/27/2023 | Al Larson | COMMENT |
| 10/27/2023 | al shayne | COMMENT |
| 10/27/2023 | Alan Bromborsky | COMMENT |
| 10/27/2023 | Alan Ewell | COMMENT |
| 10/27/2023 | Alan Gil | COMMENT |
| 10/27/2023 | Alan Hall | COMMENT |
| 10/27/2023 | Alan Libove | COMMENT |
| 10/27/2023 | Alan Linn | COMMENT |
| 10/27/2023 | Alan Linn | COMMENT |
| 10/27/2023 | Alan Mack | COMMENT |
| 10/27/2023 | Alan Swanson | COMMENT |
| 10/27/2023 | Alan W | COMMENT |
| 10/27/2023 | Alan Webb | COMMENT |
| 10/27/2023 | Alan Work | COMMENT |
| 10/27/2023 | Alana Todd | COMMENT |
| 10/27/2023 | Albert Dugan | COMMENT |
| 10/27/2023 | Albert Febbo | COMMENT |
| 10/27/2023 | Albert Fink | COMMENT |
| 10/27/2023 | Albert Galante | COMMENT |
| 10/27/2023 | Alec and Sandy McDougall | COMMENT |
| 10/27/2023 | Alec and Sandy McDougall | COMMENT |
| 10/27/2023 | Alesia McCarthy | COMMENT |
| 10/27/2023 | Alex Blaine | COMMENT |
| 10/27/2023 | Alex Warren | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Alexander Dolowitz | COMMENT |
| 10/27/2023 | Alexander Dolowitz | COMMENT |
| 10/27/2023 | Alexander Dolowitz | COMMENT |
| 10/27/2023 | Alexander Fierro-clarke | COMMENT |
| 10/27/2023 | Alexandra Crisafulli | COMMENT |
| 10/27/2023 | Alexis Brinley | COMMENT |
| 10/27/2023 | Alexis Coria | COMMENT |
| 10/27/2023 | Alfred Staab | COMMENT |
| 10/27/2023 | Alfredo Ocasio | COMMENT |
| 10/27/2023 | Alice Barnes | COMMENT |
| 10/27/2023 | Alice Gallagher | COMMENT |
| 10/27/2023 | Alice Jena | COMMENT |
| 10/27/2023 | Alice Petersen | COMMENT |
| 10/27/2023 | Alice Trexler | COMMENT |
| 10/27/2023 | Alicia Griffin | COMMENT |
| 10/27/2023 | Alicia Lomi | COMMENT |
| 10/27/2023 | Allan Rohnke | COMMENT |
| 10/27/2023 | Allen Altman | COMMENT |
| 10/27/2023 | Allen Bergseth | COMMENT |
| 10/27/2023 | Allen Grothe | COMMENT |
| 10/27/2023 | ALLEN I LIPSEY | COMMENT |
| 10/27/2023 | Allen Kanner | COMMENT |
| 10/27/2023 | Allen Svihel | COMMENT |
| 10/27/2023 | Allen Todd | COMMENT |
| 10/27/2023 | Allie Barkalow | COMMENT |
| 10/27/2023 | Allison Burke | COMMENT |
| 10/27/2023 | Allison Matthews | COMMENT |
| 10/27/2023 | Allison Rensch | COMMENT |
| 10/27/2023 | Allison Schipper | COMMENT |
| 10/27/2023 | Allison Shrier | COMMENT |
| 10/27/2023 | Alvaro Paiva-Bimbo | COMMENT |
| 10/27/2023 | Alvernon Brown Jr | COMMENT |
| 10/27/2023 | alyson shotz | COMMENT |
| 10/27/2023 | Alyssa Melton | COMMENT |
| 10/27/2023 | amaia goni | COMMENT |
| 10/27/2023 | Amanda Gillespie | COMMENT |
| 10/27/2023 | Amanda Wray | COMMENT |
| 10/27/2023 | Amaryntha Schalin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Amber Angel | COMMENT |
| 10/27/2023 | Amelia Jones | COMMENT |
| 10/27/2023 | Amy Beth Outland | COMMENT |
| 10/27/2023 | Amy Cusick | COMMENT |
| 10/27/2023 | Amy Grace | COMMENT |
| 10/27/2023 | Amy McKendree | COMMENT |
| 10/27/2023 | Amy McKendree | COMMENT |
| 10/27/2023 | Amy Sullivan | COMMENT |
| 10/27/2023 | ANA CORIA | COMMENT |
| 10/27/2023 | Ancg Sellar | COMMENT |
| 10/27/2023 | Andrea Avni | COMMENT |
| 10/27/2023 | Andrea Chin | COMMENT |
| 10/27/2023 | Andrea Chin | COMMENT |
| 10/27/2023 | Andrea Latham | COMMENT |
| 10/27/2023 | ANDREA LENZI | COMMENT |
| 10/27/2023 | Andrea Reid | COMMENT |
| 10/27/2023 | Andrei Harabadji | COMMENT |
| 10/27/2023 | Andrej Beder | COMMENT |
| 10/27/2023 | Andrew Chappell | COMMENT |
| 10/27/2023 | Andrew Feldman | COMMENT |
| 10/27/2023 | Andrew Goldstein | COMMENT |
| 10/27/2023 | Andrew Laub | COMMENT |
| 10/27/2023 | andrew mulye | COMMENT |
| 10/27/2023 | Andrew Peake | COMMENT |
| 10/27/2023 | Andrew Seles | COMMENT |
| 10/27/2023 | Andrew Wittig | COMMENT |
| 10/27/2023 | Angela Hennessy | COMMENT |
| 10/27/2023 | Angelica Ramirez | COMMENT |
| 10/27/2023 | Angie Affolter | COMMENT |
| 10/27/2023 | Angie Affolter | COMMENT |
| 10/27/2023 | Angie Affolter | COMMENT |
| 10/27/2023 | Angie Gillingham | COMMENT |
| 10/27/2023 | Angie Gillingham | COMMENT |
| 10/27/2023 | angie heide | COMMENT |
| 10/27/2023 | Anina Carr | COMMENT |
| 10/27/2023 | Anita B Jones | COMMENT |
| 10/27/2023 | Anita Farber-Robertson | COMMENT |
| 10/27/2023 | Ann Berndt | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Ann Johannsen | COMMENT |
| 10/27/2023 | Ann Malyon | COMMENT |
| 10/27/2023 | Ann Marie Lahaie | COMMENT |
| 10/27/2023 | Ann Merley | COMMENT |
| 10/27/2023 | Ann Pelzer | COMMENT |
| 10/27/2023 | Ann Rainey | COMMENT |
| 10/27/2023 | Ann Wilson | COMMENT |
| 10/27/2023 | Anna Lee | COMMENT |
| 10/27/2023 | Anne and William McCabe | COMMENT |
| 10/27/2023 | Anne Cassidy | COMMENT |
| 10/27/2023 | Anne Dreher | COMMENT |
| 10/27/2023 | Anne E Wallick-Bauhof | COMMENT |
| 10/27/2023 | Anne Hayes | COMMENT |
| 10/27/2023 | Anne Henry | COMMENT |
| 10/27/2023 | Anne Nelson | COMMENT |
| 10/27/2023 | Anne Orticerio | COMMENT |
| 10/27/2023 | Anne Rehder | COMMENT |
| 10/27/2023 | Anne Shifter | COMMENT |
| 10/27/2023 | anne slaughter | COMMENT |
| 10/27/2023 | Anne Stiskin | COMMENT |
| 10/27/2023 | Anne Withers | COMMENT |
| 10/27/2023 | Anne Young | COMMENT |
| 10/27/2023 | Annelise Ekland | COMMENT |
| 10/27/2023 | ANNETTE WILKINS | COMMENT |
| 10/27/2023 | Annie Bien | COMMENT |
| 10/27/2023 | Annie McMahon | COMMENT |
| 10/27/2023 | Annissa Amegbe | COMMENT |
| 10/27/2023 | Annita Bowman | COMMENT |
| 10/27/2023 | Anthony .Miragliotta | COMMENT |
| 10/27/2023 | Anthony Dee Varrone | COMMENT |
| 10/27/2023 | Anthony Jammal | COMMENT |
| 10/27/2023 | Anthony Palesano | COMMENT |
| 10/27/2023 | Anthony Torre | COMMENT |
| 10/27/2023 | Anthony Tupasi | COMMENT |
| 10/27/2023 | Antje Luck | COMMENT |
| 10/27/2023 | Antoinette Spadaro | COMMENT |
| 10/27/2023 | Antonino Erba | COMMENT |
| 10/27/2023 | Antonino Erba | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Antonio Picornell | COMMENT |
| 10/27/2023 | Aram Azadpour | COMMENT |
| 10/27/2023 | Arleen Johnson | COMMENT |
| 10/27/2023 | Arlene Aughey | COMMENT |
| 10/27/2023 | Arlene Cummings | COMMENT |
| 10/27/2023 | Arlie Montez | COMMENT |
| 10/27/2023 | ARLINE Schoenberger | COMMENT |
| 10/27/2023 | Arthur Grunbaum | COMMENT |
| 10/27/2023 | Arthur Parker | COMMENT |
| 10/27/2023 | Arthur Schurr | COMMENT |
| 10/27/2023 | Arthur Schurr | COMMENT |
| 10/27/2023 | ashanti davis | COMMENT |
| 10/27/2023 | Ashley Chavarria | COMMENT |
| 10/27/2023 | Ashley Foulk | COMMENT |
| 10/27/2023 | Ashley Niemiec | COMMENT |
| 10/27/2023 | Ashley Ouellette | COMMENT |
| 10/27/2023 | Ashley Ouellette | COMMENT |
| 10/27/2023 | Ashley Ouellette | COMMENT |
| 10/27/2023 | Audrey Urbano | COMMENT |
| 10/27/2023 | August Oberti | COMMENT |
| 10/27/2023 | Austin English | COMMENT |
| 10/27/2023 | Austin Kaphle | COMMENT |
| 10/27/2023 | Austin Waller | COMMENT |
| 10/27/2023 | autr yeju | COMMENT |
| 10/27/2023 | Averill Huff | COMMENT |
| 10/27/2023 | Avron Daniller | COMMENT |
| 10/27/2023 | Avron Daniller | COMMENT |
| 10/27/2023 | B D | COMMENT |
| 10/27/2023 | B F | COMMENT |
| 10/27/2023 | b Kingston | COMMENT |
| 10/27/2023 | B M | COMMENT |
| 10/27/2023 | B OConnell | COMMENT |
| 10/27/2023 | B Rook | COMMENT |
| 10/27/2023 | B S | COMMENT |
| 10/27/2023 | B S | COMMENT |
| 10/27/2023 | B Weiner | COMMENT |
| 10/27/2023 | B. Greene | COMMENT |
| 10/27/2023 | B. Serell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | B. Serell | COMMENT |
| 10/27/2023 | Babara Franck | COMMENT |
| 10/27/2023 | bali alaro | COMMENT |
| 10/27/2023 | Banjo Ettinger | COMMENT |
| 10/27/2023 | Banjo Ettinger | COMMENT |
| 10/27/2023 | Barb Francis | COMMENT |
| 10/27/2023 | Barb Powell | COMMENT |
| 10/27/2023 | Barb Powell | COMMENT |
| 10/27/2023 | Barbara Baker | COMMENT |
| 10/27/2023 | Barbara Barski | COMMENT |
| 10/27/2023 | Barbara Biddle | COMMENT |
| 10/27/2023 | Barbara Bishop | COMMENT |
| 10/27/2023 | Barbara Bivona | COMMENT |
| 10/27/2023 | Barbara Darnell | COMMENT |
| 10/27/2023 | Barbara Darnell | COMMENT |
| 10/27/2023 | Barbara Duin | COMMENT |
| 10/27/2023 | Barbara Holowczak | COMMENT |
| 10/27/2023 | Barbara Johns | COMMENT |
| 10/27/2023 | Barbara Kantola | COMMENT |
| 10/27/2023 | Barbara Lamb | COMMENT |
| 10/27/2023 | Barbara Lucas | COMMENT |
| 10/27/2023 | Barbara Nicely | COMMENT |
| 10/27/2023 | Barbara O'Neil | COMMENT |
| 10/27/2023 | Barbara Prato | COMMENT |
| 10/27/2023 | Barbara Selepak | COMMENT |
| 10/27/2023 | Barbara Smith | COMMENT |
| 10/27/2023 | Barbara Sorgeler | COMMENT |
| 10/27/2023 | Barbara Sorgeler | COMMENT |
| 10/27/2023 | Barbara Trousdale | COMMENT |
| 10/27/2023 | Barbara Ulrich | COMMENT |
| 10/27/2023 | Barbara Walters | COMMENT |
| 10/27/2023 | Barbara Wasserman | COMMENT |
| 10/27/2023 | Barbara Wilcox | COMMENT |
| 10/27/2023 | Barbara Wiltz | COMMENT |
| 10/27/2023 | BARBARA WOOD | COMMENT |
| 10/27/2023 | Barbara-Jean Stout | COMMENT |
| 10/27/2023 | Barbra Vigars | COMMENT |
| 10/27/2023 | Barry Cohen | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Barry Harbaugh | COMMENT |
| 10/27/2023 | Barry McCloud | COMMENT |
| 10/27/2023 | Barry Ulman | COMMENT |
| 10/27/2023 | Barry Warner | COMMENT |
| 10/27/2023 | Barry Weiss | COMMENT |
| 10/27/2023 | Beau Bennett | COMMENT |
| 10/27/2023 | Becky Geiser | COMMENT |
| 10/27/2023 | Ben Eisenberg | COMMENT |
| 10/27/2023 | Ben Weiss | COMMENT |
| 10/27/2023 | Bena Osburn | COMMENT |
| 10/27/2023 | Benedict Shapiro | COMMENT |
| 10/27/2023 | Benjamin Adler | COMMENT |
| 10/27/2023 | Bente Videbaek | COMMENT |
| 10/27/2023 | Bernadette Andaloro | COMMENT |
| 10/27/2023 | Bernadette Inclan | COMMENT |
| 10/27/2023 | Bernae Rogers | COMMENT |
| 10/27/2023 | Bernard VanEaton | COMMENT |
| 10/27/2023 | Bernie Cremin | COMMENT |
| 10/27/2023 | Bert Yauch | COMMENT |
| 10/27/2023 | Bessie Goins | COMMENT |
| 10/27/2023 | Beth Burbank | COMMENT |
| 10/27/2023 | Beth Chao | COMMENT |
| 10/27/2023 | Beth Herndobler | COMMENT |
| 10/27/2023 | Beth Huber | COMMENT |
| 10/27/2023 | Beth Jane Freeman | COMMENT |
| 10/27/2023 | Beth Jane Freeman | COMMENT |
| 10/27/2023 | Beth Williams | COMMENT |
| 10/27/2023 | Betsy Berger | COMMENT |
| 10/27/2023 | Betty Brooks | COMMENT |
| 10/27/2023 | Betty David | COMMENT |
| 10/27/2023 | Betty Gunz | COMMENT |
| 10/27/2023 | Betty Thoren | COMMENT |
| 10/27/2023 | Betty Thoren | COMMENT |
| 10/27/2023 | Beverly Boling | COMMENT |
| 10/27/2023 | Beverly Cartwright | COMMENT |
| 10/27/2023 | Beverly Fowler | COMMENT |
| 10/27/2023 | Beverly Fowler | COMMENT |
| 10/27/2023 | Beverly Fowler | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Beverly Hoff | COMMENT |
| 10/27/2023 | Beverly Mitchell | COMMENT |
| 10/27/2023 | Beverly Mitchell | COMMENT |
| 10/27/2023 | Beverly Mitchell | COMMENT |
| 10/27/2023 | Beverly Murata | COMMENT |
| 10/27/2023 | Beverly White | COMMENT |
| 10/27/2023 | Beverly Williams-Reid | COMMENT |
| 10/27/2023 | Beverly Woodward | COMMENT |
| 10/27/2023 | Bill Johnson | COMMENT |
| 10/27/2023 | Bill Klein | COMMENT |
| 10/27/2023 | Bill Lipis | COMMENT |
| 10/27/2023 | Bill McBain | COMMENT |
| 10/27/2023 | bill wood | COMMENT |
| 10/27/2023 | Billy J.WEAVER | COMMENT |
| 10/27/2023 | Bittin Duggan | COMMENT |
| 10/27/2023 | Blaine Converse | COMMENT |
| 10/27/2023 | Blaine Nowak | COMMENT |
| 10/27/2023 | Blair Muellet | COMMENT |
| 10/27/2023 | BOB GERRY | COMMENT |
| 10/27/2023 | Bob Schuerger | COMMENT |
| 10/27/2023 | Bob Weinstein | COMMENT |
| 10/27/2023 | Bobbi Crane-Olsen | COMMENT |
| 10/27/2023 | Bobbi Segal | COMMENT |
| 10/27/2023 | Bobbiejo Lindsay | COMMENT |
| 10/27/2023 | Bonita Sierra | COMMENT |
| 10/27/2023 | Bonnie German | COMMENT |
| 10/27/2023 | Bonnie Harris | COMMENT |
| 10/27/2023 | Bonnie Lombardino | COMMENT |
| 10/27/2023 | Bonnie Oliver | COMMENT |
| 10/27/2023 | Bonnie Rogers | COMMENT |
| 10/27/2023 | Bonnie Vance | COMMENT |
| 10/27/2023 | Brad Duell | COMMENT |
| 10/27/2023 | Brad Snyder | COMMENT |
| 10/27/2023 | Brad Wasbrough | COMMENT |
| 10/27/2023 | Braddie Dooley | COMMENT |
| 10/27/2023 | Bradley Gibson | COMMENT |
| 10/27/2023 | Brady Seal | COMMENT |
| 10/27/2023 | Brady Seal | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Brandon Cannon-Lee | COMMENT |
| 10/27/2023 | Brandon Turner | COMMENT |
| 10/27/2023 | Brenda Bergstrom | COMMENT |
| 10/27/2023 | Brenda Fies | COMMENT |
| 10/27/2023 | Brenda Fox | COMMENT |
| 10/27/2023 | Brenda Hattisburg | COMMENT |
| 10/27/2023 | BRENDA MARTIN | COMMENT |
| 10/27/2023 | Brent Yeh | COMMENT |
| 10/27/2023 | Brian Card | COMMENT |
| 10/27/2023 | Brian Copley | COMMENT |
| 10/27/2023 | Brian Head | COMMENT |
| 10/27/2023 | Brian Lorentz | COMMENT |
| 10/27/2023 | Brian Madar | COMMENT |
| 10/27/2023 | Brian Murray | COMMENT |
| 10/27/2023 | Brian Rock | COMMENT |
| 10/27/2023 | Brian Rutkin | COMMENT |
| 10/27/2023 | Brian Schwartz | COMMENT |
| 10/27/2023 | Brian Smith | COMMENT |
| 10/27/2023 | Brie Gyncild | COMMENT |
| 10/27/2023 | Britani German | COMMENT |
| 10/27/2023 | Britani German | COMMENT |
| 10/27/2023 | Britani German | COMMENT |
| 10/27/2023 | BRITTANY BURKHARDT | COMMENT |
| 10/27/2023 | Brooke Bell | COMMENT |
| 10/27/2023 | Brooke Newell | COMMENT |
| 10/27/2023 | Brooke Newell | COMMENT |
| 10/27/2023 | Brooke Safford | COMMENT |
| 10/27/2023 | Bruce and Wendla Duncan | COMMENT |
| 10/27/2023 | Bruce Blacknight | COMMENT |
| 10/27/2023 | Bruce Coston | COMMENT |
| 10/27/2023 | Bruce Coston | COMMENT |
| 10/27/2023 | Bruce Coston | COMMENT |
| 10/27/2023 | Bruce Dassel | COMMENT |
| 10/27/2023 | Bruce Heflin | COMMENT |
| 10/27/2023 | Bruce Hodo | COMMENT |
| 10/27/2023 | Bruce Lamond | COMMENT |
| 10/27/2023 | Bruce Lee | COMMENT |
| 10/27/2023 | Bruce Ohlson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Bruce Ohlson | COMMENT |
| 10/27/2023 | Bruce Outcalt | COMMENT |
| 10/27/2023 | Bruce Sims | COMMENT |
| 10/27/2023 | Bruce Watford | COMMENT |
| 10/27/2023 | Bruce Workman | COMMENT |
| 10/27/2023 | Bryan Bennett | COMMENT |
| 10/27/2023 | C D | COMMENT |
| 10/27/2023 | C K | COMMENT |
| 10/27/2023 | C Mueller | COMMENT |
| 10/27/2023 | C Saunier | COMMENT |
| 10/27/2023 | C. Larson | COMMENT |
| 10/27/2023 | C.Jean Boomershine | COMMENT |
| 10/27/2023 | C.Jean Boomershine | COMMENT |
| 10/27/2023 | C.Jean Boomershine | COMMENT |
| 10/27/2023 | C.Jean Boomershine | COMMENT |
| 10/27/2023 | CA Callahan | COMMENT |
| 10/27/2023 | Caitlin Morrison | COMMENT |
| 10/27/2023 | Caleb Taft | COMMENT |
| 10/27/2023 | Camille Greening | COMMENT |
| 10/27/2023 | Camille Wright | COMMENT |
| 10/27/2023 | Camille Wright | COMMENT |
| 10/27/2023 | Candace Meyer | COMMENT |
| 10/27/2023 | Caren Shiloh | COMMENT |
| 10/27/2023 | Carl Gancher | COMMENT |
| 10/27/2023 | Carl Hagee | COMMENT |
| 10/27/2023 | carl mcgarry | COMMENT |
| 10/27/2023 | Carl Prellwitz | COMMENT |
| 10/27/2023 | Carl Prellwitz | COMMENT |
| 10/27/2023 | Carl Schlichting | COMMENT |
| 10/27/2023 | Carl Taube | COMMENT |
| 10/27/2023 | Carla Cherry | COMMENT |
| 10/27/2023 | Carla Cherry | COMMENT |
| 10/27/2023 | Carla Cherry | COMMENT |
| 10/27/2023 | Carla Holguin | COMMENT |
| 10/27/2023 | Carla Mack | COMMENT |
| 10/27/2023 | Carla Mack | COMMENT |
| 10/27/2023 | Carla Meixner | COMMENT |
| 10/27/2023 | Carlo A. Bertelli | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Carlo Fiscalini | COMMENT |
| 10/27/2023 | Carlos Nunez | COMMENT |
| 10/27/2023 | Carlotta Benavides | COMMENT |
| 10/27/2023 | Carlyn Alexander | COMMENT |
| 10/27/2023 | Carmen Grosso | COMMENT |
| 10/27/2023 | Carol Cunningham | COMMENT |
| 10/27/2023 | Carol elias | COMMENT |
| 10/27/2023 | Carol elias | COMMENT |
| 10/27/2023 | Carol elias | COMMENT |
| 10/27/2023 | Carol Gordon | COMMENT |
| 10/27/2023 | carol H | COMMENT |
| 10/27/2023 | carol kaminsky | COMMENT |
| 10/27/2023 | carol kaminsky | COMMENT |
| 10/27/2023 | Carol Kennard | COMMENT |
| 10/27/2023 | Carol Kussart | COMMENT |
| 10/27/2023 | CAROL MARENGO | COMMENT |
| 10/27/2023 | Carol Metzger | COMMENT |
| 10/27/2023 | Carol Metzger | COMMENT |
| 10/27/2023 | Carol Michelson | COMMENT |
| 10/27/2023 | Carol Nakamura | COMMENT |
| 10/27/2023 | Carol Nakamura | COMMENT |
| 10/27/2023 | Carol O'Flynn | COMMENT |
| 10/27/2023 | Carol Williams | COMMENT |
| 10/27/2023 | Carole Bodner | COMMENT |
| 10/27/2023 | Carole Cooper | COMMENT |
| 10/27/2023 | Carole Munson | COMMENT |
| 10/27/2023 | Carole Munson | COMMENT |
| 10/27/2023 | Caroletta Partain | COMMENT |
| 10/27/2023 | Caroline Humphries | COMMENT |
| 10/27/2023 | Carolyn Bentley | COMMENT |
| 10/27/2023 | Carolyn Campbell | COMMENT |
| 10/27/2023 | Carolyn Cooper | COMMENT |
| 10/27/2023 | Carolyn Lilly | COMMENT |
| 10/27/2023 | Carolyn Luttrell | COMMENT |
| 10/27/2023 | Carolyn Wheeler | COMMENT |
| 10/27/2023 | Carolyne Craven | COMMENT |
| 10/27/2023 | Carrie Stillings | COMMENT |
| 10/27/2023 | Cary Birdsall | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Caryn Graves | COMMENT |
| 10/27/2023 | Casey Shorthouse | COMMENT |
| 10/27/2023 | Cassandra Bourquin | COMMENT |
| 10/27/2023 | Cassandra Tereschak | COMMENT |
| 10/27/2023 | Catherine Bridges | COMMENT |
| 10/27/2023 | Catherine Corwin | COMMENT |
| 10/27/2023 | Catherine Corwin | COMMENT |
| 10/27/2023 | Catherine Corwin | COMMENT |
| 10/27/2023 | Catherine Hopkins | COMMENT |
| 10/27/2023 | Catherine Houtakker | COMMENT |
| 10/27/2023 | Catherine J Garneski | COMMENT |
| 10/27/2023 | CATHERINE LAVARRE | COMMENT |
| 10/27/2023 | Catherine McShane | COMMENT |
| 10/27/2023 | Catherine Rymsza | COMMENT |
| 10/27/2023 | Catherine WOOD | COMMENT |
| 10/27/2023 | Cathryn Eberhart | COMMENT |
| 10/27/2023 | Cathy Anderson | COMMENT |
| 10/27/2023 | cathy crum | COMMENT |
| 10/27/2023 | Cathy Curtis | COMMENT |
| 10/27/2023 | Cathy Leibovitz | COMMENT |
| 10/27/2023 | Cathy Potter | COMMENT |
| 10/27/2023 | Catrina Dickens | COMMENT |
| 10/27/2023 | CD DASH | COMMENT |
| 10/27/2023 | CD Girtz | COMMENT |
| 10/27/2023 | Cedric Jenkins | COMMENT |
| 10/27/2023 | Celeste Winkle | COMMENT |
| 10/27/2023 | Celia Lustgarten | COMMENT |
| 10/27/2023 | Chad Leming | COMMENT |
| 10/27/2023 | CHANTEL TRUJILLO | COMMENT |
| 10/27/2023 | Charles Beeghly | COMMENT |
| 10/27/2023 | Charles Berger | COMMENT |
| 10/27/2023 | Charles Boone | COMMENT |
| 10/27/2023 | Charles Brexel Sr. | COMMENT |
| 10/27/2023 | Charles Britz | COMMENT |
| 10/27/2023 | Charles Britz | COMMENT |
| 10/27/2023 | Charles Fletcher | COMMENT |
| 10/27/2023 | Charles Gilliland | COMMENT |
| 10/27/2023 | Charles K. Alexander II | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Charles Kendrick | COMMENT |
| 10/27/2023 | Charles Marchese | COMMENT |
| 10/27/2023 | Charles Marullo | COMMENT |
| 10/27/2023 | Charles Randisi | COMMENT |
| 10/27/2023 | Charles Randisi | COMMENT |
| 10/27/2023 | Charles Ray | COMMENT |
| 10/27/2023 | Charles Rea III | COMMENT |
| 10/27/2023 | Charles Smith | COMMENT |
| 10/27/2023 | Charles Stokes | COMMENT |
| 10/27/2023 | Charles Streisguth | COMMENT |
| 10/27/2023 | Charles Therrell | COMMENT |
| 10/27/2023 | Charles Tribbey | COMMENT |
| 10/27/2023 | Charles Wheatley | COMMENT |
| 10/27/2023 | Charles Wittman | COMMENT |
| 10/27/2023 | Charlesetta Pellum | COMMENT |
| 10/27/2023 | Charlie Graves | COMMENT |
| 10/27/2023 | Charlie Graves | COMMENT |
| 10/27/2023 | CHARLIE HOLLAND | COMMENT |
| 10/27/2023 | Charlotta Ball | COMMENT |
| 10/27/2023 | Charlotte K | COMMENT |
| 10/27/2023 | Charlotte Lenox | COMMENT |
| 10/27/2023 | Cheryl Monroe | COMMENT |
| 10/27/2023 | Cheryl Patteron | COMMENT |
| 10/27/2023 | Cheryl Qualset | COMMENT |
| 10/27/2023 | Chester Payne | COMMENT |
| 10/27/2023 | Chester Payne | COMMENT |
| 10/27/2023 | Chester Payne | COMMENT |
| 10/27/2023 | Chip Goldstein | COMMENT |
| 10/27/2023 | Chris Caron | COMMENT |
| 10/27/2023 | Chris Casper | COMMENT |
| 10/27/2023 | Chris Casper | COMMENT |
| 10/27/2023 | Chris Casper | COMMENT |
| 10/27/2023 | Chris Conybeare | COMMENT |
| 10/27/2023 | Chris Cox | COMMENT |
| 10/27/2023 | Chris Guillory | COMMENT |
| 10/27/2023 | Chris Guillory | COMMENT |
| 10/27/2023 | Chris Jay | COMMENT |
| 10/27/2023 | Chris Kosta | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Chris Nolasco | COMMENT |
| 10/27/2023 | Chris Nolasco | COMMENT |
| 10/27/2023 | CHRIS OMALLEY | COMMENT |
| 10/27/2023 | Chris Paterson | COMMENT |
| 10/27/2023 | Chris Pray | COMMENT |
| 10/27/2023 | Chris Rasmussen | COMMENT |
| 10/27/2023 | Chris Scholl | COMMENT |
| 10/27/2023 | Chris Scholl | COMMENT |
| 10/27/2023 | Chris Stanton | COMMENT |
| 10/27/2023 | Christer Widegren | COMMENT |
| 10/27/2023 | Christian Jimenez | COMMENT |
| 10/27/2023 | Christian Miller | COMMENT |
| 10/27/2023 | Christie Ruppel | COMMENT |
| 10/27/2023 | Christina Coleman | COMMENT |
| 10/27/2023 | Christina Rogelio | COMMENT |
| 10/27/2023 | Christina Wilgren | COMMENT |
| 10/27/2023 | Christina Winters | COMMENT |
| 10/27/2023 | Christine Austin | COMMENT |
| 10/27/2023 | christine brakefield | COMMENT |
| 10/27/2023 | Christine Day | COMMENT |
| 10/27/2023 | Christine Dillon-Puchalsky | COMMENT |
| 10/27/2023 | Christine Dingeman | COMMENT |
| 10/27/2023 | Christine DOTY | COMMENT |
| 10/27/2023 | Christine Karbula | COMMENT |
| 10/27/2023 | Christine Kern | COMMENT |
| 10/27/2023 | Christine Lambert | COMMENT |
| 10/27/2023 | Christine Mellroth | COMMENT |
| 10/27/2023 | Christine Needham | COMMENT |
| 10/27/2023 | Christine[8] Kern | COMMENT |
| 10/27/2023 | Christopher Brown | COMMENT |
| 10/27/2023 | CHRISTOPHER COFFMAN | COMMENT |
| 10/27/2023 | CHRISTOPHER COFFMAN | COMMENT |
| 10/27/2023 | Christopher Harris | COMMENT |
| 10/27/2023 | Christopher Lee | COMMENT |
| 10/27/2023 | Cindi Field | COMMENT |
| 10/27/2023 | Cindy Hahn | COMMENT |
| 10/27/2023 | Cindy Reid | COMMENT |
| 10/27/2023 | Claire Hazelwood | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Claire Kahn | COMMENT |
| 10/27/2023 | Claire Laborde Martin | COMMENT |
| 10/27/2023 | clarann Weinert | COMMENT |
| 10/27/2023 | Clarinda Mac Low | COMMENT |
| 10/27/2023 | Clarissa McLaughlin | COMMENT |
| 10/27/2023 | Clark Thomas | COMMENT |
| 10/27/2023 | Claudia Gilmore | COMMENT |
| 10/27/2023 | Claudia honsberg | COMMENT |
| 10/27/2023 | Claudia Kimball | COMMENT |
| 10/27/2023 | Claudia Leff | COMMENT |
| 10/27/2023 | Clayton Trimm | COMMENT |
| 10/27/2023 | Cliff Cannon | COMMENT |
| 10/27/2023 | Clifford Provost | COMMENT |
| 10/27/2023 | Clifford Provost | COMMENT |
| 10/27/2023 | Clifford Watts | COMMENT |
| 10/27/2023 | Clyde Brown | COMMENT |
| 10/27/2023 | cole rodger | COMMENT |
| 10/27/2023 | Colette Flake-Bunz | COMMENT |
| 10/27/2023 | Colin Clarke | COMMENT |
| 10/27/2023 | Colleen Lobel | COMMENT |
| 10/27/2023 | Colleen McCready | COMMENT |
| 10/27/2023 | Colleen Sheahon | COMMENT |
| 10/27/2023 | Colt Curtis | COMMENT |
| 10/27/2023 | Connie Colvin | COMMENT |
| 10/27/2023 | Connie Hairopoulos | COMMENT |
| 10/27/2023 | Connie Meadows | COMMENT |
| 10/27/2023 | Connie Myers | COMMENT |
| 10/27/2023 | Conor Healy | COMMENT |
| 10/27/2023 | Constance Lorig | COMMENT |
| 10/27/2023 | Constance Minerovic | COMMENT |
| 10/27/2023 | Cordell R. Hayes, Sr. | COMMENT |
| 10/27/2023 | Corey Roberts | COMMENT |
| 10/27/2023 | Corwin Khoe | COMMENT |
| 10/27/2023 | Cory Samaha | COMMENT |
| 10/27/2023 | Craig Collins | COMMENT |
| 10/27/2023 | Craig Plourde | COMMENT |
| 10/27/2023 | Craig Werner | COMMENT |
| 10/27/2023 | Crystal Harvey | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 10/27/2023 | cscxz xzczxcxz | COMMENT |
| 10/27/2023 | Curt Blair | COMMENT |
| 10/27/2023 | cy butler | COMMENT |
| 10/27/2023 | Cynthia Betts | COMMENT |
| 10/27/2023 | Cynthia Chase | COMMENT |
| 10/27/2023 | Cynthia Curtis | COMMENT |
| 10/27/2023 | cynthia disanto | COMMENT |
| 10/27/2023 | cynthia disanto | COMMENT |
| 10/27/2023 | Cynthia Green | COMMENT |
| 10/27/2023 | Cynthia La Croix | COMMENT |
| 10/27/2023 | Cynthia Lutz | COMMENT |
| 10/27/2023 | Cynthia Stark | COMMENT |
| 10/27/2023 | D Bell | COMMENT |
| 10/27/2023 | D C | COMMENT |
| 10/27/2023 | D. Richard Decker | COMMENT |
| 10/27/2023 | D.M. Nelson | COMMENT |
| 10/27/2023 | dagmar buchner | COMMENT |
| 10/27/2023 | Daina Frame | COMMENT |
| 10/27/2023 | Dale Brooks | COMMENT |
| 10/27/2023 | Dale Shawn | COMMENT |
| 10/27/2023 | Damon Dun | COMMENT |
| 10/27/2023 | Dan Mc Been | COMMENT |
| 10/27/2023 | Dan Paiano | COMMENT |
| 10/27/2023 | Dan Penzer | COMMENT |
| 10/27/2023 | Dan Piccolo | COMMENT |
| 10/27/2023 | Dan Powell | COMMENT |
| 10/27/2023 | dan recio | COMMENT |
| 10/27/2023 | DAN ROSENBLUM | COMMENT |
| 10/27/2023 | dan Savage | COMMENT |
| 10/27/2023 | Dan Schneider | COMMENT |
| 10/27/2023 | Dan Senour | COMMENT |
| 10/27/2023 | Dan Wygant | COMMENT |
| 10/27/2023 | Dana Coffman | COMMENT |
| 10/27/2023 | Dane Jones | COMMENT |
| 10/27/2023 | Daniel Arendt | COMMENT |
| 10/27/2023 | Daniel Arnold | COMMENT |
| 10/27/2023 | Daniel Cimino | COMMENT |
| 10/27/2023 | Daniel Dempsey | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Daniel Deveau | COMMENT |
| 10/27/2023 | Daniel Durham | COMMENT |
| 10/27/2023 | Daniel GRANFORS | COMMENT |
| 10/27/2023 | Daniel Jarvis | COMMENT |
| 10/27/2023 | Daniel L Harris | COMMENT |
| 10/27/2023 | Daniel Meekhof | COMMENT |
| 10/27/2023 | Daniel O'Brien | COMMENT |
| 10/27/2023 | DANIEL SCHLAGMAN | COMMENT |
| 10/27/2023 | Daniel Seiple | COMMENT |
| 10/27/2023 | Daniel Swanson | COMMENT |
| 10/27/2023 | Daniel Walters | COMMENT |
| 10/27/2023 | Danielle Wolf | COMMENT |
| 10/27/2023 | Daphne Dixon | COMMENT |
| 10/27/2023 | D'Arcy Goodrich | COMMENT |
| 10/27/2023 | Darcy Skarada | COMMENT |
| 10/27/2023 | Darcy Skarada | COMMENT |
| 10/27/2023 | Darcy Skarada | COMMENT |
| 10/27/2023 | Darla Sanders | COMMENT |
| 10/27/2023 | Darlene Jakusz | COMMENT |
| 10/27/2023 | Darlene Young | COMMENT |
| 10/27/2023 | Darls Logan | COMMENT |
| 10/27/2023 | Darrell Felich | COMMENT |
| 10/27/2023 | Darrell Hazelwood | COMMENT |
| 10/27/2023 | Darrell House | COMMENT |
| 10/27/2023 | Darrin Hartman | COMMENT |
| 10/27/2023 | Darryl Jackson | COMMENT |
| 10/27/2023 | Daryl Carr | COMMENT |
| 10/27/2023 | Daryl Carr | COMMENT |
| 10/27/2023 | Dave Beckett | COMMENT |
| 10/27/2023 | Dave Magidman | COMMENT |
| 10/27/2023 | David Anderson | COMMENT |
| 10/27/2023 | David Anderson | COMMENT |
| 10/27/2023 | David Anderson | COMMENT |
| 10/27/2023 | David Aroner | COMMENT |
| 10/27/2023 | David Baker | COMMENT |
| 10/27/2023 | David Bergstein | COMMENT |
| 10/27/2023 | David Bleistein | COMMENT |
| 10/27/2023 | David Blonski | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | David Botts | COMMENT |
| 10/27/2023 | david boulton | COMMENT |
| 10/27/2023 | David Braunschweig | COMMENT |
| 10/27/2023 | David Broutman | COMMENT |
| 10/27/2023 | David Bryan | COMMENT |
| 10/27/2023 | David Byam | COMMENT |
| 10/27/2023 | David Cameron | COMMENT |
| 10/27/2023 | David Drecktrah | COMMENT |
| 10/27/2023 | David E Dillman | COMMENT |
| 10/27/2023 | David Elwell | COMMENT |
| 10/27/2023 | David Elwell | COMMENT |
| 10/27/2023 | David Espasandin | COMMENT |
| 10/27/2023 | David Fleming | COMMENT |
| 10/27/2023 | DAVID FLYTHE | COMMENT |
| 10/27/2023 | David Gephard | COMMENT |
| 10/27/2023 | David Grande | COMMENT |
| 10/27/2023 | David Gustafson | COMMENT |
| 10/27/2023 | David Gustafson | COMMENT |
| 10/27/2023 | David Hagemann | COMMENT |
| 10/27/2023 | David Hagemann | COMMENT |
| 10/27/2023 | David Harp | COMMENT |
| 10/27/2023 | David Hernandez | COMMENT |
| 10/27/2023 | David Hernandez | COMMENT |
| 10/27/2023 | David Holzman | COMMENT |
| 10/27/2023 | David Kniker | COMMENT |
| 10/27/2023 | David Lavender | COMMENT |
| 10/27/2023 | David Leader | COMMENT |
| 10/27/2023 | David Luu | COMMENT |
| 10/27/2023 | David Malcolm | COMMENT |
| 10/27/2023 | David Malcolm | COMMENT |
| 10/27/2023 | David McKay | COMMENT |
| 10/27/2023 | David McVinnie | COMMENT |
| 10/27/2023 | David Moore | COMMENT |
| 10/27/2023 | david moreno | COMMENT |
| 10/27/2023 | David Morrison | COMMENT |
| 10/27/2023 | David Nighbert | COMMENT |
| 10/27/2023 | David Nighbert | COMMENT |
| 10/27/2023 | David Olson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | David Olson | COMMENT |
| 10/27/2023 | David reisch | COMMENT |
| 10/27/2023 | David Rosmer | COMMENT |
| 10/27/2023 | David Schlicht | COMMENT |
| 10/27/2023 | David Smith | COMMENT |
| 10/27/2023 | David Spencer | COMMENT |
| 10/27/2023 | David Thompson | COMMENT |
| 10/27/2023 | David Weinberger | COMMENT |
| 10/27/2023 | Dawn Bradford | COMMENT |
| 10/27/2023 | Dawn DiBlasi | COMMENT |
| 10/27/2023 | Dawn DiBlasi | COMMENT |
| 10/27/2023 | dawn fisher | COMMENT |
| 10/27/2023 | Dawn Griffin | COMMENT |
| 10/27/2023 | Dawn Howard | COMMENT |
| 10/27/2023 | Dawn Kenyon | COMMENT |
| 10/27/2023 | Dawn Kenyon | COMMENT |
| 10/27/2023 | Dawn Lull | COMMENT |
| 10/27/2023 | Dawn Peterson | COMMENT |
| 10/27/2023 | Dawn Petry | COMMENT |
| 10/27/2023 | Dayna Thomas | COMMENT |
| 10/27/2023 | Dean Griswold | COMMENT |
| 10/27/2023 | Dean Kay Sr. | COMMENT |
| 10/27/2023 | Deanna Johnson | COMMENT |
| 10/27/2023 | Deanna Shaw-Bontrager | COMMENT |
| 10/27/2023 | Deanna Vigil | COMMENT |
| 10/27/2023 | Deb Halliday | COMMENT |
| 10/27/2023 | Deb Halliday | COMMENT |
| 10/27/2023 | Deb Halliday | COMMENT |
| 10/27/2023 | Deb Saeger | COMMENT |
| 10/27/2023 | Deb Sipes | COMMENT |
| 10/27/2023 | Deb Staudt | COMMENT |
| 10/27/2023 | Debbi Gonzalez | COMMENT |
| 10/27/2023 | Debbi Wood | COMMENT |
| 10/27/2023 | Debbie Anderson | COMMENT |
| 10/27/2023 | Debbie Blair | COMMENT |
| 10/27/2023 | Debbie Pool | COMMENT |
| 10/27/2023 | Debbie Seaberg | COMMENT |
| 10/27/2023 | Debbie Taylor-adams | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Deborah Arbenowske | COMMENT |
| 10/27/2023 | Deborah Boyce | COMMENT |
| 10/27/2023 | Deborah Bragg | COMMENT |
| 10/27/2023 | Deborah Cate | COMMENT |
| 10/27/2023 | Deborah Dobson | COMMENT |
| 10/27/2023 | Deborah Grace | COMMENT |
| 10/27/2023 | Deborah Kent | COMMENT |
| 10/27/2023 | Deborah Labb | COMMENT |
| 10/27/2023 | Deborah McCreary | COMMENT |
| 10/27/2023 | Deborah Meckler | COMMENT |
| 10/27/2023 | DEBORAH SUMMERVILLE | COMMENT |
| 10/27/2023 | Deborah Wells | COMMENT |
| 10/27/2023 | Deborah Wright | COMMENT |
| 10/27/2023 | Deborah Zipf | COMMENT |
| 10/27/2023 | Debra Atlas | COMMENT |
| 10/27/2023 | Debra Brown | COMMENT |
| 10/27/2023 | Debra Carr | COMMENT |
| 10/27/2023 | Debra Kessler | COMMENT |
| 10/27/2023 | Debra Lamb | COMMENT |
| 10/27/2023 | Debra Mrazek | COMMENT |
| 10/27/2023 | Debra Mrazek | COMMENT |
| 10/27/2023 | Debra Roach | COMMENT |
| 10/27/2023 | Debra Smith | COMMENT |
| 10/27/2023 | Debra Smith | COMMENT |
| 10/27/2023 | Dee Bell-Becker | COMMENT |
| 10/27/2023 | Dee Steele | COMMENT |
| 10/27/2023 | Delbert Russell | COMMENT |
| 10/27/2023 | Delfina Herrera Hoxie Hoxie | COMMENT |
| 10/27/2023 | Delma West | COMMENT |
| 10/27/2023 | Delores Stachura | COMMENT |
| 10/27/2023 | Dempsey Garcia | COMMENT |
| 10/27/2023 | Denese Keltz | COMMENT |
| 10/27/2023 | Denis Tidrick | COMMENT |
| 10/27/2023 | Denise Hernandez | COMMENT |
| 10/27/2023 | Denise Marie Echelbarger | COMMENT |
| 10/27/2023 | Denise Stathatos | COMMENT |
| 10/27/2023 | Denise Whitney | COMMENT |
| 10/27/2023 | Denna Carroll | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 10/27/2023 | Dennis Brannon | COMMENT |
| 10/27/2023 | Dennis Burdick | COMMENT |
| 10/27/2023 | Dennis Hammermeister | COMMENT |
| 10/27/2023 | Dennis Michael Hughes | COMMENT |
| 10/27/2023 | Dennis O'Brien | COMMENT |
| 10/27/2023 | Dennis Schafer | COMMENT |
| 10/27/2023 | Dennis Wood | COMMENT |
| 10/27/2023 | Dennise Tohm | COMMENT |
| 10/27/2023 | Deralyn Boyd | COMMENT |
| 10/27/2023 | Derek Binelli | COMMENT |
| 10/27/2023 | Derek Gendvil | COMMENT |
| 10/27/2023 | Devin Brizendine | COMMENT |
| 10/27/2023 | Devin Murphy | COMMENT |
| 10/27/2023 | Devon Bhakta | COMMENT |
| 10/27/2023 | Dia Arpon | COMMENT |
| 10/27/2023 | Diana Bowen | COMMENT |
| 10/27/2023 | Diana Fries | COMMENT |
| 10/27/2023 | Diana Heymann | COMMENT |
| 10/27/2023 | Diana Leigh | COMMENT |
| 10/27/2023 | Diana Lewis | COMMENT |
| 10/27/2023 | Diana Praus | COMMENT |
| 10/27/2023 | Diana Ristenpart | COMMENT |
| 10/27/2023 | Diane Ames | COMMENT |
| 10/27/2023 | Diane Baldwin | COMMENT |
| 10/27/2023 | Diane Brogdon | COMMENT |
| 10/27/2023 | Diane Chatigny | COMMENT |
| 10/27/2023 | Diane Chatigny | COMMENT |
| 10/27/2023 | Diane Conneman | COMMENT |
| 10/27/2023 | Diane Cummings | COMMENT |
| 10/27/2023 | Diane Dunford | COMMENT |
| 10/27/2023 | Diane Gaertner | COMMENT |
| 10/27/2023 | Diane Gaertner | COMMENT |
| 10/27/2023 | Diane Gaertner | COMMENT |
| 10/27/2023 | Diane Grueneberg | COMMENT |
| 10/27/2023 | Diane Heinrich | COMMENT |
| 10/27/2023 | Diane Jackson | COMMENT |
| 10/27/2023 | Diane Laskin | COMMENT |
| 10/27/2023 | Diane Mostad | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 10/27/2023 | Diane Nowak | COMMENT |
| 10/27/2023 | Diane Nowak | COMMENT |
| 10/27/2023 | diane olson | COMMENT |
| 10/27/2023 | Diane Pierce | COMMENT |
| 10/27/2023 | Diane Pierce | COMMENT |
| 10/27/2023 | Diane Pierce | COMMENT |
| 10/27/2023 | Diane Rose | COMMENT |
| 10/27/2023 | Diane Simancek | COMMENT |
| 10/27/2023 | Diane Watkins | COMMENT |
| 10/27/2023 | Diane Watkins | COMMENT |
| 10/27/2023 | Dianne Doochin | COMMENT |
| 10/27/2023 | Dianne Ferriss | COMMENT |
| 10/27/2023 | Dianne Graham | COMMENT |
| 10/27/2023 | Dianne Rainville | COMMENT |
| 10/27/2023 | Dick Landrum | COMMENT |
| 10/27/2023 | Dierdre O'Donnell-Griswold | COMMENT |
| 10/27/2023 | Dierdre Vans Evers | COMMENT |
| 10/27/2023 | dogan ozkan | COMMENT |
| 10/27/2023 | Dolores Jewell | COMMENT |
| 10/27/2023 | Dolores Takla | COMMENT |
| 10/27/2023 | Don Bliss | COMMENT |
| 10/27/2023 | Don Ghidoni | COMMENT |
| 10/27/2023 | Don Kreienheder | COMMENT |
| 10/27/2023 | Don Kreienheder | COMMENT |
| 10/27/2023 | Don Pew | COMMENT |
| 10/27/2023 | Don Schapker | COMMENT |
| 10/27/2023 | Donald Beard | COMMENT |
| 10/27/2023 | Donald Dewald | COMMENT |
| 10/27/2023 | Donald Fairman | COMMENT |
| 10/27/2023 | Donald Fremont | COMMENT |
| 10/27/2023 | Donald Lathrop | COMMENT |
| 10/27/2023 | Donald Pearman | COMMENT |
| 10/27/2023 | Donald Weigt | COMMENT |
| 10/27/2023 | Donald Weigt | COMMENT |
| 10/27/2023 | Donavon Mandrie | COMMENT |
| 10/27/2023 | Donna Decoster | COMMENT |
| 10/27/2023 | Donna Maddox | COMMENT |
| 10/27/2023 | Donna Palatas | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Donna Sawyer | COMMENT |
| 10/27/2023 | Donna Senti | COMMENT |
| 10/27/2023 | Donna Sutton | COMMENT |
| 10/27/2023 | Donna Tate | COMMENT |
| 10/27/2023 | Donna Tate | COMMENT |
| 10/27/2023 | Donna Thelander | COMMENT |
| 10/27/2023 | Donna Tracy | COMMENT |
| 10/27/2023 | Donna Williams | COMMENT |
| 10/27/2023 | Donovan Lovejoy | COMMENT |
| 10/27/2023 | donte brandon | COMMENT |
| 10/27/2023 | Doreen Ann Elliott Grosso | COMMENT |
| 10/27/2023 | Doreen Mann | COMMENT |
| 10/27/2023 | Dorine Kramer | COMMENT |
| 10/27/2023 | Doris Hayes | COMMENT |
| 10/27/2023 | Doris Makela | COMMENT |
| 10/27/2023 | Dorothy Anderson | COMMENT |
| 10/27/2023 | Dorothy Neff | COMMENT |
| 10/27/2023 | Dorothy Walsh | COMMENT |
| 10/27/2023 | Dorothy Walsh | COMMENT |
| 10/27/2023 | Dorothy Walsh | COMMENT |
| 10/27/2023 | Dorothy` Binger | COMMENT |
| 10/27/2023 | Dorzilia Jean | COMMENT |
| 10/27/2023 | Doug Coffin | COMMENT |
| 10/27/2023 | Doug Fischer | COMMENT |
| 10/27/2023 | Doug Helliesen | COMMENT |
| 10/27/2023 | Doug Herren | COMMENT |
| 10/27/2023 | Doug Smith | COMMENT |
| 10/27/2023 | Doug Thompson | COMMENT |
| 10/27/2023 | Douglas Donahue | COMMENT |
| 10/27/2023 | DOUGLAS FRYE | COMMENT |
| 10/27/2023 | Douglas Kreider | COMMENT |
| 10/27/2023 | Douglas Meikle | COMMENT |
| 10/27/2023 | Douglas Russell | COMMENT |
| 10/27/2023 | Douglas Ward | COMMENT |
| 10/27/2023 | Douglas Wilson | COMMENT |
| 10/27/2023 | Dr S | COMMENT |
| 10/27/2023 | Dr S | COMMENT |
| 10/27/2023 | Dr W | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Dr. Lea Morgan | COMMENT |
| 10/27/2023 | Dr. Lea Morgan | COMMENT |
| 10/27/2023 | Drake Wauters | COMMENT |
| 10/27/2023 | Duane Wright | COMMENT |
| 10/27/2023 | Duke McMorris | COMMENT |
| 10/27/2023 | Dustin Sullivan | COMMENT |
| 10/27/2023 | DuWayne Fisher | COMMENT |
| 10/27/2023 | Dwain Jones | COMMENT |
| 10/27/2023 | Dylan Nguyen | COMMENT |
| 10/27/2023 | Dylan Nguyen | COMMENT |
| 10/27/2023 | E Duncan II | COMMENT |
| 10/27/2023 | E Duncan II | COMMENT |
| 10/27/2023 | E Johnson | COMMENT |
| 10/27/2023 | E. W. Browne | COMMENT |
| 10/27/2023 | Earl Brown | COMMENT |
| 10/27/2023 | Earl Crank | COMMENT |
| 10/27/2023 | Earl Grove | COMMENT |
| 10/27/2023 | Ed Fiedler | COMMENT |
| 10/27/2023 | Ed Ouellette | COMMENT |
| 10/27/2023 | Ed Ouellette | COMMENT |
| 10/27/2023 | Ed Parks | COMMENT |
| 10/27/2023 | Ed Seifert | COMMENT |
| 10/27/2023 | Eddie C Slutzky | COMMENT |
| 10/27/2023 | Edeline Fotheringham | COMMENT |
| 10/27/2023 | Edgar Johnson | COMMENT |
| 10/27/2023 | EDGAR VALDEZ | COMMENT |
| 10/27/2023 | edie lackland | COMMENT |
| 10/27/2023 | Edie M Sadowski | COMMENT |
| 10/27/2023 | Ediverto Galvez | COMMENT |
| 10/27/2023 | Ediverto Galvez | COMMENT |
| 10/27/2023 | Edquna Thompson | COMMENT |
| 10/27/2023 | edward acosta | COMMENT |
| 10/27/2023 | Edward Matos | COMMENT |
| 10/27/2023 | Edward McDonnell | COMMENT |
| 10/27/2023 | EDWARD MRKVICKA | COMMENT |
| 10/27/2023 | Edward Rourke | COMMENT |
| 10/27/2023 | Edward Van Stell | COMMENT |
| 10/27/2023 | Edwin Rosenberg | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Eileen Rothschild | COMMENT |
| 10/27/2023 | Eileene Gillson | COMMENT |
| 10/27/2023 | Elai;ne Schwartz | COMMENT |
| 10/27/2023 | Elaina Valzania | COMMENT |
| 10/27/2023 | Elaine French | COMMENT |
| 10/27/2023 | Elaine Hansen | COMMENT |
| 10/27/2023 | ELAINE HERLAN | COMMENT |
| 10/27/2023 | Elaine Martin | COMMENT |
| 10/27/2023 | Eleanor Jones | COMMENT |
| 10/27/2023 | Eleanor Jones | COMMENT |
| 10/27/2023 | Eleanor Jones | COMMENT |
| 10/27/2023 | Eleanor Jones | COMMENT |
| 10/27/2023 | Eleanor Weisman | COMMENT |
| 10/27/2023 | Elene Gooze | COMMENT |
| 10/27/2023 | Elene Gooze | COMMENT |
| 10/27/2023 | Elene Gooze | COMMENT |
| 10/27/2023 | Elgie Cloutier | COMMENT |
| 10/27/2023 | Elgie Cloutier | COMMENT |
| 10/27/2023 | Elin Soderquist | COMMENT |
| 10/27/2023 | Elin Soderquist | COMMENT |
| 10/27/2023 | Elise White | COMMENT |
| 10/27/2023 | Elisheba Vera | COMMENT |
| 10/27/2023 | Eliza Briggs | COMMENT |
| 10/27/2023 | ELIZABETH CASTRO | COMMENT |
| 10/27/2023 | Elizabeth Doe | COMMENT |
| 10/27/2023 | Elizabeth Drake | COMMENT |
| 10/27/2023 | Elizabeth Eisenbeis | COMMENT |
| 10/27/2023 | Elizabeth Enright | COMMENT |
| 10/27/2023 | Elizabeth Fischer | COMMENT |
| 10/27/2023 | Elizabeth Gottlieb | COMMENT |
| 10/27/2023 | Elizabeth Ishmael | COMMENT |
| 10/27/2023 | Elizabeth Ishmael | COMMENT |
| 10/27/2023 | Elizabeth Kerwin | COMMENT |
| 10/27/2023 | Elizabeth McMahon | COMMENT |
| 10/27/2023 | Elizabeth Moore | COMMENT |
| 10/27/2023 | Elizabeth Riggs | COMMENT |
| 10/27/2023 | Elizabeth Roth | COMMENT |
| 10/27/2023 | Elizabeth Ryan | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Elizabeth Schwartz | COMMENT |
| 10/27/2023 | Elizabeth Snyder | COMMENT |
| 10/27/2023 | Elizabeth Wharton | COMMENT |
| 10/27/2023 | Ell Mack | COMMENT |
| 10/27/2023 | Ellen Franzen | COMMENT |
| 10/27/2023 | Ellen Halbert | COMMENT |
| 10/27/2023 | Ellen Jessen | COMMENT |
| 10/27/2023 | Ellen Rooney | COMMENT |
| 10/27/2023 | Ellen Sanford | COMMENT |
| 10/27/2023 | Ellen Wolcott | COMMENT |
| 10/27/2023 | Ellen Zaltzberg | COMMENT |
| 10/27/2023 | Elliot Abhau | COMMENT |
| 10/27/2023 | Elliot Abhau | COMMENT |
| 10/27/2023 | Elliot Beneroff | COMMENT |
| 10/27/2023 | Elliott Jacobowitz | COMMENT |
| 10/27/2023 | Elliott Rehm | COMMENT |
| 10/27/2023 | Elsa Culler | COMMENT |
| 10/27/2023 | Elsa Johnson | COMMENT |
| 10/27/2023 | Elvin Stewart | COMMENT |
| 10/27/2023 | Elyce M Benham | COMMENT |
| 10/27/2023 | Em Holmes | COMMENT |
| 10/27/2023 | Emilie McCarthy | COMMENT |
| 10/27/2023 | Emily Elizabeth Badger | COMMENT |
| 10/27/2023 | Emily Randles | COMMENT |
| 10/27/2023 | emily robson | COMMENT |
| 10/27/2023 | Emily Tai | COMMENT |
| 10/27/2023 | Emily Tippett | COMMENT |
| 10/27/2023 | Emma Flaum | COMMENT |
| 10/27/2023 | Emmah Doucette | COMMENT |
| 10/27/2023 | Eric Dallin | COMMENT |
| 10/27/2023 | Eric Daniels | COMMENT |
| 10/27/2023 | Eric Esposito | COMMENT |
| 10/27/2023 | Eric Garfein | COMMENT |
| 10/27/2023 | Eric Gaskill | COMMENT |
| 10/27/2023 | Eric Gaskill | COMMENT |
| 10/27/2023 | Eric Gaskill | COMMENT |
| 10/27/2023 | Eric Klusman | COMMENT |
| 10/27/2023 | Eric Lundquist | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Eric Redder | COMMENT |
| 10/27/2023 | Eric Robinson | COMMENT |
| 10/27/2023 | Eric Robson | COMMENT |
| 10/27/2023 | ERIC SHERRILL | COMMENT |
| 10/27/2023 | Erik Moss | COMMENT |
| 10/27/2023 | Erik Palumbo | COMMENT |
| 10/27/2023 | Erika Mann | COMMENT |
| 10/27/2023 | Erin Antrim | COMMENT |
| 10/27/2023 | Ernestine Lavenhouse | COMMENT |
| 10/27/2023 | Errol Dillon | COMMENT |
| 10/27/2023 | Erv Ziese | COMMENT |
| 10/27/2023 | ESTELLE PADDOCK | COMMENT |
| 10/27/2023 | Esther John | COMMENT |
| 10/27/2023 | Esther Royster | COMMENT |
| 10/27/2023 | Esther Streisfeld | COMMENT |
| 10/27/2023 | Ethan Bruning | COMMENT |
| 10/27/2023 | Ethel Beckett | COMMENT |
| 10/27/2023 | Eudaemone Jervis Battilega | COMMENT |
| 10/27/2023 | Eugene Castorina | COMMENT |
| 10/27/2023 | EUGENE EVANS | COMMENT |
| 10/27/2023 | Eugene Flannery | COMMENT |
| 10/27/2023 | Eugene Majerowicz | COMMENT |
| 10/27/2023 | Eugene Martin | COMMENT |
| 10/27/2023 | Eugene Martin | COMMENT |
| 10/27/2023 | Eugenia Ahern | COMMENT |
| 10/27/2023 | Eugenie de Rosier | COMMENT |
| 10/27/2023 | Eva Suhr | COMMENT |
| 10/27/2023 | Evan Popchock | COMMENT |
| 10/27/2023 | Evan Sharfe | COMMENT |
| 10/27/2023 | Evan Smith | COMMENT |
| 10/27/2023 | Eve Reshetnik | COMMENT |
| 10/27/2023 | Evelyn Coltman | COMMENT |
| 10/27/2023 | Evelyn Johnson-Todd | COMMENT |
| 10/27/2023 | Evelyn Lemoine | COMMENT |
| 10/27/2023 | Evelyn Lemoine | COMMENT |
| 10/27/2023 | Evonne Ronsheimer | COMMENT |
| 10/27/2023 | F. R. Eguren | COMMENT |
| 10/27/2023 | Fareed Rayyis | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Faye Rye | COMMENT |
| 10/27/2023 | Felix Mbuga | COMMENT |
| 10/27/2023 | Fern Schlesinger | COMMENT |
| 10/27/2023 | Fern Schlesinger | COMMENT |
| 10/27/2023 | Fleur Haarye | COMMENT |
| 10/27/2023 | Fleur Haarye | COMMENT |
| 10/27/2023 | Florence Hayman | COMMENT |
| 10/27/2023 | Fr. Dennis Schafer, OFM | COMMENT |
| 10/27/2023 | Fran Fox | COMMENT |
| 10/27/2023 | Frances M | COMMENT |
| 10/27/2023 | Francine Kubrin | COMMENT |
| 10/27/2023 | Francine Kubrin | COMMENT |
| 10/27/2023 | Francine Sutton | COMMENT |
| 10/27/2023 | Francine Traniello | COMMENT |
| 10/27/2023 | Francis Cabral | COMMENT |
| 10/27/2023 | Francis Gianattasio | COMMENT |
| 10/27/2023 | Francis Ray | COMMENT |
| 10/27/2023 | Francisco Mercado | COMMENT |
| 10/27/2023 | Francisco Velez | COMMENT |
| 10/27/2023 | Frank Clark | COMMENT |
| 10/27/2023 | Frank DiGangi | COMMENT |
| 10/27/2023 | Frank Gaines | COMMENT |
| 10/27/2023 | Frank Gordon | COMMENT |
| 10/27/2023 | Frank Selig | COMMENT |
| 10/27/2023 | Frank Walters | COMMENT |
| 10/27/2023 | Frank Wyszomirski | COMMENT |
| 10/27/2023 | Fred Goetz | COMMENT |
| 10/27/2023 | Fred Lacher | COMMENT |
| 10/27/2023 | Fred Lonidier | COMMENT |
| 10/27/2023 | Fred Miller | COMMENT |
| 10/27/2023 | Fred Morton | COMMENT |
| 10/27/2023 | Freda Ballas | COMMENT |
| 10/27/2023 | Freda Pyles | COMMENT |
| 10/27/2023 | freddie johnson | COMMENT |
| 10/27/2023 | Freddie Sykes | COMMENT |
| 10/27/2023 | frederick boyce | COMMENT |
| 10/27/2023 | frederick boyce | COMMENT |
| 10/27/2023 | Frederick Brown | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Fredric McLaughlin | COMMENT |
| 10/27/2023 | Fredrick Leiss | COMMENT |
| 10/27/2023 | G. Diane Matthews-Marcelin | COMMENT |
| 10/27/2023 | G. Diane Matthews-Marcelin | COMMENT |
| 10/27/2023 | G. Diane Matthews-Marcelin | COMMENT |
| 10/27/2023 | G. Diane Matthews-Marcelin | COMMENT |
| 10/27/2023 | Gaeney Willmore | COMMENT |
| 10/27/2023 | Gail Apfel | COMMENT |
| 10/27/2023 | GAIL HYDE | COMMENT |
| 10/27/2023 | GAIL HYDE | COMMENT |
| 10/27/2023 | GAIL HYDE | COMMENT |
| 10/27/2023 | Gail Knight | COMMENT |
| 10/27/2023 | Gail Lerman | COMMENT |
| 10/27/2023 | Gail McCredie | COMMENT |
| 10/27/2023 | Gale Oppenberg | COMMENT |
| 10/27/2023 | Galen Knight | COMMENT |
| 10/27/2023 | Gareth Collins | COMMENT |
| 10/27/2023 | Garrett Shoefstall | COMMENT |
| 10/27/2023 | Garry Kramchak | COMMENT |
| 10/27/2023 | Garry Kramchak | COMMENT |
| 10/27/2023 | Garry Reiss | COMMENT |
| 10/27/2023 | Gary Brown | COMMENT |
| 10/27/2023 | GARY COHEN | COMMENT |
| 10/27/2023 | Gary Graper | COMMENT |
| 10/27/2023 | Gary Shephard | COMMENT |
| 10/27/2023 | Gary Swarer | COMMENT |
| 10/27/2023 | Gary Thaler | COMMENT |
| 10/27/2023 | Gary Towne | COMMENT |
| 10/27/2023 | Gay Abraham | COMMENT |
| 10/27/2023 | Gay McDaniel | COMMENT |
| 10/27/2023 | Gaye Earley | COMMENT |
| 10/27/2023 | Gayle Higgins | COMMENT |
| 10/27/2023 | Geoffrey Eargle | COMMENT |
| 10/27/2023 | GEORGE BENDERS | COMMENT |
| 10/27/2023 | George Bourlotos | COMMENT |
| 10/27/2023 | George Bourlotos | COMMENT |
| 10/27/2023 | George Bourlotos | COMMENT |
| 10/27/2023 | George Carpenter | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | George Carpenter | COMMENT |
| 10/27/2023 | George Corra | COMMENT |
| 10/27/2023 | George Corra | COMMENT |
| 10/27/2023 | George Corra | COMMENT |
| 10/27/2023 | George Johnson | COMMENT |
| 10/27/2023 | George Postgate | COMMENT |
| 10/27/2023 | George Ruiz | COMMENT |
| 10/27/2023 | George Schoepe | COMMENT |
| 10/27/2023 | George Snipes | COMMENT |
| 10/27/2023 | George White | COMMENT |
| 10/27/2023 | Georgeanne Samuelson | COMMENT |
| 10/27/2023 | gerald gushleff | COMMENT |
| 10/27/2023 | Gerald Gushleff | COMMENT |
| 10/27/2023 | Gerald Gushleff | COMMENT |
| 10/27/2023 | Gerald Hassett | COMMENT |
| 10/27/2023 | Gerald Meslar | COMMENT |
| 10/27/2023 | Gerald Shaia | COMMENT |
| 10/27/2023 | Germano Brandes | COMMENT |
| 10/27/2023 | gertrude robinson | COMMENT |
| 10/27/2023 | Gia Lakavitch | COMMENT |
| 10/27/2023 | Gilia Humrich | COMMENT |
| 10/27/2023 | Gillian Cornelius | COMMENT |
| 10/27/2023 | Gillian Kane | COMMENT |
| 10/27/2023 | Gillian Keener | COMMENT |
| 10/27/2023 | Gina Liberti | COMMENT |
| 10/27/2023 | ginger taylor | COMMENT |
| 10/27/2023 | Glen Anderson | COMMENT |
| 10/27/2023 | Glenn Gerwitz | COMMENT |
| 10/27/2023 | Glenn Ross | COMMENT |
| 10/27/2023 | Glenn Ross | COMMENT |
| 10/27/2023 | Glenn Thomas | COMMENT |
| 10/27/2023 | Glenn Tobjy | COMMENT |
| 10/27/2023 | Gloria Boyd | COMMENT |
| 10/27/2023 | Gloria Diggle | COMMENT |
| 10/27/2023 | Gloria Fooks | COMMENT |
| 10/27/2023 | Gloria Fooks | COMMENT |
| 10/27/2023 | Gloria McClintock | COMMENT |
| 10/27/2023 | Gloria Morrison | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | GLYNIS MCDONALD | COMMENT |
| 10/27/2023 | Gopal Warrier | COMMENT |
| 10/27/2023 | Gordon Abrams | COMMENT |
| 10/27/2023 | Grace Holman | COMMENT |
| 10/27/2023 | Grace Kennedy | COMMENT |
| 10/27/2023 | Graciela Barajas | COMMENT |
| 10/27/2023 | Grant Holly | COMMENT |
| 10/27/2023 | Greg James | COMMENT |
| 10/27/2023 | Greg Leimeister | COMMENT |
| 10/27/2023 | Greg Miller | COMMENT |
| 10/27/2023 | Greg Rieves | COMMENT |
| 10/27/2023 | Greg Rieves | COMMENT |
| 10/27/2023 | Gregg A Datlof | COMMENT |
| 10/27/2023 | Gregg Eisman | COMMENT |
| 10/27/2023 | Gregg Levine | COMMENT |
| 10/27/2023 | Gregory Adams | COMMENT |
| 10/27/2023 | Gregory Borden | COMMENT |
| 10/27/2023 | Gregory Hanson | COMMENT |
| 10/27/2023 | Gregory Kahn | COMMENT |
| 10/27/2023 | Gregory Kirsch | COMMENT |
| 10/27/2023 | Gregory Kirsch | COMMENT |
| 10/27/2023 | GREGORY MARSTELLER | COMMENT |
| 10/27/2023 | Gregory Nelson | COMMENT |
| 10/27/2023 | Gregory Spock | COMMENT |
| 10/27/2023 | Gregory Spock | COMMENT |
| 10/27/2023 | Gregory Spock | COMMENT |
| 10/27/2023 | Gretchen Elder | COMMENT |
| 10/27/2023 | Gudrun Allenstein | COMMENT |
| 10/27/2023 | Guy Boggs | COMMENT |
| 10/27/2023 | Gwyeth Smith Jr | COMMENT |
| 10/27/2023 | Gwyeth Smith Jr | COMMENT |
| 10/27/2023 | Gwyn Dones | COMMENT |
| 10/27/2023 | Hal Pillinger | COMMENT |
| 10/27/2023 | Hal Pillinger | COMMENT |
| 10/27/2023 | Hal Pillinger | COMMENT |
| 10/27/2023 | Halie Hennessey | COMMENT |
| 10/27/2023 | Hamisi Nunes | COMMENT |
| 10/27/2023 | Hanan Miklasz | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Hannah Banks | COMMENT |
| 10/27/2023 | Hannah Crews | COMMENT |
| 10/27/2023 | Hannah Gardner | COMMENT |
| 10/27/2023 | Hannah Lee | COMMENT |
| 10/27/2023 | Harlan Lebo | COMMENT |
| 10/27/2023 | Harold Bone | COMMENT |
| 10/27/2023 | Harold Burstyn | COMMENT |
| 10/27/2023 | Harold Robinson | COMMENT |
| 10/27/2023 | harold swisher | COMMENT |
| 10/27/2023 | Harold Wright | COMMENT |
| 10/27/2023 | Harry Armstrong | COMMENT |
| 10/27/2023 | Harry Harrison | COMMENT |
| 10/27/2023 | Harry Lawrence | COMMENT |
| 10/27/2023 | Harry Lind | COMMENT |
| 10/27/2023 | Harry Schaefer | COMMENT |
| 10/27/2023 | Harvey Noordsy | COMMENT |
| 10/27/2023 | Hashi Hanta | COMMENT |
| 10/27/2023 | Haskell Crow | COMMENT |
| 10/27/2023 | Haven Knight | COMMENT |
| 10/27/2023 | Haven Knight | COMMENT |
| 10/27/2023 | Haylee Herrick | COMMENT |
| 10/27/2023 | Heather Ervin | COMMENT |
| 10/27/2023 | Heather Gorsuch | COMMENT |
| 10/27/2023 | Heather Haas | COMMENT |
| 10/27/2023 | Heather HalburJensen | COMMENT |
| 10/27/2023 | Heather Mann | COMMENT |
| 10/27/2023 | Heather Parker | COMMENT |
| 10/27/2023 | Heather Pens | COMMENT |
| 10/27/2023 | Heidi Colkitt | COMMENT |
| 10/27/2023 | Helen Drummond | COMMENT |
| 10/27/2023 | Helen Ingram | COMMENT |
| 10/27/2023 | Helen Kopp | COMMENT |
| 10/27/2023 | Helen Merli | COMMENT |
| 10/27/2023 | Helen Moss | COMMENT |
| 10/27/2023 | Helen Pitton | COMMENT |
| 10/27/2023 | Helen Theodore | COMMENT |
| 10/27/2023 | Helena Gallant | COMMENT |
| 10/27/2023 | Henry Coleman | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Hillary Brown | COMMENT |
| 10/27/2023 | Holly Hall | COMMENT |
| 10/27/2023 | Holly McDonald | COMMENT |
| 10/27/2023 | Holly McDonald | COMMENT |
| 10/27/2023 | Holly McDonald | COMMENT |
| 10/27/2023 | Howard Baitcher | COMMENT |
| 10/27/2023 | Howard Cohen | COMMENT |
| 10/27/2023 | Howard H. Holmes | COMMENT |
| 10/27/2023 | Howard Rosenzweig | COMMENT |
| 10/27/2023 | Howard Shapiro | COMMENT |
| 10/27/2023 | howard zazove | COMMENT |
| 10/27/2023 | Hugh Harwell | COMMENT |
| 10/27/2023 | Hugh Null | COMMENT |
| 10/27/2023 | HYDER JAFFER | COMMENT |
| 10/27/2023 | Ian Ladd | COMMENT |
| 10/27/2023 | Ida Nissen | COMMENT |
| 10/27/2023 | Igor Tandetnik | COMMENT |
| 10/27/2023 | Igor Tandetnik | COMMENT |
| 10/27/2023 | Ileana Ramirez | COMMENT |
| 10/27/2023 | Inette Dishler | COMMENT |
| 10/27/2023 | Inger Acking | COMMENT |
| 10/27/2023 | Inger Acking | COMMENT |
| 10/27/2023 | Ingrid Brown | COMMENT |
| 10/27/2023 | Ira Weissman | COMMENT |
| 10/27/2023 | Irene Kang | COMMENT |
| 10/27/2023 | Iris Block | COMMENT |
| 10/27/2023 | Irma del Barrio | COMMENT |
| 10/27/2023 | Isabel Cordova | COMMENT |
| 10/27/2023 | Isabel Magallanes | COMMENT |
| 10/27/2023 | Isabella Palacios | COMMENT |
| 10/27/2023 | Ivan Womboldt | COMMENT |
| 10/27/2023 | Ivan Womboldt | COMMENT |
| 10/27/2023 | J Hilton | COMMENT |
| 10/27/2023 | j m | COMMENT |
| 10/27/2023 | J. David Reno | COMMENT |
| 10/27/2023 | J.B. CIESIELSKI | COMMENT |
| 10/27/2023 | Jaan Laaman | COMMENT |
| 10/27/2023 | Jacalyn Dinhofer | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Jack Gamble | COMMENT |
| 10/27/2023 | Jackie Florczak | COMMENT |
| 10/27/2023 | Jackie Stolfi | COMMENT |
| 10/27/2023 | Jackie Stolfi | COMMENT |
| 10/27/2023 | Jackson Ogden | COMMENT |
| 10/27/2023 | Jacob Bumpus | COMMENT |
| 10/27/2023 | Jacob Green | COMMENT |
| 10/27/2023 | Jacob Savard | COMMENT |
| 10/27/2023 | Jacqualyn Flohr | COMMENT |
| 10/27/2023 | JACQUELINE DISHNER | COMMENT |
| 10/27/2023 | Jacqueline Glass | COMMENT |
| 10/27/2023 | Jacqueline Moleski | COMMENT |
| 10/27/2023 | Jacquelyn Smith | COMMENT |
| 10/27/2023 | Jacques Powers | COMMENT |
| 10/27/2023 | Jaime Finch | COMMENT |
| 10/27/2023 | Jaime Grimwood | COMMENT |
| 10/27/2023 | Jaime Misle | COMMENT |
| 10/27/2023 | Jaime Perez | COMMENT |
| 10/27/2023 | James Baro | COMMENT |
| 10/27/2023 | James Beeler II | COMMENT |
| 10/27/2023 | James Beeler II | COMMENT |
| 10/27/2023 | James Benmore | COMMENT |
| 10/27/2023 | James Biddle | COMMENT |
| 10/27/2023 | James Billington | COMMENT |
| 10/27/2023 | James Bramhall | COMMENT |
| 10/27/2023 | James Brown | COMMENT |
| 10/27/2023 | James Bryan | COMMENT |
| 10/27/2023 | James Campbell | COMMENT |
| 10/27/2023 | James Chatterton | COMMENT |
| 10/27/2023 | james chute | COMMENT |
| 10/27/2023 | James Cleek | COMMENT |
| 10/27/2023 | James DeFranco | COMMENT |
| 10/27/2023 | James Drent III | COMMENT |
| 10/27/2023 | James Eagan | COMMENT |
| 10/27/2023 | James Emerson | COMMENT |
| 10/27/2023 | James Fuller | COMMENT |
| 10/27/2023 | James Gray | COMMENT |
| 10/27/2023 | James Hansler | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | James Hildebrand | COMMENT |
| 10/27/2023 | James Hubbard | COMMENT |
| 10/27/2023 | James Hudspeth | COMMENT |
| 10/27/2023 | James Joy III | COMMENT |
| 10/27/2023 | James Lusk | COMMENT |
| 10/27/2023 | James Mather | COMMENT |
| 10/27/2023 | James Moore | COMMENT |
| 10/27/2023 | James Mundy III | COMMENT |
| 10/27/2023 | James Norris | COMMENT |
| 10/27/2023 | James Norris | COMMENT |
| 10/27/2023 | james parker | COMMENT |
| 10/27/2023 | James Parzino | COMMENT |
| 10/27/2023 | James Peloquen | COMMENT |
| 10/27/2023 | James Pfitzner | COMMENT |
| 10/27/2023 | James Rennie | COMMENT |
| 10/27/2023 | James Rennie | COMMENT |
| 10/27/2023 | James Roberts | COMMENT |
| 10/27/2023 | James Ropicki | COMMENT |
| 10/27/2023 | James Ryan | COMMENT |
| 10/27/2023 | James Somers | COMMENT |
| 10/27/2023 | James Tandoo | COMMENT |
| 10/27/2023 | James Taylor | COMMENT |
| 10/27/2023 | James Wilson | COMMENT |
| 10/27/2023 | James Wright | COMMENT |
| 10/27/2023 | James Wright | COMMENT |
| 10/27/2023 | JamesEric McGee | COMMENT |
| 10/27/2023 | Jamie Andrews | COMMENT |
| 10/27/2023 | Jamie Boudrie | COMMENT |
| 10/27/2023 | Jamie Hunter | COMMENT |
| 10/27/2023 | Jamie Lurtz | COMMENT |
| 10/27/2023 | Jan Emerson | COMMENT |
| 10/27/2023 | Jan Emerson | COMMENT |
| 10/27/2023 | Jan Hall | COMMENT |
| 10/27/2023 | Jan Kleckler | COMMENT |
| 10/27/2023 | Jan Kleckler | COMMENT |
| 10/27/2023 | Jan Moore | COMMENT |
| 10/27/2023 | Jan Phillips | COMMENT |
| 10/27/2023 | Jan Rae | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Jan Sockness | COMMENT |
| 10/27/2023 | Jan Suzukawa | COMMENT |
| 10/27/2023 | Jane Davidson | COMMENT |
| 10/27/2023 | Jane Homcy | COMMENT |
| 10/27/2023 | Jane Parker | COMMENT |
| 10/27/2023 | Jane Shabtaie | COMMENT |
| 10/27/2023 | Jane Struttmann | COMMENT |
| 10/27/2023 | Jane Young | COMMENT |
| 10/27/2023 | JANET BETZ | COMMENT |
| 10/27/2023 | Janet Glover | COMMENT |
| 10/27/2023 | Janet Harmon | COMMENT |
| 10/27/2023 | Janet Hermann Dougherty | COMMENT |
| 10/27/2023 | Janet Hermann Dougherty | COMMENT |
| 10/27/2023 | Janet Lower | COMMENT |
| 10/27/2023 | Janet Lower | COMMENT |
| 10/27/2023 | Janet Maker | COMMENT |
| 10/27/2023 | Janet Prince | COMMENT |
| 10/27/2023 | Janet Prince | COMMENT |
| 10/27/2023 | Janet Rountree | COMMENT |
| 10/27/2023 | Janet Rountree | COMMENT |
| 10/27/2023 | Janet Walls | COMMENT |
| 10/27/2023 | Janeth and Gary Mallory | COMMENT |
| 10/27/2023 | Janett Steed | COMMENT |
| 10/27/2023 | Janice Bailey | COMMENT |
| 10/27/2023 | janice farmer | COMMENT |
| 10/27/2023 | Janice Jack | COMMENT |
| 10/27/2023 | Janice Jack | COMMENT |
| 10/27/2023 | Janice Kropczynski | COMMENT |
| 10/27/2023 | Janice Mosher | COMMENT |
| 10/27/2023 | Janine Moore | COMMENT |
| 10/27/2023 | Janine Morgan | COMMENT |
| 10/27/2023 | Janis Kinslow | COMMENT |
| 10/27/2023 | Jaralee Schutt | COMMENT |
| 10/27/2023 | Jared Bobick | COMMENT |
| 10/27/2023 | Jasmeet Sandhu | COMMENT |
| 10/27/2023 | Jason Crawford | COMMENT |
| 10/27/2023 | Jason Housden | COMMENT |
| 10/27/2023 | Jason Pelland | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Jason Rosenbaum | COMMENT |
| 10/27/2023 | Jaszmene Smith | COMMENT |
| 10/27/2023 | Javier Ortiz | COMMENT |
| 10/27/2023 | javier romero | COMMENT |
| 10/27/2023 | Jay Hansen | COMMENT |
| 10/27/2023 | Jay Hormel | COMMENT |
| 10/27/2023 | Jay M | COMMENT |
| 10/27/2023 | Jay Traver Jr | COMMENT |
| 10/27/2023 | Jayne Robinson | COMMENT |
| 10/27/2023 | Jean Bierle | COMMENT |
| 10/27/2023 | Jean Billings | COMMENT |
| 10/27/2023 | Jean Billings | COMMENT |
| 10/27/2023 | Jean Billings | COMMENT |
| 10/27/2023 | Jean Cameron | COMMENT |
| 10/27/2023 | Jean Heiberger | COMMENT |
| 10/27/2023 | Jean Kozel | COMMENT |
| 10/27/2023 | Jean Linderman | COMMENT |
| 10/27/2023 | Jean Thornsbury | COMMENT |
| 10/27/2023 | Jean Thornsbury | COMMENT |
| 10/27/2023 | Jeanette Pritchett | COMMENT |
| 10/27/2023 | Jeanine Weber | COMMENT |
| 10/27/2023 | Jeanne Brennan | COMMENT |
| 10/27/2023 | Jeanne Marshall | COMMENT |
| 10/27/2023 | Jeannine Moore | COMMENT |
| 10/27/2023 | Jeannine Moore | COMMENT |
| 10/27/2023 | Jeff Berger | COMMENT |
| 10/27/2023 | Jeff Bond | COMMENT |
| 10/27/2023 | Jeff Ditto | COMMENT |
| 10/27/2023 | Jeff Lee | COMMENT |
| 10/27/2023 | Jeff Morris | COMMENT |
| 10/27/2023 | Jeff Palmer | COMMENT |
| 10/27/2023 | Jeff Toste | COMMENT |
| 10/27/2023 | Jeff Zimmer | COMMENT |
| 10/27/2023 | Jeffery Reynolds | COMMENT |
| 10/27/2023 | Jeffrey Croft | COMMENT |
| 10/27/2023 | Jeffrey DeCristofaro | COMMENT |
| 10/27/2023 | Jeffrey Grossman | COMMENT |
| 10/27/2023 | Jeffrey Harrison | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Jeffrey Jones | COMMENT |
| 10/27/2023 | Jeffrey Landis | COMMENT |
| 10/27/2023 | Jeffrey Matthews | COMMENT |
| 10/27/2023 | Jeffrey McCollim | COMMENT |
| 10/27/2023 | jeffrey szilagy | COMMENT |
| 10/27/2023 | Jena Janek | COMMENT |
| 10/27/2023 | Jenise Perez | COMMENT |
| 10/27/2023 | Jenn Canoza | COMMENT |
| 10/27/2023 | Jennetta Clark | COMMENT |
| 10/27/2023 | Jennie Campos | COMMENT |
| 10/27/2023 | Jennifer Appleby | COMMENT |
| 10/27/2023 | Jennifer Ball | COMMENT |
| 10/27/2023 | Jennifer DiMarco | COMMENT |
| 10/27/2023 | Jennifer Horwood | COMMENT |
| 10/27/2023 | Jennifer Jerlstrom | COMMENT |
| 10/27/2023 | Jennifer Jerlstrom | COMMENT |
| 10/27/2023 | Jennifer Rier | COMMENT |
| 10/27/2023 | Jennifer Whiteside | COMMENT |
| 10/27/2023 | Jenny North | COMMENT |
| 10/27/2023 | Jenny Quist | COMMENT |
| 10/27/2023 | Jenny Sanders | COMMENT |
| 10/27/2023 | Jeralyn Logan | COMMENT |
| 10/27/2023 | Jeremiah Anthenat | COMMENT |
| 10/27/2023 | Jeremy Gooding | COMMENT |
| 10/27/2023 | jeremy peterson | COMMENT |
| 10/27/2023 | Jeremy Svinkelstin | COMMENT |
| 10/27/2023 | Jerilyn Hall | COMMENT |
| 10/27/2023 | Jerome Eischen | COMMENT |
| 10/27/2023 | Jerome Hartwig | COMMENT |
| 10/27/2023 | Jerome Onufer | COMMENT |
| 10/27/2023 | Jerry Allen | COMMENT |
| 10/27/2023 | Jerry Draper | COMMENT |
| 10/27/2023 | Jerry Eskew | COMMENT |
| 10/27/2023 | Jerry Eskew | COMMENT |
| 10/27/2023 | Jerry Eskew | COMMENT |
| 10/27/2023 | jerry martin | COMMENT |
| 10/27/2023 | Jerry Pendergast | COMMENT |
| 10/27/2023 | Jerry Pendergast | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Jerry Putnam | COMMENT |
| 10/27/2023 | Jerry Sturdivant | COMMENT |
| 10/27/2023 | jerry wolf | COMMENT |
| 10/27/2023 | Jesse Bedirian | COMMENT |
| 10/27/2023 | Jessica Brady | COMMENT |
| 10/27/2023 | Jessica Claudio | COMMENT |
| 10/27/2023 | Jessica Rollins | COMMENT |
| 10/27/2023 | Jill Berkowitz-Berliner | COMMENT |
| 10/27/2023 | Jill Berkowitz-Berliner | COMMENT |
| 10/27/2023 | Jill Singer | COMMENT |
| 10/27/2023 | Jill Solomon | COMMENT |
| 10/27/2023 | Jill Solow | COMMENT |
| 10/27/2023 | Jill Yob | COMMENT |
| 10/27/2023 | JIM AND CAROL HILLEGAS | COMMENT |
| 10/27/2023 | Jim Carnal | COMMENT |
| 10/27/2023 | Jim Feliciano | COMMENT |
| 10/27/2023 | Jim Foutz | COMMENT |
| 10/27/2023 | Jim Gallagher | COMMENT |
| 10/27/2023 | Jim Jacob | COMMENT |
| 10/27/2023 | Jim Kerner | COMMENT |
| 10/27/2023 | Jim Kleppin | COMMENT |
| 10/27/2023 | Jim Loppnow | COMMENT |
| 10/27/2023 | Jim Richards | COMMENT |
| 10/27/2023 | jim roberts | COMMENT |
| 10/27/2023 | Jim Thale | COMMENT |
| 10/27/2023 | Jim Thompson | COMMENT |
| 10/27/2023 | Jim True | COMMENT |
| 10/27/2023 | Jim Williams | COMMENT |
| 10/27/2023 | Jimmie Robinson | COMMENT |
| 10/27/2023 | Jimmie Robinson | COMMENT |
| 10/27/2023 | Jimmie Robinson | COMMENT |
| 10/27/2023 | Jimmy Green | COMMENT |
| 10/27/2023 | Joan Abbott | COMMENT |
| 10/27/2023 | Joan BAUR | COMMENT |
| 10/27/2023 | Joan Doblinger | COMMENT |
| 10/27/2023 | Joan Friedman | COMMENT |
| 10/27/2023 | Joan Gauntlett | COMMENT |
| 10/27/2023 | Joan Kaufman | COMMENT |

# In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Joan Lewin | COMMENT |
| 10/27/2023 | Joan M Benjamin | COMMENT |
| 10/27/2023 | Joan McCormick | COMMENT |
| 10/27/2023 | Joan Spooner | COMMENT |
| 10/27/2023 | Joan Stanton | COMMENT |
| 10/27/2023 | Joan Stanton | COMMENT |
| 10/27/2023 | Joanna Welch | COMMENT |
| 10/27/2023 | Joanne Haring | COMMENT |
| 10/27/2023 | Joanne Kelly | COMMENT |
| 10/27/2023 | JoAnne M Balsano | COMMENT |
| 10/27/2023 | Joanne Parris | COMMENT |
| 10/27/2023 | Joanne Worrall | COMMENT |
| 10/27/2023 | Jocelyn Davis-Beck | COMMENT |
| 10/27/2023 | Jocelyn Eastman | COMMENT |
| 10/27/2023 | Jodi Rodar | COMMENT |
| 10/27/2023 | Jody Lewis | COMMENT |
| 10/27/2023 | Joe Balsamo | COMMENT |
| 10/27/2023 | Joe Beauchamp | COMMENT |
| 10/27/2023 | Joe Beauchamp | COMMENT |
| 10/27/2023 | Joe Cox | COMMENT |
| 10/27/2023 | Joe Futterer | COMMENT |
| 10/27/2023 | Joe Mellis | COMMENT |
| 10/27/2023 | Joe Ross | COMMENT |
| 10/27/2023 | Joe Simmons | COMMENT |
| 10/27/2023 | Joe Sokolinsky | COMMENT |
| 10/27/2023 | Joel Krett | COMMENT |
| 10/27/2023 | Joel Larson | COMMENT |
| 10/27/2023 | Joerg-Uwe Sanio | COMMENT |
| 10/27/2023 | John Blumberg | COMMENT |
| 10/27/2023 | John Boe | COMMENT |
| 10/27/2023 | John Browne | COMMENT |
| 10/27/2023 | John Burns | COMMENT |
| 10/27/2023 | John Clark Pontius | COMMENT |
| 10/27/2023 | John Coffey | COMMENT |
| 10/27/2023 | John Crahan | COMMENT |
| 10/27/2023 | John Crahan | COMMENT |
| 10/27/2023 | John Curtiss | COMMENT |
| 10/27/2023 | John Dalton | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | John Dervin | COMMENT |
| 10/27/2023 | john Fava | COMMENT |
| 10/27/2023 | john Fava | COMMENT |
| 10/27/2023 | John Fluke | COMMENT |
| 10/27/2023 | John Fowler | COMMENT |
| 10/27/2023 | John Fullen | COMMENT |
| 10/27/2023 | John Gaddis | COMMENT |
| 10/27/2023 | John Gasperoni | COMMENT |
| 10/27/2023 | John Geldmeier | COMMENT |
| 10/27/2023 | John Gregory | COMMENT |
| 10/27/2023 | john grossman | COMMENT |
| 10/27/2023 | John H | COMMENT |
| 10/27/2023 | John Henderson | COMMENT |
| 10/27/2023 | John Herlihy | COMMENT |
| 10/27/2023 | John Heyneman | COMMENT |
| 10/27/2023 | John Hill Jr | COMMENT |
| 10/27/2023 | John Hoye | COMMENT |
| 10/27/2023 | John Hunley | COMMENT |
| 10/27/2023 | John Jasper | COMMENT |
| 10/27/2023 | John Jasper | COMMENT |
| 10/27/2023 | John Lampe | COMMENT |
| 10/27/2023 | John Landmann | COMMENT |
| 10/27/2023 | John Landmann | COMMENT |
| 10/27/2023 | John Landmann | COMMENT |
| 10/27/2023 | John Landmann | COMMENT |
| 10/27/2023 | John Landmann | COMMENT |
| 10/27/2023 | John Markowitz | COMMENT |
| 10/27/2023 | John Miller | COMMENT |
| 10/27/2023 | John mulder | COMMENT |
| 10/27/2023 | john nelson | COMMENT |
| 10/27/2023 | John Peters | COMMENT |
| 10/27/2023 | John Phillips | COMMENT |
| 10/27/2023 | John Pinezich | COMMENT |
| 10/27/2023 | John Rainey | COMMENT |
| 10/27/2023 | John Roamsey | COMMENT |
| 10/27/2023 | John Schaefers | COMMENT |
| 10/27/2023 | John Schreiber | COMMENT |
| 10/27/2023 | John Schreier | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | John Schroeder | COMMENT |
| 10/27/2023 | John Schumann | COMMENT |
| 10/27/2023 | John Silvey | COMMENT |
| 10/27/2023 | john stanton | COMMENT |
| 10/27/2023 | John Staunton | COMMENT |
| 10/27/2023 | John Sunde | COMMENT |
| 10/27/2023 | john sweeney | COMMENT |
| 10/27/2023 | John Tansley | COMMENT |
| 10/27/2023 | John Vargas | COMMENT |
| 10/27/2023 | John Viacrucis | COMMENT |
| 10/27/2023 | John Weigold | COMMENT |
| 10/27/2023 | Johnnie Smith | COMMENT |
| 10/27/2023 | Johnny Hackney | COMMENT |
| 10/27/2023 | Jolie Jashni | COMMENT |
| 10/27/2023 | Jollee Saphier | COMMENT |
| 10/27/2023 | Jon Drago | COMMENT |
| 10/27/2023 | Jon Kapecki | COMMENT |
| 10/27/2023 | Jon Sheehan | COMMENT |
| 10/27/2023 | Jon Sheehan | COMMENT |
| 10/27/2023 | Jon Sheehan | COMMENT |
| 10/27/2023 | Jonathan Clapp | COMMENT |
| 10/27/2023 | Jonathan Eirten | COMMENT |
| 10/27/2023 | Jonathan Essex | COMMENT |
| 10/27/2023 | Jonathan Jones | COMMENT |
| 10/27/2023 | jonathan osmundsen | COMMENT |
| 10/27/2023 | Jonathan Peter | COMMENT |
| 10/27/2023 | jonathan schulman | COMMENT |
| 10/27/2023 | Jonathan Sullivan | COMMENT |
| 10/27/2023 | Jonathan Tholl | COMMENT |
| 10/27/2023 | Jonci Aguillard | COMMENT |
| 10/27/2023 | Jonna Brewer | COMMENT |
| 10/27/2023 | Jonny Hahn | COMMENT |
| 10/27/2023 | Jonny See | COMMENT |
| 10/27/2023 | Jordan Caldwell | COMMENT |
| 10/27/2023 | Jose a Solorio | COMMENT |
| 10/27/2023 | Jose Fontaina | COMMENT |
| 10/27/2023 | Josee Paquin | COMMENT |
| 10/27/2023 | Joseph  F Sganbellini | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Joseph Carroll | COMMENT |
| 10/27/2023 | Joseph De Feo | COMMENT |
| 10/27/2023 | Joseph De Feo | COMMENT |
| 10/27/2023 | Joseph De Feo | COMMENT |
| 10/27/2023 | Joseph Kasper | COMMENT |
| 10/27/2023 | JOSEPH KELLEY | COMMENT |
| 10/27/2023 | Joseph M. Culley | COMMENT |
| 10/27/2023 | Joseph Marchesani | COMMENT |
| 10/27/2023 | Joseph Meisburger | COMMENT |
| 10/27/2023 | joseph petty | COMMENT |
| 10/27/2023 | Joseph Rutkin | COMMENT |
| 10/27/2023 | Joseph Stevenson | COMMENT |
| 10/27/2023 | Joseph VanderPluym | COMMENT |
| 10/27/2023 | Josephine Baltazar | COMMENT |
| 10/27/2023 | Josephine Girardin | COMMENT |
| 10/27/2023 | Josh Bermudez | COMMENT |
| 10/27/2023 | Josh McKible | COMMENT |
| 10/27/2023 | Joshua Gambrell | COMMENT |
| 10/27/2023 | Joshua Lovell | COMMENT |
| 10/27/2023 | Jourdan Reis | COMMENT |
| 10/27/2023 | Joy Cook | COMMENT |
| 10/27/2023 | Joy Cummings | COMMENT |
| 10/27/2023 | Joy Smiley | COMMENT |
| 10/27/2023 | Joy Smiley | COMMENT |
| 10/27/2023 | Joy Zadaca | COMMENT |
| 10/27/2023 | Joy Zadaca | COMMENT |
| 10/27/2023 | Joyce McIntire | COMMENT |
| 10/27/2023 | Joyce Minkley | COMMENT |
| 10/27/2023 | Joyce Nelson | COMMENT |
| 10/27/2023 | Judee Pokorny | COMMENT |
| 10/27/2023 | Judith Anderson | COMMENT |
| 10/27/2023 | Judith Beyerle | COMMENT |
| 10/27/2023 | Judith Brunson | COMMENT |
| 10/27/2023 | Judith Coe | COMMENT |
| 10/27/2023 | Judith Cooper | COMMENT |
| 10/27/2023 | Judith Ellenburg | COMMENT |
| 10/27/2023 | Judith Genthner | COMMENT |
| 10/27/2023 | Judith Keilholtz | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Judith Lasko | COMMENT |
| 10/27/2023 | Judith Miller | COMMENT |
| 10/27/2023 | Judith S Anderson | COMMENT |
| 10/27/2023 | Judith Solis | COMMENT |
| 10/27/2023 | Judith Sternberg | COMMENT |
| 10/27/2023 | Judith Wilkinson | COMMENT |
| 10/27/2023 | Judy Kukuruza | COMMENT |
| 10/27/2023 | Judy Kushner | COMMENT |
| 10/27/2023 | Judy Mcvey | COMMENT |
| 10/27/2023 | Judy Meehan | COMMENT |
| 10/27/2023 | Judy Mulenburg | COMMENT |
| 10/27/2023 | Judy Pike | COMMENT |
| 10/27/2023 | Judy Reisberg | COMMENT |
| 10/27/2023 | Judy Rickard | COMMENT |
| 10/27/2023 | Julia Boyer | COMMENT |
| 10/27/2023 | Julia Landress | COMMENT |
| 10/27/2023 | Julia Salcedo | COMMENT |
| 10/27/2023 | Julie Gardinier | COMMENT |
| 10/27/2023 | Julie Griffith | COMMENT |
| 10/27/2023 | Julie Kascal | COMMENT |
| 10/27/2023 | Julie Krasin | COMMENT |
| 10/27/2023 | Julie Rapacki | COMMENT |
| 10/27/2023 | Julie Stone | COMMENT |
| 10/27/2023 | Juliette Dauterive | COMMENT |
| 10/27/2023 | June Attarian | COMMENT |
| 10/27/2023 | June E Sampolski | COMMENT |
| 10/27/2023 | Justin Chowning | COMMENT |
| 10/27/2023 | Justin Makaruse | COMMENT |
| 10/27/2023 | Justin Philipps | COMMENT |
| 10/27/2023 | Justin Pikula | COMMENT |
| 10/27/2023 | k Jain | COMMENT |
| 10/27/2023 | K raymond | COMMENT |
| 10/27/2023 | Kaelan Shannon | COMMENT |
| 10/27/2023 | Kaleb Snook | COMMENT |
| 10/27/2023 | Kanwaldeep Sekhon | COMMENT |
| 10/27/2023 | Kara Davis | COMMENT |
| 10/27/2023 | Karen Babin | COMMENT |
| 10/27/2023 | Karen Ball | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Karen Belgard | COMMENT |
| 10/27/2023 | Karen Berg | COMMENT |
| 10/27/2023 | Karen Berger | COMMENT |
| 10/27/2023 | Karen Berger | COMMENT |
| 10/27/2023 | Karen Berger | COMMENT |
| 10/27/2023 | Karen Brickner | COMMENT |
| 10/27/2023 | Karen Coll | COMMENT |
| 10/27/2023 | Karen Dimick | COMMENT |
| 10/27/2023 | Karen Doerr | COMMENT |
| 10/27/2023 | Karen Greenspan | COMMENT |
| 10/27/2023 | Karen Humphries | COMMENT |
| 10/27/2023 | Karen Klinck | COMMENT |
| 10/27/2023 | Karen Kristan | COMMENT |
| 10/27/2023 | Karen Kujala | COMMENT |
| 10/27/2023 | karen m geisler | COMMENT |
| 10/27/2023 | Karen McCaw | COMMENT |
| 10/27/2023 | Karen Miles | COMMENT |
| 10/27/2023 | Karen Niles | COMMENT |
| 10/27/2023 | Karen Pollock | COMMENT |
| 10/27/2023 | Karen Rosenbloom | COMMENT |
| 10/27/2023 | Karen San George | COMMENT |
| 10/27/2023 | Karen Spradlin | COMMENT |
| 10/27/2023 | karen steele | COMMENT |
| 10/27/2023 | Karen Stickney | COMMENT |
| 10/27/2023 | Karen Thomas | COMMENT |
| 10/27/2023 | Karen Tollefson | COMMENT |
| 10/27/2023 | kari park | COMMENT |
| 10/27/2023 | Karin Cohen | COMMENT |
| 10/27/2023 | Karl Guesman | COMMENT |
| 10/27/2023 | KARL makela | COMMENT |
| 10/27/2023 | Karla Devine | COMMENT |
| 10/27/2023 | Karla Garcia | COMMENT |
| 10/27/2023 | Karla Garcia | COMMENT |
| 10/27/2023 | kat devos | COMMENT |
| 10/27/2023 | kate hodgson | COMMENT |
| 10/27/2023 | kate Lund | COMMENT |
| 10/27/2023 | Kate Lunn | COMMENT |
| 10/27/2023 | Kate Rowland | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Kate Skolnick | COMMENT |
| 10/27/2023 | Kate Skolnick | COMMENT |
| 10/27/2023 | Kathe Garbrick | COMMENT |
| 10/27/2023 | Katherine Aker | COMMENT |
| 10/27/2023 | Katherine Aker | COMMENT |
| 10/27/2023 | katherine barrett zywan | COMMENT |
| 10/27/2023 | Katherine Beegle | COMMENT |
| 10/27/2023 | Katherine Hutchins | COMMENT |
| 10/27/2023 | Katherine Hutchins | COMMENT |
| 10/27/2023 | Katherine Hutchins | COMMENT |
| 10/27/2023 | Katherine Hutchins | COMMENT |
| 10/27/2023 | Katherine Nava | COMMENT |
| 10/27/2023 | Katherine Smolen | COMMENT |
| 10/27/2023 | Katherine Ware | COMMENT |
| 10/27/2023 | Kathleen Arnold | COMMENT |
| 10/27/2023 | Kathleen Batchelor | COMMENT |
| 10/27/2023 | Kathleen Bielas | COMMENT |
| 10/27/2023 | Kathleen Cochran | COMMENT |
| 10/27/2023 | Kathleen Cooper | COMMENT |
| 10/27/2023 | kathleen corriveau | COMMENT |
| 10/27/2023 | Kathleen Dannemiller | COMMENT |
| 10/27/2023 | Kathleen Dear | COMMENT |
| 10/27/2023 | Kathleen E Zeminsky | COMMENT |
| 10/27/2023 | Kathleen Goldman | COMMENT |
| 10/27/2023 | Kathleen Hurley | COMMENT |
| 10/27/2023 | kathleen lensenmayer | COMMENT |
| 10/27/2023 | Kathleen Mireault | COMMENT |
| 10/27/2023 | Kathleen O'Connell | COMMENT |
| 10/27/2023 | Kathleen Reynolds | COMMENT |
| 10/27/2023 | Kathleen Spencer | COMMENT |
| 10/27/2023 | Kathleen Stanley | COMMENT |
| 10/27/2023 | Kathleen Stanley | COMMENT |
| 10/27/2023 | Kathleen Stanley | COMMENT |
| 10/27/2023 | Kathleen Tashiro | COMMENT |
| 10/27/2023 | Kathleen Vorce | COMMENT |
| 10/27/2023 | Kathleen Walsh | COMMENT |
| 10/27/2023 | Kathryn Bluhm | COMMENT |
| 10/27/2023 | Kathryn Burns | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Kathryn Fox | COMMENT |
| 10/27/2023 | Kathryn Harger | COMMENT |
| 10/27/2023 | Kathryn Hyman | COMMENT |
| 10/27/2023 | Kathryn Lilley | COMMENT |
| 10/27/2023 | Kathryn Moot | COMMENT |
| 10/27/2023 | kathy booker | COMMENT |
| 10/27/2023 | kathy franz | COMMENT |
| 10/27/2023 | Kathy Green | COMMENT |
| 10/27/2023 | Kathy Jain | COMMENT |
| 10/27/2023 | Kathy O'Malley | COMMENT |
| 10/27/2023 | Kathy Rozman-Holt | COMMENT |
| 10/27/2023 | Kathy Slawinski | COMMENT |
| 10/27/2023 | Katrina Dresbach | COMMENT |
| 10/27/2023 | Kay Glinsman | COMMENT |
| 10/27/2023 | Kay Johnson | COMMENT |
| 10/27/2023 | Kay L. | COMMENT |
| 10/27/2023 | Kaye Powell | COMMENT |
| 10/27/2023 | Kaye RAtliff | COMMENT |
| 10/27/2023 | Kayla Borbolla | COMMENT |
| 10/27/2023 | Ked Garden | COMMENT |
| 10/27/2023 | Keith Farthing | COMMENT |
| 10/27/2023 | Keith Jackson | COMMENT |
| 10/27/2023 | Keith Morris | COMMENT |
| 10/27/2023 | Keith Simpkins | COMMENT |
| 10/27/2023 | Keith Van Meter | COMMENT |
| 10/27/2023 | Keith Welshinger | COMMENT |
| 10/27/2023 | Keith Wolcott | COMMENT |
| 10/27/2023 | Kelley Keisch | COMMENT |
| 10/27/2023 | Kelley Rice | COMMENT |
| 10/27/2023 | Kelly Brown | COMMENT |
| 10/27/2023 | Kelly Choi | COMMENT |
| 10/27/2023 | Kelly Doan | COMMENT |
| 10/27/2023 | Kelly McKee | COMMENT |
| 10/27/2023 | Kelly Vanderlan | COMMENT |
| 10/27/2023 | Ken De La Rosa | COMMENT |
| 10/27/2023 | Ken De La Rosa | COMMENT |
| 10/27/2023 | Ken Deshaies | COMMENT |
| 10/27/2023 | Ken Grzesiak | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Ken Place | COMMENT |
| 10/27/2023 | Ken Riemer | COMMENT |
| 10/27/2023 | Ken Rozycki | COMMENT |
| 10/27/2023 | Kenneth Chay | COMMENT |
| 10/27/2023 | Kenneth Jenrow | COMMENT |
| 10/27/2023 | Kenneth Kastle | COMMENT |
| 10/27/2023 | Kenric Buchanan | COMMENT |
| 10/27/2023 | Kent Hallam | COMMENT |
| 10/27/2023 | Kent Minault | COMMENT |
| 10/27/2023 | kent morris | COMMENT |
| 10/27/2023 | Kenton Ngo | COMMENT |
| 10/27/2023 | Kenya Walker | COMMENT |
| 10/27/2023 | Kerri Greene | COMMENT |
| 10/27/2023 | Kerry Gardner | COMMENT |
| 10/27/2023 | Kevin Convery | COMMENT |
| 10/27/2023 | Kevin Faye | COMMENT |
| 10/27/2023 | Kevin Faye | COMMENT |
| 10/27/2023 | Kevin Grimes | COMMENT |
| 10/27/2023 | Kevin Mahaffey | COMMENT |
| 10/27/2023 | Kevin Martin | COMMENT |
| 10/27/2023 | Kevin McKelvie | COMMENT |
| 10/27/2023 | KEVIN OROURKE | COMMENT |
| 10/27/2023 | KEVIN OROURKE | COMMENT |
| 10/27/2023 | Kevin Ryle | COMMENT |
| 10/27/2023 | kevin sullivan | COMMENT |
| 10/27/2023 | Keyon Jeff | COMMENT |
| 10/27/2023 | kim CARROLL | COMMENT |
| 10/27/2023 | Kim Fetters | COMMENT |
| 10/27/2023 | Kim Hall | COMMENT |
| 10/27/2023 | Kim Leighton | COMMENT |
| 10/27/2023 | Kim Rubinstein | COMMENT |
| 10/27/2023 | Kim Smith | COMMENT |
| 10/27/2023 | Kimberly Dalluhn | COMMENT |
| 10/27/2023 | Kimi Wei | COMMENT |
| 10/27/2023 | Kip Waldo | COMMENT |
| 10/27/2023 | Kira Kimura | COMMENT |
| 10/27/2023 | Kirk Butler | COMMENT |
| 10/27/2023 | Klaudia Englund | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Klaudia Englund | COMMENT |
| 10/27/2023 | klee Oshea | COMMENT |
| 10/27/2023 | Kofi Benefo | COMMENT |
| 10/27/2023 | Korie Raber | COMMENT |
| 10/27/2023 | Kris Mears | COMMENT |
| 10/27/2023 | Kris Thompson | COMMENT |
| 10/27/2023 | krish sagar | COMMENT |
| 10/27/2023 | Kristen Beck | COMMENT |
| 10/27/2023 | Kristen Brooks | COMMENT |
| 10/27/2023 | Kristen Brooks | COMMENT |
| 10/27/2023 | Kristie Garcia | COMMENT |
| 10/27/2023 | Kristin L. | COMMENT |
| 10/27/2023 | Kristin L. | COMMENT |
| 10/27/2023 | Kristin Rosenqvist | COMMENT |
| 10/27/2023 | Kristin Smith | COMMENT |
| 10/27/2023 | Kristina Burner | COMMENT |
| 10/27/2023 | Kristina Losman | COMMENT |
| 10/27/2023 | Kristine Cassar | COMMENT |
| 10/27/2023 | Kristine Kennedy | COMMENT |
| 10/27/2023 | Kristy Lindberg | COMMENT |
| 10/27/2023 | L B Nelson | COMMENT |
| 10/27/2023 | L Kapner | COMMENT |
| 10/27/2023 | Lacey Chaffee | COMMENT |
| 10/27/2023 | Lainnie Gregg | COMMENT |
| 10/27/2023 | Lance Kammerud | COMMENT |
| 10/27/2023 | LaQuisha Rogers | COMMENT |
| 10/27/2023 | Lara Hubner | COMMENT |
| 10/27/2023 | Larry Borland | COMMENT |
| 10/27/2023 | Larry Chin | COMMENT |
| 10/27/2023 | Larry Dellnow | COMMENT |
| 10/27/2023 | Larry Fish | COMMENT |
| 10/27/2023 | larry french | COMMENT |
| 10/27/2023 | Larry Haney | COMMENT |
| 10/27/2023 | Larry Hovekamp | COMMENT |
| 10/27/2023 | Larry Jordan | COMMENT |
| 10/27/2023 | Larry Kilburg | COMMENT |
| 10/27/2023 | Larry Kilburg | COMMENT |
| 10/27/2023 | Larry Mosher | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Larry Robertson | COMMENT |
| 10/27/2023 | Larry Rolfe | COMMENT |
| 10/27/2023 | Larry Rolfe | COMMENT |
| 10/27/2023 | Larry Rolfe | COMMENT |
| 10/27/2023 | Larry Sapadin | COMMENT |
| 10/27/2023 | Larry Shepard | COMMENT |
| 10/27/2023 | Larry Terlouw | COMMENT |
| 10/27/2023 | Lascinda Goetschius | COMMENT |
| 10/27/2023 | Latesha Ballard | COMMENT |
| 10/27/2023 | Laura Azar | COMMENT |
| 10/27/2023 | Laura Azar | COMMENT |
| 10/27/2023 | Laura Azar | COMMENT |
| 10/27/2023 | Laura Corbett-Logan | COMMENT |
| 10/27/2023 | Laura Cornwall | COMMENT |
| 10/27/2023 | Laura Esparza | COMMENT |
| 10/27/2023 | Laura Hanks | COMMENT |
| 10/27/2023 | Laura Hix | COMMENT |
| 10/27/2023 | Laura Kramer | COMMENT |
| 10/27/2023 | Laura Lewis | COMMENT |
| 10/27/2023 | Laura Lyons | COMMENT |
| 10/27/2023 | Laura McCrory | COMMENT |
| 10/27/2023 | Laura Remington | COMMENT |
| 10/27/2023 | Laura Smith | COMMENT |
| 10/27/2023 | Laura Strom | COMMENT |
| 10/27/2023 | Laura Wyant | COMMENT |
| 10/27/2023 | Laurah Shealy | COMMENT |
| 10/27/2023 | Laure Cleveland | COMMENT |
| 10/27/2023 | Laureen Marston | COMMENT |
| 10/27/2023 | Laurel Kornfeld | COMMENT |
| 10/27/2023 | Lauren Fox | COMMENT |
| 10/27/2023 | Lauren Mueller | COMMENT |
| 10/27/2023 | Lauren Mueller | COMMENT |
| 10/27/2023 | Lauren Murdock | COMMENT |
| 10/27/2023 | Lauren Tozzi | COMMENT |
| 10/27/2023 | Lauren Tucker | COMMENT |
| 10/27/2023 | Lauren Winn-Dallmer | COMMENT |
| 10/27/2023 | laurence dupont | COMMENT |
| 10/27/2023 | Laurie Kowing | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Laurie Millette | COMMENT |
| 10/27/2023 | Laurie Piper | COMMENT |
| 10/27/2023 | Lawrence Brigham | COMMENT |
| 10/27/2023 | Lawrence Brown | COMMENT |
| 10/27/2023 | LAWRENCE BROWN | COMMENT |
| 10/27/2023 | Lawrence Burchette | COMMENT |
| 10/27/2023 | Lawrence Deng | COMMENT |
| 10/27/2023 | Lawrence Deng | COMMENT |
| 10/27/2023 | Lawrence Gales | COMMENT |
| 10/27/2023 | Lawrence Lutz | COMMENT |
| 10/27/2023 | Lawrence Mallach | COMMENT |
| 10/27/2023 | Leah Evans | COMMENT |
| 10/27/2023 | Leah Fagundes | COMMENT |
| 10/27/2023 | LEAH NELSON | COMMENT |
| 10/27/2023 | LEAH RAMPOLLA | COMMENT |
| 10/27/2023 | Leann Turley | COMMENT |
| 10/27/2023 | Ledlie Bell | COMMENT |
| 10/27/2023 | Lee Alton | COMMENT |
| 10/27/2023 | Lee Ann Johnson | COMMENT |
| 10/27/2023 | Lee Darrah | COMMENT |
| 10/27/2023 | Lee Kissinger | COMMENT |
| 10/27/2023 | Lee Stark | COMMENT |
| 10/27/2023 | leena scholten | COMMENT |
| 10/27/2023 | leena scholten | COMMENT |
| 10/27/2023 | Leigh Gray | COMMENT |
| 10/27/2023 | Leigh Jardine | COMMENT |
| 10/27/2023 | Leigha Katuin | COMMENT |
| 10/27/2023 | leland bellot | COMMENT |
| 10/27/2023 | Leland Hall | COMMENT |
| 10/27/2023 | Lenore Sivulich | COMMENT |
| 10/27/2023 | Leo Baca | COMMENT |
| 10/27/2023 | Leon Van Steen | COMMENT |
| 10/27/2023 | Leon Van Steen | COMMENT |
| 10/27/2023 | Leona Woelk | COMMENT |
| 10/27/2023 | Leonard Evans Jr | COMMENT |
| 10/27/2023 | Leora Friedman | COMMENT |
| 10/27/2023 | LeRoi Armstead | COMMENT |
| 10/27/2023 | Lesley Schultz | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 10/27/2023 | Leslie Calambro | COMMENT |
| 10/27/2023 | Leslie Correll | COMMENT |
| 10/27/2023 | Leslie Gonzales | COMMENT |
| 10/27/2023 | Leslie Sanderson | COMMENT |
| 10/27/2023 | Leslie Uhl | COMMENT |
| 10/27/2023 | Leslie Wharton | COMMENT |
| 10/27/2023 | Leta Gray | COMMENT |
| 10/27/2023 | Letitia Dace | COMMENT |
| 10/27/2023 | Letizia Balsamo | COMMENT |
| 10/27/2023 | Libby Piotrowicz | COMMENT |
| 10/27/2023 | Libby Shaw | COMMENT |
| 10/27/2023 | Liliane Sar-Graycar | COMMENT |
| 10/27/2023 | Lin Deats | COMMENT |
| 10/27/2023 | Lin Deats | COMMENT |
| 10/27/2023 | Lin Deats | COMMENT |
| 10/27/2023 | Lin Deats | COMMENT |
| 10/27/2023 | Lin Reedijk | COMMENT |
| 10/27/2023 | Lin Waldron | COMMENT |
| 10/27/2023 | Linda Bendet | COMMENT |
| 10/27/2023 | Linda Bolduan | COMMENT |
| 10/27/2023 | Linda Bourg | COMMENT |
| 10/27/2023 | Linda Bourg | COMMENT |
| 10/27/2023 | Linda Carroll | COMMENT |
| 10/27/2023 | Linda Clements | COMMENT |
| 10/27/2023 | Linda Cornejo | COMMENT |
| 10/27/2023 | Linda Cornejo | COMMENT |
| 10/27/2023 | Linda Cucitrone | COMMENT |
| 10/27/2023 | Linda Cucitrone | COMMENT |
| 10/27/2023 | Linda Deane | COMMENT |
| 10/27/2023 | Linda Downs | COMMENT |
| 10/27/2023 | Linda Fighera | COMMENT |
| 10/27/2023 | Linda Fighera | COMMENT |
| 10/27/2023 | Linda Garfinkel | COMMENT |
| 10/27/2023 | Linda Gauntt | COMMENT |
| 10/27/2023 | Linda Hays | COMMENT |
| 10/27/2023 | Linda Howard | COMMENT |
| 10/27/2023 | Linda Johnson | COMMENT |
| 10/27/2023 | LINDA KOLLMAN | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Linda Madison | COMMENT |
| 10/27/2023 | linda marrone | COMMENT |
| 10/27/2023 | linda martinez | COMMENT |
| 10/27/2023 | Linda McCracken | COMMENT |
| 10/27/2023 | Linda Merrill | COMMENT |
| 10/27/2023 | Linda Middleton | COMMENT |
| 10/27/2023 | Linda Millemaci | COMMENT |
| 10/27/2023 | Linda Millemaci | COMMENT |
| 10/27/2023 | Linda Parker | COMMENT |
| 10/27/2023 | Linda Phelan | COMMENT |
| 10/27/2023 | Linda Schmoyer | COMMENT |
| 10/27/2023 | Linda Siconolfi | COMMENT |
| 10/27/2023 | Linda Sparks | COMMENT |
| 10/27/2023 | Linda Wilson | COMMENT |
| 10/27/2023 | Linda Yezavitas | COMMENT |
| 10/27/2023 | Lindarae Schmidt | COMMENT |
| 10/27/2023 | Lisa Britt | COMMENT |
| 10/27/2023 | Lisa Brown | COMMENT |
| 10/27/2023 | Lisa Cohen | COMMENT |
| 10/27/2023 | Lisa Cohen | COMMENT |
| 10/27/2023 | Lisa Cohen | COMMENT |
| 10/27/2023 | Lisa Crum-Freund | COMMENT |
| 10/27/2023 | Lisa Cuffe | COMMENT |
| 10/27/2023 | Lisa Goodrich | COMMENT |
| 10/27/2023 | Lisa Graham | COMMENT |
| 10/27/2023 | Lisa Graham | COMMENT |
| 10/27/2023 | Lisa Matthews | COMMENT |
| 10/27/2023 | Lisa Nathan | COMMENT |
| 10/27/2023 | Lisa Roberts | COMMENT |
| 10/27/2023 | Lisa Shubb | COMMENT |
| 10/27/2023 | Lisa Timmermeyer | COMMENT |
| 10/27/2023 | Lissa Olson | COMMENT |
| 10/27/2023 | Lita Caddick | COMMENT |
| 10/27/2023 | Liz Field | COMMENT |
| 10/27/2023 | liz lazar | COMMENT |
| 10/27/2023 | Loan Nguyen | COMMENT |
| 10/27/2023 | Loan Nguyen | COMMENT |
| 10/27/2023 | Lois Coogan | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Lois Heaston | COMMENT |
| 10/27/2023 | LOIS K BROWN | COMMENT |
| 10/27/2023 | Lois Ruble | COMMENT |
| 10/27/2023 | Lor Clambake | COMMENT |
| 10/27/2023 | Lor Clambake | COMMENT |
| 10/27/2023 | Loretta Olsen | COMMENT |
| 10/27/2023 | Lori Alicie | COMMENT |
| 10/27/2023 | Lori Alicie | COMMENT |
| 10/27/2023 | Lori Broger-Mackey | COMMENT |
| 10/27/2023 | Lori Davis | COMMENT |
| 10/27/2023 | Lori Haage | COMMENT |
| 10/27/2023 | Lori Schabow | COMMENT |
| 10/27/2023 | Lorie Craine | COMMENT |
| 10/27/2023 | Lorna Hyland | COMMENT |
| 10/27/2023 | Lorraine Brabham | COMMENT |
| 10/27/2023 | Lorraine Collins | COMMENT |
| 10/27/2023 | Lorraine I Evans-Wilson | COMMENT |
| 10/27/2023 | Lorraine Syme | COMMENT |
| 10/27/2023 | Louis Blair | COMMENT |
| 10/27/2023 | Louis Peirce | COMMENT |
| 10/27/2023 | Louis Spirito | COMMENT |
| 10/27/2023 | LOUIS WHITE | COMMENT |
| 10/27/2023 | Louise Capuano | COMMENT |
| 10/27/2023 | Louise Jesserer | COMMENT |
| 10/27/2023 | Louise Krus | COMMENT |
| 10/27/2023 | Louise Lipsey | COMMENT |
| 10/27/2023 | Louise Sanchez | COMMENT |
| 10/27/2023 | Lowrie McKeever | COMMENT |
| 10/27/2023 | Lowry Thompson | COMMENT |
| 10/27/2023 | Lucas Firemark | COMMENT |
| 10/27/2023 | lucia melo | COMMENT |
| 10/27/2023 | Lucy Hart | COMMENT |
| 10/27/2023 | Lucy Hart | COMMENT |
| 10/27/2023 | Lucy Hart | COMMENT |
| 10/27/2023 | Lucy Hart | COMMENT |
| 10/27/2023 | Lucy Zion | COMMENT |
| 10/27/2023 | Luis Vega | COMMENT |
| 10/27/2023 | Lyda Eddington | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Lyda Eddington | COMMENT |
| 10/27/2023 | Lydia P. | COMMENT |
| 10/27/2023 | Lydia P. | COMMENT |
| 10/27/2023 | Lyn Smith | COMMENT |
| 10/27/2023 | Lynanne Thomaides | COMMENT |
| 10/27/2023 | Lyndsey Hewitt | COMMENT |
| 10/27/2023 | Lyndsey Hewitt | COMMENT |
| 10/27/2023 | Lynette Rynders | COMMENT |
| 10/27/2023 | Lynette Rynders | COMMENT |
| 10/27/2023 | Lynn Costa | COMMENT |
| 10/27/2023 | Lynn Skibinski | COMMENT |
| 10/27/2023 | Lynn Skibinski | COMMENT |
| 10/27/2023 | Lynn Spensley | COMMENT |
| 10/27/2023 | Lynne Connors | COMMENT |
| 10/27/2023 | Lynne Hadley | COMMENT |
| 10/27/2023 | Lynne Heritage | COMMENT |
| 10/27/2023 | Lynne Hertnon | COMMENT |
| 10/27/2023 | M Bear | COMMENT |
| 10/27/2023 | M Borm | COMMENT |
| 10/27/2023 | M Selk | COMMENT |
| 10/27/2023 | M T | COMMENT |
| 10/27/2023 | M Zeller | COMMENT |
| 10/27/2023 | Maburl Schober | COMMENT |
| 10/27/2023 | Macushla Roulleau | COMMENT |
| 10/27/2023 | Madeleine Zirbes | COMMENT |
| 10/27/2023 | Madeline Shapiro | COMMENT |
| 10/27/2023 | Madeline Wright | COMMENT |
| 10/27/2023 | Maire Wahosi | COMMENT |
| 10/27/2023 | Malcolm Blue | COMMENT |
| 10/27/2023 | Malia Davis | COMMENT |
| 10/27/2023 | Mana-Jean Wagnon | COMMENT |
| 10/27/2023 | Mara Jeffress | COMMENT |
| 10/27/2023 | Mara Jeffress | COMMENT |
| 10/27/2023 | Mara Kilpatrick | COMMENT |
| 10/27/2023 | Marc Silverman | COMMENT |
| 10/27/2023 | Marc Silverman | COMMENT |
| 10/27/2023 | Marc Silverman | COMMENT |
| 10/27/2023 | Marc Silverman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Marc Silverman | COMMENT |
| 10/27/2023 | Marcia Minsky | COMMENT |
| 10/27/2023 | Marcus Gottlieb | COMMENT |
| 10/27/2023 | Marcus Manette | COMMENT |
| 10/27/2023 | Marcus Mitchell | COMMENT |
| 10/27/2023 | Margaret Fowler | COMMENT |
| 10/27/2023 | Margaret Fox | COMMENT |
| 10/27/2023 | Margaret Gedde | COMMENT |
| 10/27/2023 | Margaret Graham | COMMENT |
| 10/27/2023 | Margaret Hodgkins | COMMENT |
| 10/27/2023 | Margaret Holt | COMMENT |
| 10/27/2023 | Margaret McCourt | COMMENT |
| 10/27/2023 | Margaret McCourt | COMMENT |
| 10/27/2023 | Margaret McLaughlin | COMMENT |
| 10/27/2023 | Margaret Scott | COMMENT |
| 10/27/2023 | Margaret Vernon | COMMENT |
| 10/27/2023 | Margarita Flener | COMMENT |
| 10/27/2023 | Margie Schiff | COMMENT |
| 10/27/2023 | Marguerite Benoit | COMMENT |
| 10/27/2023 | Maria J Garcia | COMMENT |
| 10/27/2023 | Maria Osorio | COMMENT |
| 10/27/2023 | Maria Salgado | COMMENT |
| 10/27/2023 | maria tortu | COMMENT |
| 10/27/2023 | Mariah Ridge-O'Brien | COMMENT |
| 10/27/2023 | Marian Shaaban | COMMENT |
| 10/27/2023 | Maricelly Malave | COMMENT |
| 10/27/2023 | Marie Anthony | COMMENT |
| 10/27/2023 | marie botticelli | COMMENT |
| 10/27/2023 | Marie Garescher | COMMENT |
| 10/27/2023 | Marie Garescher | COMMENT |
| 10/27/2023 | Marie Garescher | COMMENT |
| 10/27/2023 | Marilee Ackelson | COMMENT |
| 10/27/2023 | Marilyn Long | COMMENT |
| 10/27/2023 | Marilyn Tovar | COMMENT |
| 10/27/2023 | Mario Melo | COMMENT |
| 10/27/2023 | Mario Melo | COMMENT |
| 10/27/2023 | Mario Melo | COMMENT |
| 10/27/2023 | Marion Brehm | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | marion sader | COMMENT |
| 10/27/2023 | Marion Villalibby-hendrix | COMMENT |
| 10/27/2023 | Marion Villalibby-Hendrix | COMMENT |
| 10/27/2023 | Marion Villalibby-hendrix | COMMENT |
| 10/27/2023 | Marjorie Kunigisky | COMMENT |
| 10/27/2023 | Mark and Judy Harvey | COMMENT |
| 10/27/2023 | Mark Balliet | COMMENT |
| 10/27/2023 | Mark Beierle | COMMENT |
| 10/27/2023 | Mark Bowers | COMMENT |
| 10/27/2023 | Mark Boyd | COMMENT |
| 10/27/2023 | Mark Brubaker | COMMENT |
| 10/27/2023 | Mark Burgess | COMMENT |
| 10/27/2023 | Mark Bush | COMMENT |
| 10/27/2023 | Mark Cosgriff | COMMENT |
| 10/27/2023 | Mark Dolente | COMMENT |
| 10/27/2023 | Mark Elfield | COMMENT |
| 10/27/2023 | Mark Frydenborg | COMMENT |
| 10/27/2023 | Mark Gauthier | COMMENT |
| 10/27/2023 | Mark Hayduke Grenard | COMMENT |
| 10/27/2023 | Mark Hayduke Grenard | COMMENT |
| 10/27/2023 | Mark Hayduke Grenard | COMMENT |
| 10/27/2023 | Mark Hayduke Grenard | COMMENT |
| 10/27/2023 | Mark Hemenway | COMMENT |
| 10/27/2023 | Mark Koritz | COMMENT |
| 10/27/2023 | Mark Mouledous | COMMENT |
| 10/27/2023 | MARK PARES | COMMENT |
| 10/27/2023 | Mark Sixbey | COMMENT |
| 10/27/2023 | MARK SKWIRUT | COMMENT |
| 10/27/2023 | Mark Walton | COMMENT |
| 10/27/2023 | Marko Roath | COMMENT |
| 10/27/2023 | Marla Flores-Jauregui | COMMENT |
| 10/27/2023 | Marlene Counts | COMMENT |
| 10/27/2023 | Marlene Faucher | COMMENT |
| 10/27/2023 | Marlo Dowell | COMMENT |
| 10/27/2023 | Marsha Finney | COMMENT |
| 10/27/2023 | Marsha Swartz | COMMENT |
| 10/27/2023 | MARSHALL SPENCER | COMMENT |
| 10/27/2023 | Marshall Stackman | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | marta cramer | COMMENT |
| 10/27/2023 | Martha McCully | COMMENT |
| 10/27/2023 | Martha Tack | COMMENT |
| 10/27/2023 | Martha Wilens | COMMENT |
| 10/27/2023 | Martin Barcelo | COMMENT |
| 10/27/2023 | Martin Bouffard | COMMENT |
| 10/27/2023 | Martin Bouffard | COMMENT |
| 10/27/2023 | Martin Henderson | COMMENT |
| 10/27/2023 | Martin Marcus | COMMENT |
| 10/27/2023 | Martin McGill | COMMENT |
| 10/27/2023 | martin valens | COMMENT |
| 10/27/2023 | Marty Collins | COMMENT |
| 10/27/2023 | Marvel Burge | COMMENT |
| 10/27/2023 | Mary Ann Bizzell | COMMENT |
| 10/27/2023 | Mary Boyle | COMMENT |
| 10/27/2023 | Mary Boyle | COMMENT |
| 10/27/2023 | Mary Copp | COMMENT |
| 10/27/2023 | Mary Edwards | COMMENT |
| 10/27/2023 | Mary Elizabeth Jackson | COMMENT |
| 10/27/2023 | Mary Elizabeth Jackson | COMMENT |
| 10/27/2023 | Mary Ellen Serina | COMMENT |
| 10/27/2023 | Mary Evans | COMMENT |
| 10/27/2023 | Mary Grant | COMMENT |
| 10/27/2023 | Mary Griswold | COMMENT |
| 10/27/2023 | Mary Herk | COMMENT |
| 10/27/2023 | Mary Jaffe | COMMENT |
| 10/27/2023 | mary kelchak | COMMENT |
| 10/27/2023 | mary lahovitch | COMMENT |
| 10/27/2023 | Mary Lang | COMMENT |
| 10/27/2023 | Mary Longstreth | COMMENT |
| 10/27/2023 | Mary Lou Saindon | COMMENT |
| 10/27/2023 | Mary Lyman | COMMENT |
| 10/27/2023 | Mary Margaret Mastin | COMMENT |
| 10/27/2023 | Mary McKenna | COMMENT |
| 10/27/2023 | Mary Mitchell | COMMENT |
| 10/27/2023 | mary more | COMMENT |
| 10/27/2023 | mary more | COMMENT |
| 10/27/2023 | MARY ORR | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Mary Phillips-Burke | COMMENT |
| 10/27/2023 | Mary Rickards | COMMENT |
| 10/27/2023 | Mary Sullivan | COMMENT |
| 10/27/2023 | Mary Swilling | COMMENT |
| 10/27/2023 | Mary Thomas | COMMENT |
| 10/27/2023 | Mary VanCleave | COMMENT |
| 10/27/2023 | Mary Wilbert | COMMENT |
| 10/27/2023 | Mary Wilcox | COMMENT |
| 10/27/2023 | Mary Williamson | COMMENT |
| 10/27/2023 | Mary Workman | COMMENT |
| 10/27/2023 | Maryann Piccione | COMMENT |
| 10/27/2023 | Matt Ringquist | COMMENT |
| 10/27/2023 | Matt Towler | COMMENT |
| 10/27/2023 | Matt Wait | COMMENT |
| 10/27/2023 | Matthew Cremer | COMMENT |
| 10/27/2023 | Matthew Elliott | COMMENT |
| 10/27/2023 | Matthew Horvath | COMMENT |
| 10/27/2023 | Matthew Iannello | COMMENT |
| 10/27/2023 | Matthew Miller | COMMENT |
| 10/27/2023 | Matthew Miller | COMMENT |
| 10/27/2023 | Matthew Northway | COMMENT |
| 10/27/2023 | Matthew Sheffield | COMMENT |
| 10/27/2023 | Matthew sirabella | COMMENT |
| 10/27/2023 | Matthew VanBrocklin | COMMENT |
| 10/27/2023 | Matthew Vorstermans | COMMENT |
| 10/27/2023 | Maureen Andrews | COMMENT |
| 10/27/2023 | Maureen Boyes | COMMENT |
| 10/27/2023 | Maureen Cebry-Aske | COMMENT |
| 10/27/2023 | Maureen Curley | COMMENT |
| 10/27/2023 | Maureen McCarthy | COMMENT |
| 10/27/2023 | Maureen McCarthy | COMMENT |
| 10/27/2023 | Maureen Sweet | COMMENT |
| 10/27/2023 | Maurene McGrain | COMMENT |
| 10/27/2023 | Max Barlow | COMMENT |
| 10/27/2023 | May ellen Lafountain | COMMENT |
| 10/27/2023 | mechtilde Grebner | COMMENT |
| 10/27/2023 | mechtilde Grebner | COMMENT |
| 10/27/2023 | mechtilde Grebner | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Mecky Myers | COMMENT |
| 10/27/2023 | Mecky Myers | COMMENT |
| 10/27/2023 | Mecky Myers | COMMENT |
| 10/27/2023 | Meg Varhalmi | COMMENT |
| 10/27/2023 | Megan Lepore | COMMENT |
| 10/27/2023 | Megan Lepore | COMMENT |
| 10/27/2023 | Megan Lepore | COMMENT |
| 10/27/2023 | Megan Phillipps | COMMENT |
| 10/27/2023 | Megan Phillipps | COMMENT |
| 10/27/2023 | Mehry Sepanlou | COMMENT |
| 10/27/2023 | Mehry Sepanlou | COMMENT |
| 10/27/2023 | Mehry Sepanlou | COMMENT |
| 10/27/2023 | Mehry Sepanlou | COMMENT |
| 10/27/2023 | Mehry Sepanlou | COMMENT |
| 10/27/2023 | MEL BERGER | COMMENT |
| 10/27/2023 | Mel Marcus | COMMENT |
| 10/27/2023 | Mel Templet | COMMENT |
| 10/27/2023 | Melanie Kuhn | COMMENT |
| 10/27/2023 | Melatha Wade | COMMENT |
| 10/27/2023 | Melinda Burg | COMMENT |
| 10/27/2023 | Melinda Myers-Tower | COMMENT |
| 10/27/2023 | Melinda Myers-Tower | COMMENT |
| 10/27/2023 | Melinda Myers-Tower | COMMENT |
| 10/27/2023 | Melinda Richards | COMMENT |
| 10/27/2023 | Melissa Cancio | COMMENT |
| 10/27/2023 | Melissa Kaufman | COMMENT |
| 10/27/2023 | Melissa Savadove | COMMENT |
| 10/27/2023 | Melvin Bautista | COMMENT |
| 10/27/2023 | Melvin Cottrell | COMMENT |
| 10/27/2023 | Melvyn Nefsky | COMMENT |
| 10/27/2023 | Memoree VanderHeyden | COMMENT |
| 10/27/2023 | Mercedes Lackey | COMMENT |
| 10/27/2023 | Mercedes Lackey | COMMENT |
| 10/27/2023 | Merritt Tilley | COMMENT |
| 10/27/2023 | Merritt Tilley | COMMENT |
| 10/27/2023 | Merry Brown | COMMENT |
| 10/27/2023 | Mews Small | COMMENT |
| 10/27/2023 | Michael Alexander | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Michael Berliner | COMMENT |
| 10/27/2023 | Michael Bertrams | COMMENT |
| 10/27/2023 | Michael Bleicher | COMMENT |
| 10/27/2023 | Michael Brandes | COMMENT |
| 10/27/2023 | Michael Brown | COMMENT |
| 10/27/2023 | Michael Bryant | COMMENT |
| 10/27/2023 | Michael Byrnes | COMMENT |
| 10/27/2023 | Michael C | COMMENT |
| 10/27/2023 | Michael Caputi | COMMENT |
| 10/27/2023 | Michael Dries | COMMENT |
| 10/27/2023 | Michael E. Vandow | COMMENT |
| 10/27/2023 | Michael Feldman | COMMENT |
| 10/27/2023 | Michael Hansen | COMMENT |
| 10/27/2023 | Michael Harrop | COMMENT |
| 10/27/2023 | Michael Hawley | COMMENT |
| 10/27/2023 | Michael Heinsohn | COMMENT |
| 10/27/2023 | Michael Hoksbergen | COMMENT |
| 10/27/2023 | Michael House | COMMENT |
| 10/27/2023 | Michael J Contos | COMMENT |
| 10/27/2023 | Michael Kayler | COMMENT |
| 10/27/2023 | Michael Kosteva | COMMENT |
| 10/27/2023 | Michael Lawler | COMMENT |
| 10/27/2023 | Michael Lewandowski | COMMENT |
| 10/27/2023 | Michael Madden | COMMENT |
| 10/27/2023 | Michael Martin | COMMENT |
| 10/27/2023 | Michael McCarthy | COMMENT |
| 10/27/2023 | Michael Merithew | COMMENT |
| 10/27/2023 | Michael Minto | COMMENT |
| 10/27/2023 | Michael Morningstar | COMMENT |
| 10/27/2023 | Michael Norton | COMMENT |
| 10/27/2023 | Michael Perfetti | COMMENT |
| 10/27/2023 | Michael Phelan | COMMENT |
| 10/27/2023 | Michael Poulos | COMMENT |
| 10/27/2023 | Michael Price | COMMENT |
| 10/27/2023 | Michael Raffety | COMMENT |
| 10/27/2023 | Michael Raponi | COMMENT |
| 10/27/2023 | Michael Rogers | COMMENT |
| 10/27/2023 | Michael Smith | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Michael Toth | COMMENT |
| 10/27/2023 | Michael Upchurch | COMMENT |
| 10/27/2023 | Michael Wagner | COMMENT |
| 10/27/2023 | Michael Wagner | COMMENT |
| 10/27/2023 | Michele Mattingly | COMMENT |
| 10/27/2023 | Michele Roumell | COMMENT |
| 10/27/2023 | Michelle Brown | COMMENT |
| 10/27/2023 | Michelle Fitch | COMMENT |
| 10/27/2023 | Michelle Graves | COMMENT |
| 10/27/2023 | Michelle Grimes | COMMENT |
| 10/27/2023 | Michelle Lee | COMMENT |
| 10/27/2023 | Michelle Miller | COMMENT |
| 10/27/2023 | Michelle Monaco | COMMENT |
| 10/27/2023 | Michelle Negron | COMMENT |
| 10/27/2023 | Michelle Sewald | COMMENT |
| 10/27/2023 | Michelle Soisson | COMMENT |
| 10/27/2023 | Micki Besancon | COMMENT |
| 10/27/2023 | Miguel Miranda-Tellez | COMMENT |
| 10/27/2023 | Mike A | COMMENT |
| 10/27/2023 | Mike A | COMMENT |
| 10/27/2023 | Mike A | COMMENT |
| 10/27/2023 | mike barrows | COMMENT |
| 10/27/2023 | Mike Bungee | COMMENT |
| 10/27/2023 | Mike Esqueda | COMMENT |
| 10/27/2023 | Mike Esqueda | COMMENT |
| 10/27/2023 | Mike Lundgren | COMMENT |
| 10/27/2023 | Mike McComb | COMMENT |
| 10/27/2023 | Mike Peale | COMMENT |
| 10/27/2023 | Mike Sexton | COMMENT |
| 10/27/2023 | Mikeyla Strzelebich | COMMENT |
| 10/27/2023 | Mim Shelden | COMMENT |
| 10/27/2023 | Mim Shelden | COMMENT |
| 10/27/2023 | mimi abers | COMMENT |
| 10/27/2023 | Min Yang | COMMENT |
| 10/27/2023 | Mindy Bell | COMMENT |
| 10/27/2023 | Ming Hwee Ong | COMMENT |
| 10/27/2023 | Ming Ong | COMMENT |
| 10/27/2023 | Mini Kaplan | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Mir Faugno | COMMENT |
| 10/27/2023 | Miranda Allison Young | COMMENT |
| 10/27/2023 | Mitch Dalition | COMMENT |
| 10/27/2023 | Mitchell Chatel | COMMENT |
| 10/27/2023 | Mitzi Szereto | COMMENT |
| 10/27/2023 | Mitzi Szereto | COMMENT |
| 10/27/2023 | Moira Fay | COMMENT |
| 10/27/2023 | Molly Butler | COMMENT |
| 10/27/2023 | Molly McGee Randisi | COMMENT |
| 10/27/2023 | Molly McGee Randisi | COMMENT |
| 10/27/2023 | Momin Naik | COMMENT |
| 10/27/2023 | Mona Acker | COMMENT |
| 10/27/2023 | Mona Rivers | COMMENT |
| 10/27/2023 | Morgan Holmes | COMMENT |
| 10/27/2023 | Mr Roy Johnson | COMMENT |
| 10/27/2023 | Ms Lilith | COMMENT |
| 10/27/2023 | Mudassar Bhatti | COMMENT |
| 10/27/2023 | Mychal Demi Beausoleil | COMMENT |
| 10/27/2023 | Myra Memis | COMMENT |
| 10/27/2023 | N Refes | COMMENT |
| 10/27/2023 | Nabhan Zaman | COMMENT |
| 10/27/2023 | Nan Stevenson | COMMENT |
| 10/27/2023 | Nancy Althouse | COMMENT |
| 10/27/2023 | Nancy Baise | COMMENT |
| 10/27/2023 | Nancy Barnes | COMMENT |
| 10/27/2023 | Nancy Bauer | COMMENT |
| 10/27/2023 | Nancy Bishop | COMMENT |
| 10/27/2023 | Nancy Borelli | COMMENT |
| 10/27/2023 | Nancy Hansen | COMMENT |
| 10/27/2023 | Nancy Jean Finney | COMMENT |
| 10/27/2023 | Nancy Long | COMMENT |
| 10/27/2023 | Nancy Mahanay | COMMENT |
| 10/27/2023 | Nancy Niemeir | COMMENT |
| 10/27/2023 | Nancy Sadowsky | COMMENT |
| 10/27/2023 | Nancy Scheck | COMMENT |
| 10/27/2023 | Nancy Sellers | COMMENT |
| 10/27/2023 | Nancy Vincent | COMMENT |
| 10/27/2023 | Nanette Challenger | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Naomi Klass | COMMENT |
| 10/27/2023 | Naomi Stein | COMMENT |
| 10/27/2023 | Naomi Weinstein Klass | COMMENT |
| 10/27/2023 | Natalie Clark | COMMENT |
| 10/27/2023 | Natalie Clark | COMMENT |
| 10/27/2023 | Natalie Fahmy | COMMENT |
| 10/27/2023 | Natalie Malec | COMMENT |
| 10/27/2023 | Natalie Malec | COMMENT |
| 10/27/2023 | Natalie Malec | COMMENT |
| 10/27/2023 | Natalie Stewart | COMMENT |
| 10/27/2023 | natasha yakovleva | COMMENT |
| 10/27/2023 | Nathan Frazier | COMMENT |
| 10/27/2023 | Nathan Hetrick | COMMENT |
| 10/27/2023 | Nathan Stehle | COMMENT |
| 10/27/2023 | Nathan Trimble | COMMENT |
| 10/27/2023 | Nathaniel Sherden | COMMENT |
| 10/27/2023 | Neal Baron | COMMENT |
| 10/27/2023 | Neil Fein | COMMENT |
| 10/27/2023 | Neil Holzman | COMMENT |
| 10/27/2023 | Neil Kaye | COMMENT |
| 10/27/2023 | Neil Wasserman | COMMENT |
| 10/27/2023 | Nelly PRESTAT | COMMENT |
| 10/27/2023 | Niall Hagan | COMMENT |
| 10/27/2023 | Nicholas Breakfield | COMMENT |
| 10/27/2023 | Nicholas Hanson | COMMENT |
| 10/27/2023 | Nicholas Rulli | COMMENT |
| 10/27/2023 | Nicholas Sherman | COMMENT |
| 10/27/2023 | Nick Chrisos | COMMENT |
| 10/27/2023 | Nick Palmer | COMMENT |
| 10/27/2023 | Nicola Crawford | COMMENT |
| 10/27/2023 | Nicola Giorgio | COMMENT |
| 10/27/2023 | Nicole Henderson | COMMENT |
| 10/27/2023 | Nicole Prescott | COMMENT |
| 10/27/2023 | Nike VanArsdale | COMMENT |
| 10/27/2023 | Nikki Graham | COMMENT |
| 10/27/2023 | Nikki Pacheco-Theard | COMMENT |
| 10/27/2023 | Nikki Pacheco-Theard | COMMENT |
| 10/27/2023 | NM Porter | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Nobili Patricia | COMMENT |
| 10/27/2023 | Noelle McGuire | COMMENT |
| 10/27/2023 | Noral Keo | COMMENT |
| 10/27/2023 | Norma Alarcon | COMMENT |
| 10/27/2023 | Norma Odell | COMMENT |
| 10/27/2023 | Norman Baker | COMMENT |
| 10/27/2023 | Norris Dwyer | COMMENT |
| 10/27/2023 | O Lewis | COMMENT |
| 10/27/2023 | O Lewis | COMMENT |
| 10/27/2023 | O Lewis | COMMENT |
| 10/27/2023 | Olive De Andrade | COMMENT |
| 10/27/2023 | Olive De Andrade | COMMENT |
| 10/27/2023 | Olive De Andrade | COMMENT |
| 10/27/2023 | Olivia Habinck | COMMENT |
| 10/27/2023 | Olivia Habinck | COMMENT |
| 10/27/2023 | Oneida Arosarena | COMMENT |
| 10/27/2023 | Ordell Vee | COMMENT |
| 10/27/2023 | Orlando Melendez | COMMENT |
| 10/27/2023 | Osh Morethstorm | COMMENT |
| 10/27/2023 | Pam Krimsky | COMMENT |
| 10/27/2023 | Pam Michaud | COMMENT |
| 10/27/2023 | Pam Thomas-hill | COMMENT |
| 10/27/2023 | Pam Vogt | COMMENT |
| 10/27/2023 | Pamela Bloink | COMMENT |
| 10/27/2023 | Pamela Carr | COMMENT |
| 10/27/2023 | Pamela Magathan | COMMENT |
| 10/27/2023 | Pamela Miller | COMMENT |
| 10/27/2023 | Pamela Nummela | COMMENT |
| 10/27/2023 | Parisa Chamlou | COMMENT |
| 10/27/2023 | Pat Magrath | COMMENT |
| 10/27/2023 | Pat Moran | COMMENT |
| 10/27/2023 | Pat Rolston | COMMENT |
| 10/27/2023 | Pat Rolston | COMMENT |
| 10/27/2023 | PATE BELICHICK | COMMENT |
| 10/27/2023 | Patricia Altro | COMMENT |
| 10/27/2023 | Patricia Anderson | COMMENT |
| 10/27/2023 | Patricia Auer | COMMENT |
| 10/27/2023 | Patricia Blackwell-Marchant | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Patricia Burton | COMMENT |
| 10/27/2023 | Patricia Campbell | COMMENT |
| 10/27/2023 | Patricia Cohen | COMMENT |
| 10/27/2023 | Patricia Crocker | COMMENT |
| 10/27/2023 | Patricia Dunbar | COMMENT |
| 10/27/2023 | Patricia Ford | COMMENT |
| 10/27/2023 | Patricia Goodson | COMMENT |
| 10/27/2023 | Patricia Gregory | COMMENT |
| 10/27/2023 | Patricia Huwyler | COMMENT |
| 10/27/2023 | Patricia J Olson | COMMENT |
| 10/27/2023 | Patricia Jamieson | COMMENT |
| 10/27/2023 | patricia Kanzler | COMMENT |
| 10/27/2023 | Patricia Kortjohn | COMMENT |
| 10/27/2023 | Patricia McDonald | COMMENT |
| 10/27/2023 | PATRICIA McHugh | COMMENT |
| 10/27/2023 | PATRICIA McHugh | COMMENT |
| 10/27/2023 | Patricia Meyer | COMMENT |
| 10/27/2023 | Patricia Pruitt | COMMENT |
| 10/27/2023 | Patricia Todd-Dennis | COMMENT |
| 10/27/2023 | Patricia Watkins | COMMENT |
| 10/27/2023 | Patricia Williamson | COMMENT |
| 10/27/2023 | Patricia Williamson | COMMENT |
| 10/27/2023 | Patricia. A Sacco | COMMENT |
| 10/27/2023 | Patrick BOOT | COMMENT |
| 10/27/2023 | Patrick De La Garza Und Senkel | COMMENT |
| 10/27/2023 | Patrick Eckroate | COMMENT |
| 10/27/2023 | Patrick Lane | COMMENT |
| 10/27/2023 | Patrick Quinn | COMMENT |
| 10/27/2023 | Patrick Ramsey | COMMENT |
| 10/27/2023 | Patrick Ramsey | COMMENT |
| 10/27/2023 | Patrick Ramsey | COMMENT |
| 10/27/2023 | Patrick Ramsey | COMMENT |
| 10/27/2023 | Patrick Robinson | COMMENT |
| 10/27/2023 | patrick scarry | COMMENT |
| 10/27/2023 | Patrick Vaughn | COMMENT |
| 10/27/2023 | Patrick Vaughn | COMMENT |
| 10/27/2023 | Patsy Duncan | COMMENT |
| 10/27/2023 | Patterson Cowder | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Patti Batchelder | COMMENT |
| 10/27/2023 | Patti Brewer | COMMENT |
| 10/27/2023 | patti Hoyopatubbi | COMMENT |
| 10/27/2023 | Patty Cahak | COMMENT |
| 10/27/2023 | Patty Flanagan | COMMENT |
| 10/27/2023 | Paul Blackburn | COMMENT |
| 10/27/2023 | Paul Brittingham | COMMENT |
| 10/27/2023 | Paul Eisenberg | COMMENT |
| 10/27/2023 | Paul Elkins | COMMENT |
| 10/27/2023 | Paul Ghenoiu | COMMENT |
| 10/27/2023 | Paul Ginnetti | COMMENT |
| 10/27/2023 | Paul Gottschall | COMMENT |
| 10/27/2023 | Paul Haggard | COMMENT |
| 10/27/2023 | Paul Kalka | COMMENT |
| 10/27/2023 | Paul Kirsch | COMMENT |
| 10/27/2023 | Paul Kirsch | COMMENT |
| 10/27/2023 | Paul LeValley | COMMENT |
| 10/27/2023 | Paul OConnor | COMMENT |
| 10/27/2023 | Paul Ortega | COMMENT |
| 10/27/2023 | Paul Rieke | COMMENT |
| 10/27/2023 | Paul Ripley | COMMENT |
| 10/27/2023 | Paul Sternhagen | COMMENT |
| 10/27/2023 | Paul Stragauskas | COMMENT |
| 10/27/2023 | Paul W. Haug | COMMENT |
| 10/27/2023 | paul zachow | COMMENT |
| 10/27/2023 | Paula Bandt | COMMENT |
| 10/27/2023 | Paula Bennett | COMMENT |
| 10/27/2023 | Paula Caraveo | COMMENT |
| 10/27/2023 | Paula Stevens | COMMENT |
| 10/27/2023 | Paulina Mastryukov | COMMENT |
| 10/27/2023 | Peg Coogan | COMMENT |
| 10/27/2023 | Peg Coogan | COMMENT |
| 10/27/2023 | Peg Coogan | COMMENT |
| 10/27/2023 | Peggy Connors | COMMENT |
| 10/27/2023 | Peggy Curchack | COMMENT |
| 10/27/2023 | peggy hubble | COMMENT |
| 10/27/2023 | PEGGY YORK | COMMENT |
| 10/27/2023 | Penelope Andrews | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Penelope Andrews | COMMENT |
| 10/27/2023 | Penelope Andrews | COMMENT |
| 10/27/2023 | Penny A Wixson | COMMENT |
| 10/27/2023 | Perry Abrams | COMMENT |
| 10/27/2023 | Perry Kendall | COMMENT |
| 10/27/2023 | Perry Pittman Sr | COMMENT |
| 10/27/2023 | Perry Pittman Sr | COMMENT |
| 10/27/2023 | Pete Clapham | COMMENT |
| 10/27/2023 | Peter Chew | COMMENT |
| 10/27/2023 | Peter Egan | COMMENT |
| 10/27/2023 | Peter Hornemann | COMMENT |
| 10/27/2023 | Peter Nelson | COMMENT |
| 10/27/2023 | Peter Ortiz | COMMENT |
| 10/27/2023 | Peter Reagel | COMMENT |
| 10/27/2023 | Peter Smith | COMMENT |
| 10/27/2023 | peter soto | COMMENT |
| 10/27/2023 | Peter Sullivan | COMMENT |
| 10/27/2023 | phil hawthorne | COMMENT |
| 10/27/2023 | Philip Dooley | COMMENT |
| 10/27/2023 | Philip Drumm | COMMENT |
| 10/27/2023 | Philip Drumm | COMMENT |
| 10/27/2023 | Philip Englert | COMMENT |
| 10/27/2023 | Philip Englert | COMMENT |
| 10/27/2023 | Philip Francis | COMMENT |
| 10/27/2023 | Philip Hansen | COMMENT |
| 10/27/2023 | Philip Hurzeler | COMMENT |
| 10/27/2023 | Phillip Connor | COMMENT |
| 10/27/2023 | Phillip T. Nails | COMMENT |
| 10/27/2023 | Phillip Wallace | COMMENT |
| 10/27/2023 | Phoebe Christensen | COMMENT |
| 10/27/2023 | Phoenix Muchowski | COMMENT |
| 10/27/2023 | Phyllis Bray | COMMENT |
| 10/27/2023 | Phyllis Gaiti | COMMENT |
| 10/27/2023 | Phyllis Honig | COMMENT |
| 10/27/2023 | Phyllis Honig | COMMENT |
| 10/27/2023 | Phyllis Honig | COMMENT |
| 10/27/2023 | Phyllis Lackey | COMMENT |
| 10/27/2023 | Phyllis M Geisdorf | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Phyllis Reynolds | COMMENT |
| 10/27/2023 | Pilar Iwankiw | COMMENT |
| 10/27/2023 | Pradeep Srivastava | COMMENT |
| 10/27/2023 | Priscilla Drake | COMMENT |
| 10/27/2023 | Priscilla PORTIS | COMMENT |
| 10/27/2023 | Priscilla PORTIS | COMMENT |
| 10/27/2023 | Priscilla PORTIS | COMMENT |
| 10/27/2023 | Probyn Gregory | COMMENT |
| 10/27/2023 | Querido Galdo | COMMENT |
| 10/27/2023 | r taylor | COMMENT |
| 10/27/2023 | r taylor | COMMENT |
| 10/27/2023 | r taylor | COMMENT |
| 10/27/2023 | Rabbi Charles P Rabinowitz | COMMENT |
| 10/27/2023 | RACHEL BAUER | COMMENT |
| 10/27/2023 | Rachel Berthold | COMMENT |
| 10/27/2023 | Rachel Godbout | COMMENT |
| 10/27/2023 | Rachel Lileet-Foley | COMMENT |
| 10/27/2023 | Rachel Lubell | COMMENT |
| 10/27/2023 | Rachel Scott | COMMENT |
| 10/27/2023 | RACHELLE PEDIGO | COMMENT |
| 10/27/2023 | Rafael Calonzo | COMMENT |
| 10/27/2023 | RALPH BALCEROWSKI | COMMENT |
| 10/27/2023 | Ralph Billick | COMMENT |
| 10/27/2023 | Ralph Davis | COMMENT |
| 10/27/2023 | Ralph DeSorbo | COMMENT |
| 10/27/2023 | Ralph Hatcher | COMMENT |
| 10/27/2023 | Ralph Hendrickson | COMMENT |
| 10/27/2023 | Ralph Perez | COMMENT |
| 10/27/2023 | Ralph Roug | COMMENT |
| 10/27/2023 | Ramona Chambers | COMMENT |
| 10/27/2023 | Ramona Rogers | COMMENT |
| 10/27/2023 | Randal Gamble | COMMENT |
| 10/27/2023 | Randall Ober | COMMENT |
| 10/27/2023 | randall parada | COMMENT |
| 10/27/2023 | Randolph Rocco | COMMENT |
| 10/27/2023 | Raphael Hazell | COMMENT |
| 10/27/2023 | Raul Anorve | COMMENT |
| 10/27/2023 | Raul Aristy | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Raven Gatto | COMMENT |
| 10/27/2023 | Raven Reis | COMMENT |
| 10/27/2023 | Ray Bartlett | COMMENT |
| 10/27/2023 | Ray Beckerman | COMMENT |
| 10/27/2023 | Raymond Ogden | COMMENT |
| 10/27/2023 | RAYMOND SCHMOTZER | COMMENT |
| 10/27/2023 | Raymond Upchurch | COMMENT |
| 10/27/2023 | Rebecca Bradley | COMMENT |
| 10/27/2023 | Rebecca Clark | COMMENT |
| 10/27/2023 | Rebecca Clark | COMMENT |
| 10/27/2023 | Rebecca Gorlin | COMMENT |
| 10/27/2023 | Rebecca Helems | COMMENT |
| 10/27/2023 | Rebecca Miller | COMMENT |
| 10/27/2023 | Rebecca Smith | COMMENT |
| 10/27/2023 | Rebecca Walding | COMMENT |
| 10/27/2023 | Rebecca Zondlo | COMMENT |
| 10/27/2023 | Rebekah Duran | COMMENT |
| 10/27/2023 | Regina B | COMMENT |
| 10/27/2023 | Regina Mayhew | COMMENT |
| 10/27/2023 | Remy Fenster | COMMENT |
| 10/27/2023 | Rene Bobo | COMMENT |
| 10/27/2023 | Rene Grumbaugh | COMMENT |
| 10/27/2023 | Renee Carl | COMMENT |
| 10/27/2023 | Renee Clark | COMMENT |
| 10/27/2023 | Rev Ruth Fatur | COMMENT |
| 10/27/2023 | Rev. Mariano Gargiulo | COMMENT |
| 10/27/2023 | Reynold Soucy | COMMENT |
| 10/27/2023 | Rhonda Berger | COMMENT |
| 10/27/2023 | Rhonda Buttacavoli | COMMENT |
| 10/27/2023 | Rhonda Chong | COMMENT |
| 10/27/2023 | RHONDA HOTTMAN | COMMENT |
| 10/27/2023 | Rich Greenwood | COMMENT |
| 10/27/2023 | Rich Hamilton | COMMENT |
| 10/27/2023 | RICHARD ASTRACK | COMMENT |
| 10/27/2023 | Richard Bejarano | COMMENT |
| 10/27/2023 | Richard Bejarano | COMMENT |
| 10/27/2023 | Richard Bouton | COMMENT |
| 10/27/2023 | RICHARD BRACHMAN | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Richard Bruno | COMMENT |
| 10/27/2023 | Richard Dandliker | COMMENT |
| 10/27/2023 | Richard Dandliker | COMMENT |
| 10/27/2023 | Richard Evenson | COMMENT |
| 10/27/2023 | richard florer | COMMENT |
| 10/27/2023 | Richard Friedberg | COMMENT |
| 10/27/2023 | Richard Gay | COMMENT |
| 10/27/2023 | Richard Harris | COMMENT |
| 10/27/2023 | Richard Mammel | COMMENT |
| 10/27/2023 | Richard Mell | COMMENT |
| 10/27/2023 | RICHARD MONROE | COMMENT |
| 10/27/2023 | RICHARD MONROE | COMMENT |
| 10/27/2023 | RICHARD MONROE | COMMENT |
| 10/27/2023 | Richard Palermo | COMMENT |
| 10/27/2023 | Richard Peal | COMMENT |
| 10/27/2023 | Richard Salge | COMMENT |
| 10/27/2023 | Richard Saunders | COMMENT |
| 10/27/2023 | Richard Schloss | COMMENT |
| 10/27/2023 | Richard Shannahan | COMMENT |
| 10/27/2023 | Richard Spicer | COMMENT |
| 10/27/2023 | RICHARD STERN | COMMENT |
| 10/27/2023 | Richard Strauss | COMMENT |
| 10/27/2023 | Richard Ternes | COMMENT |
| 10/27/2023 | Richard Todd | COMMENT |
| 10/27/2023 | Richard Todd | COMMENT |
| 10/27/2023 | Richard Valencia | COMMENT |
| 10/27/2023 | Richard Vultaggio | COMMENT |
| 10/27/2023 | Richard Vultaggio | COMMENT |
| 10/27/2023 | Richard Willard | COMMENT |
| 10/27/2023 | Rick Droman | COMMENT |
| 10/27/2023 | RICK EASTON | COMMENT |
| 10/27/2023 | Rick Runyan | COMMENT |
| 10/27/2023 | rick willing | COMMENT |
| 10/27/2023 | Rickert Tuck | COMMENT |
| 10/27/2023 | Risa Bell | COMMENT |
| 10/27/2023 | Rita Davenport | COMMENT |
| 10/27/2023 | Rita Kovshun | COMMENT |
| 10/27/2023 | Rita Lemkuil | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Rita Williams | COMMENT |
| 10/27/2023 | Rob Bodner | COMMENT |
| 10/27/2023 | Rob Edwards | COMMENT |
| 10/27/2023 | ROB SCHEERER | COMMENT |
| 10/27/2023 | Robbie Yohn | COMMENT |
| 10/27/2023 | Robert Banov | COMMENT |
| 10/27/2023 | Robert Barker | COMMENT |
| 10/27/2023 | Robert Blankenship | COMMENT |
| 10/27/2023 | Robert Bray | COMMENT |
| 10/27/2023 | Robert Brown | COMMENT |
| 10/27/2023 | Robert Burk | COMMENT |
| 10/27/2023 | Robert Castino | COMMENT |
| 10/27/2023 | Robert Clark | COMMENT |
| 10/27/2023 | Robert Colburn | COMMENT |
| 10/27/2023 | Robert Corbin | COMMENT |
| 10/27/2023 | Robert Drickey | COMMENT |
| 10/27/2023 | Robert Elsinger | COMMENT |
| 10/27/2023 | Robert Fingerman | COMMENT |
| 10/27/2023 | Robert Fingerman | COMMENT |
| 10/27/2023 | Robert Frank | COMMENT |
| 10/27/2023 | Robert Frank | COMMENT |
| 10/27/2023 | Robert Gibb | COMMENT |
| 10/27/2023 | Robert Gibb | COMMENT |
| 10/27/2023 | Robert Gibb | COMMENT |
| 10/27/2023 | Robert Greenhouse | COMMENT |
| 10/27/2023 | Robert Guise | COMMENT |
| 10/27/2023 | Robert Heavel | COMMENT |
| 10/27/2023 | Robert Hebbler | COMMENT |
| 10/27/2023 | Robert Kastrinos | COMMENT |
| 10/27/2023 | Robert Kenny | COMMENT |
| 10/27/2023 | Robert Kyle | COMMENT |
| 10/27/2023 | Robert Lawrence | COMMENT |
| 10/27/2023 | Robert Lee | COMMENT |
| 10/27/2023 | Robert Lentz | COMMENT |
| 10/27/2023 | Robert Lentz | COMMENT |
| 10/27/2023 | ROBERT LEWELLYAN | COMMENT |
| 10/27/2023 | Robert Macrino | COMMENT |
| 10/27/2023 | Robert Moore | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Robert Norris | COMMENT |
| 10/27/2023 | Robert O'Keane | COMMENT |
| 10/27/2023 | Robert Plese | COMMENT |
| 10/27/2023 | Robert Ritchard | COMMENT |
| 10/27/2023 | Robert Ritchings | COMMENT |
| 10/27/2023 | Robert Rushford | COMMENT |
| 10/27/2023 | Robert Sergi | COMMENT |
| 10/27/2023 | Robert Shambarger | COMMENT |
| 10/27/2023 | Robert Sholtez | COMMENT |
| 10/27/2023 | Robert Talford | COMMENT |
| 10/27/2023 | Robert Tefft | COMMENT |
| 10/27/2023 | Robert Tefft | COMMENT |
| 10/27/2023 | Robert Towns | COMMENT |
| 10/27/2023 | robert viola | COMMENT |
| 10/27/2023 | Robert Walker | COMMENT |
| 10/27/2023 | Robert Wesley | COMMENT |
| 10/27/2023 | Robert Wolf | COMMENT |
| 10/27/2023 | Robert Young | COMMENT |
| 10/27/2023 | Robert Young | COMMENT |
| 10/27/2023 | Robert Zysk | COMMENT |
| 10/27/2023 | Roberta Cordero | COMMENT |
| 10/27/2023 | Roberta Moore | COMMENT |
| 10/27/2023 | Robin Alford | COMMENT |
| 10/27/2023 | Robin Cheney | COMMENT |
| 10/27/2023 | Robin Helms | COMMENT |
| 10/27/2023 | Robin Holbert | COMMENT |
| 10/27/2023 | Robin Patten | COMMENT |
| 10/27/2023 | Robin Pinsof | COMMENT |
| 10/27/2023 | Robin Soletzky | COMMENT |
| 10/27/2023 | Robin Terk | COMMENT |
| 10/27/2023 | Rochelle Kornegay | COMMENT |
| 10/27/2023 | Rochelle Lazio | COMMENT |
| 10/27/2023 | rocio lario | COMMENT |
| 10/27/2023 | Roger Corpolongo | COMMENT |
| 10/27/2023 | Roger Schmidt | COMMENT |
| 10/27/2023 | Roger Schmidt | COMMENT |
| 10/27/2023 | Roger Schmidt | COMMENT |
| 10/27/2023 | Roger Vortman | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Roger Widenoja | COMMENT |
| 10/27/2023 | Roland Wood | COMMENT |
| 10/27/2023 | Romeo Pascone | COMMENT |
| 10/27/2023 | Ron Baker | COMMENT |
| 10/27/2023 | Ron de Yong | COMMENT |
| 10/27/2023 | Ron Faich | COMMENT |
| 10/27/2023 | Ron Falbo | COMMENT |
| 10/27/2023 | Ron Frank | COMMENT |
| 10/27/2023 | Ron Morrison | COMMENT |
| 10/27/2023 | Ron Raz | COMMENT |
| 10/27/2023 | Ron Rundle | COMMENT |
| 10/27/2023 | Ron Rundle | COMMENT |
| 10/27/2023 | Ron Schlatter | COMMENT |
| 10/27/2023 | ronald allen | COMMENT |
| 10/27/2023 | Ronald Barry | COMMENT |
| 10/27/2023 | ronald fuchs | COMMENT |
| 10/27/2023 | Ronald Isaac | COMMENT |
| 10/27/2023 | Ronald Killingsworth | COMMENT |
| 10/27/2023 | Ronald Killingsworth | COMMENT |
| 10/27/2023 | Ronald MacArthur | COMMENT |
| 10/27/2023 | Ronald Nickerson | COMMENT |
| 10/27/2023 | Ronald Smith | COMMENT |
| 10/27/2023 | Ronald Smith | COMMENT |
| 10/27/2023 | Rondane Hollar | COMMENT |
| 10/27/2023 | Ronny Brackett | COMMENT |
| 10/27/2023 | rosalyn white | COMMENT |
| 10/27/2023 | Rosanna Sherick | COMMENT |
| 10/27/2023 | Roschelle Chewkanes | COMMENT |
| 10/27/2023 | Rose Ash | COMMENT |
| 10/27/2023 | Rose Grelis | COMMENT |
| 10/27/2023 | Rose Steinberg | COMMENT |
| 10/27/2023 | Roseann Barmann | COMMENT |
| 10/27/2023 | Roseann Maziarek | COMMENT |
| 10/27/2023 | RoseEllen Albers | COMMENT |
| 10/27/2023 | Rosemarie Ceaser | COMMENT |
| 10/27/2023 | Rosina Marmo | COMMENT |
| 10/27/2023 | Roslyn Riall | COMMENT |
| 10/27/2023 | Roth Woods | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 10/27/2023 | Roxie Nelson | COMMENT |
| 10/27/2023 | Roy Sessions | COMMENT |
| 10/27/2023 | Ruby Lowe | COMMENT |
| 10/27/2023 | Russ Cross | COMMENT |
| 10/27/2023 | Russ Cross | COMMENT |
| 10/27/2023 | Russ Cross | COMMENT |
| 10/27/2023 | Russ Owen | COMMENT |
| 10/27/2023 | Russell Graham | COMMENT |
| 10/27/2023 | Russell James | COMMENT |
| 10/27/2023 | Russell Kruta | COMMENT |
| 10/27/2023 | RUSSELL MORRIS | COMMENT |
| 10/27/2023 | Russell Novkov | COMMENT |
| 10/27/2023 | Russell Novkov | COMMENT |
| 10/27/2023 | Ruth Becker | COMMENT |
| 10/27/2023 | Ruth Falcon | COMMENT |
| 10/27/2023 | Ruth Fichter | COMMENT |
| 10/27/2023 | Ruth Morgal | COMMENT |
| 10/27/2023 | Ruth Sheets | COMMENT |
| 10/27/2023 | Ruth Steger | COMMENT |
| 10/27/2023 | Ruth Waytz | COMMENT |
| 10/27/2023 | Ruth Zowader | COMMENT |
| 10/27/2023 | Ruyayeem Rashid | COMMENT |
| 10/27/2023 | RW Sternglanz | COMMENT |
| 10/27/2023 | Ryan Baka | COMMENT |
| 10/27/2023 | Ryan Block | COMMENT |
| 10/27/2023 | s dauby | COMMENT |
| 10/27/2023 | S G | COMMENT |
| 10/27/2023 | S P | COMMENT |
| 10/27/2023 | S. Jordan | COMMENT |
| 10/27/2023 | S. Norris | COMMENT |
| 10/27/2023 | S. Paula Gallant | COMMENT |
| 10/27/2023 | Sabrina Fedel | COMMENT |
| 10/27/2023 | Sally Leque | COMMENT |
| 10/27/2023 | Sally Roberts Wilson | COMMENT |
| 10/27/2023 | SallyMarie Jonesten | COMMENT |
| 10/27/2023 | Sam Aldiero | COMMENT |
| 10/27/2023 | Sam Cork | COMMENT |
| 10/27/2023 | Sam Lemon | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Samantha BeuMaher | COMMENT |
| 10/27/2023 | Samantha Henshaw | COMMENT |
| 10/27/2023 | Samantha Marquis | COMMENT |
| 10/27/2023 | Samuel Dickey | COMMENT |
| 10/27/2023 | Samuel Grebe | COMMENT |
| 10/27/2023 | samuel rees | COMMENT |
| 10/27/2023 | samuel Wooten | COMMENT |
| 10/27/2023 | Sandi Bond | COMMENT |
| 10/27/2023 | Sandra Alberi | COMMENT |
| 10/27/2023 | Sandra Brossart | COMMENT |
| 10/27/2023 | Sandra Gardiner | COMMENT |
| 10/27/2023 | Sandra Gogliettino | COMMENT |
| 10/27/2023 | Sandra Kasper | COMMENT |
| 10/27/2023 | Sandra Middour | COMMENT |
| 10/27/2023 | Sandra Nelson | COMMENT |
| 10/27/2023 | Sandra O'Brien | COMMENT |
| 10/27/2023 | Sandra Parciak | COMMENT |
| 10/27/2023 | Sandra Russell | COMMENT |
| 10/27/2023 | sandra velasquez | COMMENT |
| 10/27/2023 | Sandy Beck | COMMENT |
| 10/27/2023 | Sandy Commons | COMMENT |
| 10/27/2023 | Sandy Rodgers | COMMENT |
| 10/27/2023 | Sandy Williams | COMMENT |
| 10/27/2023 | Sant khalsa | COMMENT |
| 10/27/2023 | Sara T | COMMENT |
| 10/27/2023 | Sarah Caplan | COMMENT |
| 10/27/2023 | Sarah Curtiss | COMMENT |
| 10/27/2023 | Sarah del Barrio | COMMENT |
| 10/27/2023 | Sarah Karnes | COMMENT |
| 10/27/2023 | Sarah Peck | COMMENT |
| 10/27/2023 | Sarah Rose | COMMENT |
| 10/27/2023 | Sarah Yergin | COMMENT |
| 10/27/2023 | Saran K. | COMMENT |
| 10/27/2023 | Sarena Sheridan | COMMENT |
| 10/27/2023 | Sari Rose Schneider | COMMENT |
| 10/27/2023 | Sasha Burik | COMMENT |
| 10/27/2023 | Sasha Jackson | COMMENT |
| 10/27/2023 | Schuyler Kent | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Scott Carlisle | COMMENT |
| 10/27/2023 | Scott Harris | COMMENT |
| 10/27/2023 | scott jeffers | COMMENT |
| 10/27/2023 | Scott Pratt | COMMENT |
| 10/27/2023 | scott templin | COMMENT |
| 10/27/2023 | Scott Weiner | COMMENT |
| 10/27/2023 | Sean Brown | COMMENT |
| 10/27/2023 | Sean Collins | COMMENT |
| 10/27/2023 | Sean Heffley | COMMENT |
| 10/27/2023 | Sean Lynch | COMMENT |
| 10/27/2023 | Sebastian Allen | COMMENT |
| 10/27/2023 | Sergio Pavon | COMMENT |
| 10/27/2023 | Shannon Lewis | COMMENT |
| 10/27/2023 | SHARI BECKER | COMMENT |
| 10/27/2023 | Sharon Baker | COMMENT |
| 10/27/2023 | Sharon Beningo | COMMENT |
| 10/27/2023 | Sharon Cousins | COMMENT |
| 10/27/2023 | Sharon Lieberman | COMMENT |
| 10/27/2023 | Sharon Nasholds | COMMENT |
| 10/27/2023 | Sharon Radtke | COMMENT |
| 10/27/2023 | Sharon Ryan | COMMENT |
| 10/27/2023 | Sharon Saunders | COMMENT |
| 10/27/2023 | Sharon Sullivan | COMMENT |
| 10/27/2023 | SHAWN SHELTON | COMMENT |
| 10/27/2023 | Shawna Bader | COMMENT |
| 10/27/2023 | Shawna McCown | COMMENT |
| 10/27/2023 | Shawna Zanney | COMMENT |
| 10/27/2023 | Sheila Branyon | COMMENT |
| 10/27/2023 | Sheila Coldiron | COMMENT |
| 10/27/2023 | Sheila Erlbaum | COMMENT |
| 10/27/2023 | Sheila Farmer | COMMENT |
| 10/27/2023 | Sheila Hanz | COMMENT |
| 10/27/2023 | SHEILA KNAPP | COMMENT |
| 10/27/2023 | Sheila Nelson | COMMENT |
| 10/27/2023 | Sheila Young | COMMENT |
| 10/27/2023 | Shelley Winoker | COMMENT |
| 10/27/2023 | Sherri Hodges | COMMENT |
| 10/27/2023 | Sherri Lewis | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 10/27/2023 | Sherrie Thomas | COMMENT |
| 10/27/2023 | Sherrill Gary | COMMENT |
| 10/27/2023 | Sherry Alpert | COMMENT |
| 10/27/2023 | Sherry Holcomb | COMMENT |
| 10/27/2023 | Sherry King | COMMENT |
| 10/27/2023 | Sherry Miller | COMMENT |
| 10/27/2023 | Sherry Pennington | COMMENT |
| 10/27/2023 | Sheryll Blaschak | COMMENT |
| 10/27/2023 | Shirley Champ | COMMENT |
| 10/27/2023 | Shirley Dechant | COMMENT |
| 10/27/2023 | SIDNE BAGLINI | COMMENT |
| 10/27/2023 | Sidney Hargrave | COMMENT |
| 10/27/2023 | Silvia Hall | COMMENT |
| 10/27/2023 | Silvia Silva | COMMENT |
| 10/27/2023 | Simon Dominey | COMMENT |
| 10/27/2023 | Snow Shearer | COMMENT |
| 10/27/2023 | Sol-Angel Campuzano | COMMENT |
| 10/27/2023 | Solomon Blecher | COMMENT |
| 10/27/2023 | Solomon Blecher | COMMENT |
| 10/27/2023 | Sondra Boes | COMMENT |
| 10/27/2023 | Sondra Lampl | COMMENT |
| 10/27/2023 | Sondra Lampl | COMMENT |
| 10/27/2023 | Sonia Reines | COMMENT |
| 10/27/2023 | Sonya Bain | COMMENT |
| 10/27/2023 | Sonya Rodolfo-Sioson | COMMENT |
| 10/27/2023 | Sophia H | COMMENT |
| 10/27/2023 | Sophie Ciurlik Rittenbaum | COMMENT |
| 10/27/2023 | Sophie Lyle | COMMENT |
| 10/27/2023 | Soraya Barabi | COMMENT |
| 10/27/2023 | Soraya Barabi | COMMENT |
| 10/27/2023 | Stacey Marchig | COMMENT |
| 10/27/2023 | Stacey Zuckerman | COMMENT |
| 10/27/2023 | Stacie Dullmeyer | COMMENT |
| 10/27/2023 | Stacie Dullmeyer | COMMENT |
| 10/27/2023 | Stacy Nicotra | COMMENT |
| 10/27/2023 | Stacy Seaver | COMMENT |
| 10/27/2023 | Stamatina Podes | COMMENT |
| 10/27/2023 | Stan Cieplinski | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Stan Delahoyde | COMMENT |
| 10/27/2023 | Stanley Jirsa | COMMENT |
| 10/27/2023 | Stanley Kessler | COMMENT |
| 10/27/2023 | Star St John | COMMENT |
| 10/27/2023 | Star St John | COMMENT |
| 10/27/2023 | Star St John | COMMENT |
| 10/27/2023 | stef wright | COMMENT |
| 10/27/2023 | Stella Lillig | COMMENT |
| 10/27/2023 | Stephan Foley | COMMENT |
| 10/27/2023 | stephan foley | COMMENT |
| 10/27/2023 | Stephanie Cybulski | COMMENT |
| 10/27/2023 | Stephanie Cybulski | COMMENT |
| 10/27/2023 | Stephanie Cybulski | COMMENT |
| 10/27/2023 | Stephanie Cybulski | COMMENT |
| 10/27/2023 | Stephanie Jackel | COMMENT |
| 10/27/2023 | Stephanie Kob | COMMENT |
| 10/27/2023 | Stephanie Lowe | COMMENT |
| 10/27/2023 | Stephanie McFadden | COMMENT |
| 10/27/2023 | Stephanie McFadden | COMMENT |
| 10/27/2023 | Stephanie McFadden | COMMENT |
| 10/27/2023 | Stephanie Pedler | COMMENT |
| 10/27/2023 | Stephen Camadeco | COMMENT |
| 10/27/2023 | Stephen Chaney | COMMENT |
| 10/27/2023 | Stephen Hawkins | COMMENT |
| 10/27/2023 | Stephen Hayes | COMMENT |
| 10/27/2023 | Stephen Hayes | COMMENT |
| 10/27/2023 | Stephen James Bennett | COMMENT |
| 10/27/2023 | Stephen Luchs | COMMENT |
| 10/27/2023 | Stephen McNutt | COMMENT |
| 10/27/2023 | Stephen Meilenner | COMMENT |
| 10/27/2023 | Stephen Meilenner | COMMENT |
| 10/27/2023 | Stephen Meilenner | COMMENT |
| 10/27/2023 | Stephen Mitchell | COMMENT |
| 10/27/2023 | stephen murphy | COMMENT |
| 10/27/2023 | Stephen Parsons | COMMENT |
| 10/27/2023 | Stephen Rosenblum | COMMENT |
| 10/27/2023 | Stephen Schwartz | COMMENT |
| 10/27/2023 | Stephen Smith | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 10/27/2023 | Stephen Son | COMMENT |
| 10/27/2023 | Stephen sullivan | COMMENT |
| 10/27/2023 | Stephen Thompson | COMMENT |
| 10/27/2023 | Steve Hield | COMMENT |
| 10/27/2023 | steve jacobson | COMMENT |
| 10/27/2023 | Steve McCoy | COMMENT |
| 10/27/2023 | Steve Sanders | COMMENT |
| 10/27/2023 | Steve Scharf | COMMENT |
| 10/27/2023 | Steve Shapiro | COMMENT |
| 10/27/2023 | Steve Wendt | COMMENT |
| 10/27/2023 | Steve Wood | COMMENT |
| 10/27/2023 | Steven Andrychowski | COMMENT |
| 10/27/2023 | Steven Bal | COMMENT |
| 10/27/2023 | Steven Begnoche | COMMENT |
| 10/27/2023 | Steven Boss | COMMENT |
| 10/27/2023 | Steven Dunning | COMMENT |
| 10/27/2023 | Steven Flynn | COMMENT |
| 10/27/2023 | Steven Fox | COMMENT |
| 10/27/2023 | Steven Miller | COMMENT |
| 10/27/2023 | STEVEN NASTA | COMMENT |
| 10/27/2023 | Steven Pringle | COMMENT |
| 10/27/2023 | Steven Waldrip | COMMENT |
| 10/27/2023 | Steven Wychor | COMMENT |
| 10/27/2023 | Stevie Stockwell | COMMENT |
| 10/27/2023 | Stuart Tyrrell | COMMENT |
| 10/27/2023 | Sue Busch | COMMENT |
| 10/27/2023 | Sue Kasprzyk | COMMENT |
| 10/27/2023 | Sue Newhouse | COMMENT |
| 10/27/2023 | Sue Nickerson | COMMENT |
| 10/27/2023 | Sue Savitt | COMMENT |
| 10/27/2023 | Sue Sefscik | COMMENT |
| 10/27/2023 | sue smith | COMMENT |
| 10/27/2023 | sue smith | COMMENT |
| 10/27/2023 | Suellen Matos | COMMENT |
| 10/27/2023 | Suman Bhasin | COMMENT |
| 10/27/2023 | Sureta Escobar | COMMENT |
| 10/27/2023 | Susan Andrews | COMMENT |
| 10/27/2023 | Susan August | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Susan Balaban | COMMENT |
| 10/27/2023 | Susan Bielawski | COMMENT |
| 10/27/2023 | Susan Brisby | COMMENT |
| 10/27/2023 | Susan Broidy | COMMENT |
| 10/27/2023 | Susan Burson | COMMENT |
| 10/27/2023 | Susan Byra | COMMENT |
| 10/27/2023 | Susan Carlson | COMMENT |
| 10/27/2023 | Susan Caruso | COMMENT |
| 10/27/2023 | Susan Cothren | COMMENT |
| 10/27/2023 | Susan Cox | COMMENT |
| 10/27/2023 | Susan Cox | COMMENT |
| 10/27/2023 | Susan Cox | COMMENT |
| 10/27/2023 | Susan Coyle | COMMENT |
| 10/27/2023 | Susan Crawford | COMMENT |
| 10/27/2023 | Susan DeWitt | COMMENT |
| 10/27/2023 | Susan Franer | COMMENT |
| 10/27/2023 | Susan Gerstner | COMMENT |
| 10/27/2023 | Susan Gerstner | COMMENT |
| 10/27/2023 | Susan H | COMMENT |
| 10/27/2023 | Susan Johnson | COMMENT |
| 10/27/2023 | Susan Kawtoski | COMMENT |
| 10/27/2023 | Susan Lea | COMMENT |
| 10/27/2023 | Susan Lynch | COMMENT |
| 10/27/2023 | Susan Lynch | COMMENT |
| 10/27/2023 | Susan Mackle | COMMENT |
| 10/27/2023 | Susan Mackle | COMMENT |
| 10/27/2023 | Susan Martin | COMMENT |
| 10/27/2023 | Susan MELLEN | COMMENT |
| 10/27/2023 | Susan Messerschmitt | COMMENT |
| 10/27/2023 | Susan Messerschmitt | COMMENT |
| 10/27/2023 | Susan Morance | COMMENT |
| 10/27/2023 | Susan Olive | COMMENT |
| 10/27/2023 | Susan Pappalardo | COMMENT |
| 10/27/2023 | Susan Proietta | COMMENT |
| 10/27/2023 | Susan Richards | COMMENT |
| 10/27/2023 | Susan Richards | COMMENT |
| 10/27/2023 | Susan Richards | COMMENT |
| 10/27/2023 | Susan Roberts | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Susan Sands Cleary | COMMENT |
| 10/27/2023 | Susan Stocks | COMMENT |
| 10/27/2023 | Susan Tatro | COMMENT |
| 10/27/2023 | Susan Tatro | COMMENT |
| 10/27/2023 | Susan Tatro | COMMENT |
| 10/27/2023 | Susan Tatro | COMMENT |
| 10/27/2023 | Susan Terry | COMMENT |
| 10/27/2023 | Susan Trombley | COMMENT |
| 10/27/2023 | SUSAN V. MACKLE MARY J. MACKLE | COMMENT |
| 10/27/2023 | Susan Welsford | COMMENT |
| 10/27/2023 | Susan Woods | COMMENT |
| 10/27/2023 | Susan Zimny | COMMENT |
| 10/27/2023 | Susanna Stone | COMMENT |
| 10/27/2023 | Suzan Robertson | COMMENT |
| 10/27/2023 | Suzanna Byrne | COMMENT |
| 10/27/2023 | Suzanne Bremmer | COMMENT |
| 10/27/2023 | Suzanne Feutz | COMMENT |
| 10/27/2023 | Suzanne Kaebnick | COMMENT |
| 10/27/2023 | Suzanne Lamborn | COMMENT |
| 10/27/2023 | Suzanne Nickel | COMMENT |
| 10/27/2023 | Suzanne Richardson | COMMENT |
| 10/27/2023 | Suzi McCandless | COMMENT |
| 10/27/2023 | Suzie Stoltz | COMMENT |
| 10/27/2023 | Sy Nashiro | COMMENT |
| 10/27/2023 | Sy Nashiro | COMMENT |
| 10/27/2023 | Sydney Fugere | COMMENT |
| 10/27/2023 | Sylvia De Baca | COMMENT |
| 10/27/2023 | Sylvia Foley | COMMENT |
| 10/27/2023 | Sylvia Jackson | COMMENT |
| 10/27/2023 | sylvia piskunov | COMMENT |
| 10/27/2023 | T B | COMMENT |
| 10/27/2023 | T Morris | COMMENT |
| 10/27/2023 | T Stewart | COMMENT |
| 10/27/2023 | Taarna Long | COMMENT |
| 10/27/2023 | Taci Zunzer | COMMENT |
| 10/27/2023 | Tamara Reese | COMMENT |
| 10/27/2023 | Tamara Schroyer | COMMENT |
| 10/27/2023 | Tammy DAmore | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Tammy Fisher | COMMENT |
| 10/27/2023 | Tammy Goodwin | COMMENT |
| 10/27/2023 | Tammy Lee | COMMENT |
| 10/27/2023 | Tammy MacDiarmid | COMMENT |
| 10/27/2023 | Tanya Gilula | COMMENT |
| 10/27/2023 | Tara Bhatt | COMMENT |
| 10/27/2023 | Tara Johnson | COMMENT |
| 10/27/2023 | Tara Johnson | COMMENT |
| 10/27/2023 | Taumi Conohan | COMMENT |
| 10/27/2023 | Tawny Reynolds | COMMENT |
| 10/27/2023 | Tawnya Farris | COMMENT |
| 10/27/2023 | Taylor Benson | COMMENT |
| 10/27/2023 | Ted Clark | COMMENT |
| 10/27/2023 | Ted Eden | COMMENT |
| 10/27/2023 | Ted Foster | COMMENT |
| 10/27/2023 | Ted Weber | COMMENT |
| 10/27/2023 | teddy tedaloo | COMMENT |
| 10/27/2023 | Temia Pulsipher | COMMENT |
| 10/27/2023 | Teofilo Aviles Jr | COMMENT |
| 10/27/2023 | Terence Forbes | COMMENT |
| 10/27/2023 | Teresa B Botts | COMMENT |
| 10/27/2023 | Teresa McShane | COMMENT |
| 10/27/2023 | Teresa Miller | COMMENT |
| 10/27/2023 | Teresa Scudero | COMMENT |
| 10/27/2023 | Teri Nolin | COMMENT |
| 10/27/2023 | Teri Roney | COMMENT |
| 10/27/2023 | Terrence Butler | COMMENT |
| 10/27/2023 | Terrence Butler | COMMENT |
| 10/27/2023 | Terrie Vorono | COMMENT |
| 10/27/2023 | Terrillyn A. Geer | COMMENT |
| 10/27/2023 | Terry Austin | COMMENT |
| 10/27/2023 | Terry Burns | COMMENT |
| 10/27/2023 | Terry Luedtke | COMMENT |
| 10/27/2023 | Terry Sciple | COMMENT |
| 10/27/2023 | Tess Fraad | COMMENT |
| 10/27/2023 | Tess Fraad | COMMENT |
| 10/27/2023 | Thaddeus Zajdowicz | COMMENT |
| 10/27/2023 | thalia lubin | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | The Rev. Dr. Edward Kern | COMMENT |
| 10/27/2023 | The Rev. Phillip Kearse | COMMENT |
| 10/27/2023 | Theo Dawson | COMMENT |
| 10/27/2023 | Theodore Voth | COMMENT |
| 10/27/2023 | Theodore Voth | COMMENT |
| 10/27/2023 | Theresa Avritt | COMMENT |
| 10/27/2023 | Theresa Bucher | COMMENT |
| 10/27/2023 | Theresa Bucher | COMMENT |
| 10/27/2023 | Theresa Gonzalez | COMMENT |
| 10/27/2023 | Theresa McGuire | COMMENT |
| 10/27/2023 | theresa severson | COMMENT |
| 10/27/2023 | theresa severson | COMMENT |
| 10/27/2023 | Theresa Stathatos | COMMENT |
| 10/27/2023 | Theresa Szpila | COMMENT |
| 10/27/2023 | Theresa Yandell | COMMENT |
| 10/27/2023 | Thomas Ackerman | COMMENT |
| 10/27/2023 | Thomas Ackerman | COMMENT |
| 10/27/2023 | Thomas Ackerman | COMMENT |
| 10/27/2023 | Thomas Bell | COMMENT |
| 10/27/2023 | Thomas Blotz | COMMENT |
| 10/27/2023 | Thomas Cali | COMMENT |
| 10/27/2023 | THOMAS CLARKE | COMMENT |
| 10/27/2023 | Thomas Connor | COMMENT |
| 10/27/2023 | Thomas De Klyen | COMMENT |
| 10/27/2023 | Thomas Earle | COMMENT |
| 10/27/2023 | Thomas Elmer | COMMENT |
| 10/27/2023 | Thomas Essenberg | COMMENT |
| 10/27/2023 | Thomas Essenberg | COMMENT |
| 10/27/2023 | Thomas Gross | COMMENT |
| 10/27/2023 | Thomas Houghton | COMMENT |
| 10/27/2023 | Thomas Ingemann Jr | COMMENT |
| 10/27/2023 | Thomas Kkukisky | COMMENT |
| 10/27/2023 | Thomas Littelmann | COMMENT |
| 10/27/2023 | THOMAS MORTON | COMMENT |
| 10/27/2023 | Thomas Snee | COMMENT |
| 10/27/2023 | Thomas Stankosky | COMMENT |
| 10/27/2023 | Thomas Sutton | COMMENT |
| 10/27/2023 | Thomas Young | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | TIA TRIPLETT | COMMENT |
| 10/27/2023 | Tiana Brachel | COMMENT |
| 10/27/2023 | Tien Vu | COMMENT |
| 10/27/2023 | Tiffany McEachern | COMMENT |
| 10/27/2023 | Tiffany VASILENKO | COMMENT |
| 10/27/2023 | Tiger Lamy | COMMENT |
| 10/27/2023 | Tika Bordelon | COMMENT |
| 10/27/2023 | Tika Bordelon | COMMENT |
| 10/27/2023 | Tim Elliott | COMMENT |
| 10/27/2023 | Tim Fisher | COMMENT |
| 10/27/2023 | Tim Fisher | COMMENT |
| 10/27/2023 | Tim Freytag | COMMENT |
| 10/27/2023 | Tim Heyboer | COMMENT |
| 10/27/2023 | Tim Jahn | COMMENT |
| 10/27/2023 | Timothy Jarvis | COMMENT |
| 10/27/2023 | Timothy Kirk | COMMENT |
| 10/27/2023 | Timothy Makovkin | COMMENT |
| 10/27/2023 | TIMOTHY PETRITES | COMMENT |
| 10/27/2023 | Timothy Tompkins | COMMENT |
| 10/27/2023 | Timothy Tompkins | COMMENT |
| 10/27/2023 | Tina Ann | COMMENT |
| 10/27/2023 | Tina Ann | COMMENT |
| 10/27/2023 | Tina Ann | COMMENT |
| 10/27/2023 | Tina Ann | COMMENT |
| 10/27/2023 | Tina Congdon | COMMENT |
| 10/27/2023 | tina fritts | COMMENT |
| 10/27/2023 | Tina Logerfo | COMMENT |
| 10/27/2023 | tlasA Robinson | COMMENT |
| 10/27/2023 | Tobias Fairman | COMMENT |
| 10/27/2023 | Todd Gage | COMMENT |
| 10/27/2023 | Todd Groves | COMMENT |
| 10/27/2023 | Tom Dickinson | COMMENT |
| 10/27/2023 | tom fitz | COMMENT |
| 10/27/2023 | Tom Leonard | COMMENT |
| 10/27/2023 | Tom Nelson | COMMENT |
| 10/27/2023 | Tom Petty | COMMENT |
| 10/27/2023 | Tom Stavros | COMMENT |
| 10/27/2023 | Tom Wardell | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Tommy Wilde | COMMENT |
| 10/27/2023 | Toni Simmers | COMMENT |
| 10/27/2023 | Toni Wickham | COMMENT |
| 10/27/2023 | Tony Antonucci | COMMENT |
| 10/27/2023 | Tony Charan | COMMENT |
| 10/27/2023 | Tony Cho | COMMENT |
| 10/27/2023 | Tony Paredes | COMMENT |
| 10/27/2023 | Tony Reeves | COMMENT |
| 10/27/2023 | Tony Rollins | COMMENT |
| 10/27/2023 | Tory Tjersland | COMMENT |
| 10/27/2023 | tracia murison | COMMENT |
| 10/27/2023 | tracy marotta | COMMENT |
| 10/27/2023 | Tracy S Troth | COMMENT |
| 10/27/2023 | Travis Benneian | COMMENT |
| 10/27/2023 | Travis Dickson | COMMENT |
| 10/27/2023 | TRAVIS MAIN | COMMENT |
| 10/27/2023 | Tressa Fakiris | COMMENT |
| 10/27/2023 | Treva Lichti | COMMENT |
| 10/27/2023 | Trevor Johnson | COMMENT |
| 10/27/2023 | Trevor Wingfield | COMMENT |
| 10/27/2023 | Trevor Wingfield | COMMENT |
| 10/27/2023 | Tricia Straub | COMMENT |
| 10/27/2023 | Tris Palmgren | COMMENT |
| 10/27/2023 | Trisha Ickes | COMMENT |
| 10/27/2023 | Trista Reynolds | COMMENT |
| 10/27/2023 | Trista Reynolds | COMMENT |
| 10/27/2023 | Troy Worrell | COMMENT |
| 10/27/2023 | tsipora peskin | COMMENT |
| 10/27/2023 | Tufani SenGupta | COMMENT |
| 10/27/2023 | Tyler AllBee | COMMENT |
| 10/27/2023 | Tyler Heizman | COMMENT |
| 10/27/2023 | TYRONE LEE | COMMENT |
| 10/27/2023 | Ursula Mass | COMMENT |
| 10/27/2023 | Uru Schilg | COMMENT |
| 10/27/2023 | Utkarsh Nath | COMMENT |
| 10/27/2023 | Val Shumate | COMMENT |
| 10/27/2023 | Valeria Dikovitskaya | COMMENT |
| 10/27/2023 | Valerie A Kobal | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | Valerie Chipman Sisson | COMMENT |
| 10/27/2023 | Valerie Dang | COMMENT |
| 10/27/2023 | Valerie Harvey | COMMENT |
| 10/27/2023 | Valerie Johnson | COMMENT |
| 10/27/2023 | Valerie Morishige | COMMENT |
| 10/27/2023 | Valerie Victorino | COMMENT |
| 10/27/2023 | Valisha Bohannan | COMMENT |
| 10/27/2023 | Valli Marti | COMMENT |
| 10/27/2023 | Valrey Van Gundy | COMMENT |
| 10/27/2023 | Vance Nelson | COMMENT |
| 10/27/2023 | Vasileios Grigoriou | COMMENT |
| 10/27/2023 | Vasu Murti | COMMENT |
| 10/27/2023 | Vasu Murti | COMMENT |
| 10/27/2023 | Venetia Large | COMMENT |
| 10/27/2023 | Vera Cousins | COMMENT |
| 10/27/2023 | Vern Maresh | COMMENT |
| 10/27/2023 | Verna Brainard | COMMENT |
| 10/27/2023 | Vernon Lintz | COMMENT |
| 10/27/2023 | Veronica Bourassa | COMMENT |
| 10/27/2023 | Vicki Ferguson | COMMENT |
| 10/27/2023 | Vicki Fox | COMMENT |
| 10/27/2023 | Vicki Fox | COMMENT |
| 10/27/2023 | Vicki Lewis | COMMENT |
| 10/27/2023 | Vicky Bashore | COMMENT |
| 10/27/2023 | Victor Guerin | COMMENT |
| 10/27/2023 | Victor Guerin | COMMENT |
| 10/27/2023 | VICTOR PEARSON | COMMENT |
| 10/27/2023 | Victor Sytzko | COMMENT |
| 10/27/2023 | Victor Sytzko | COMMENT |
| 10/27/2023 | Victor Wallace | COMMENT |
| 10/27/2023 | Victoria Magooch | COMMENT |
| 10/27/2023 | Victoria Skalland | COMMENT |
| 10/27/2023 | Victoria Swanson | COMMENT |
| 10/27/2023 | Vikki Owens | COMMENT |
| 10/27/2023 | VINCENT BRACKNEY | COMMENT |
| 10/27/2023 | Vincent Walsh | COMMENT |
| 10/27/2023 | Vincent Wojtech | COMMENT |
| 10/27/2023 | Vincenzia Cappella | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | virgil ripley | COMMENT |
| 10/27/2023 | Virginia Jastromb | COMMENT |
| 10/27/2023 | Virginia Workstus | COMMENT |
| 10/27/2023 | Vivian m | COMMENT |
| 10/27/2023 | Vivienne Frost | COMMENT |
| 10/27/2023 | Von Peacock | COMMENT |
| 10/27/2023 | W B | COMMENT |
| 10/27/2023 | W. Andrew Stover | COMMENT |
| 10/27/2023 | Wallace Richeson | COMMENT |
| 10/27/2023 | Walter Roark | COMMENT |
| 10/27/2023 | Wanda Berry | COMMENT |
| 10/27/2023 | Wanda Boyd | COMMENT |
| 10/27/2023 | wanda dejesus | COMMENT |
| 10/27/2023 | Wanda Villet | COMMENT |
| 10/27/2023 | Warren M. Gold | COMMENT |
| 10/27/2023 | warren nystrom | COMMENT |
| 10/27/2023 | wen fears | COMMENT |
| 10/27/2023 | Wendell R McDaniel | COMMENT |
| 10/27/2023 | Wendi Myers | COMMENT |
| 10/27/2023 | Wendi Myers | COMMENT |
| 10/27/2023 | Wendi Myers | COMMENT |
| 10/27/2023 | Wendi Myers | COMMENT |
| 10/27/2023 | Wendy Bertan | COMMENT |
| 10/27/2023 | Wendy Cornell | COMMENT |
| 10/27/2023 | Wendy Davis | COMMENT |
| 10/27/2023 | Wendy Diamond | COMMENT |
| 10/27/2023 | Wendy Hatchell | COMMENT |
| 10/27/2023 | Wendy Hatchell | COMMENT |
| 10/27/2023 | Will Boemer | COMMENT |
| 10/27/2023 | Will Ridenour | COMMENT |
| 10/27/2023 | Will Turner | COMMENT |
| 10/27/2023 | William Baker | COMMENT |
| 10/27/2023 | William Brisolara | COMMENT |
| 10/27/2023 | William Chesser | COMMENT |
| 10/27/2023 | William Clark | COMMENT |
| 10/27/2023 | William Dusold | COMMENT |
| 10/27/2023 | William Heald | COMMENT |
| 10/27/2023 | WILLIAM HUGHES | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/27/2023 | William Jones | COMMENT |
| 10/27/2023 | William Keeling | COMMENT |
| 10/27/2023 | William McCarty | COMMENT |
| 10/27/2023 | William McDowell | COMMENT |
| 10/27/2023 | William McGuire | COMMENT |
| 10/27/2023 | William Parker | COMMENT |
| 10/27/2023 | William Parr, III | COMMENT |
| 10/27/2023 | William Parsons | COMMENT |
| 10/27/2023 | William Perry | COMMENT |
| 10/27/2023 | William Proud | COMMENT |
| 10/27/2023 | WILLIAM PULLIAM | COMMENT |
| 10/27/2023 | William Swatos | COMMENT |
| 10/27/2023 | William Visevich | COMMENT |
| 10/27/2023 | William W Rose | COMMENT |
| 10/27/2023 | Willow Parchment | COMMENT |
| 10/27/2023 | winifred hopkins | COMMENT |
| 10/27/2023 | Winsom Alvares | COMMENT |
| 10/27/2023 | Won-Ju Mims | COMMENT |
| 10/27/2023 | X Harris | COMMENT |
| 10/27/2023 | X Harris | COMMENT |
| 10/27/2023 | Xochitl Kountz | COMMENT |
| 10/27/2023 | Yasmern Musa | COMMENT |
| 10/27/2023 | Yolan Mistele | COMMENT |
| 10/27/2023 | yolanda krisch | COMMENT |
| 10/27/2023 | Yvonne Moody | COMMENT |
| 10/27/2023 | Zach McQueary | COMMENT |
| 10/27/2023 | Zachary Moden | COMMENT |
| 10/27/2023 | Zoe Edington | COMMENT |
| 10/27/2023 | Zongming Pan | COMMENT |
| 10/26/2023 | Adam Gaither | COMMENT |
| 10/26/2023 | Adrian Bergeron | COMMENT |
| 10/26/2023 | Aixa Fielder | COMMENT |
| 10/26/2023 | Alan Yamamoto | COMMENT |
| 10/26/2023 | Alan Young | COMMENT |
| 10/26/2023 | Aldo Cristalli | COMMENT |
| 10/26/2023 | Alesia Jenkins | COMMENT |
| 10/26/2023 | Alesia Jenkins | COMMENT |
| 10/26/2023 | Alexander Obersht | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 10/26/2023 | Alexandra Crisafulli | COMMENT |
| 10/26/2023 | Alexandra Gordon | COMMENT |
| 10/26/2023 | Alexandra Gordon | COMMENT |
| 10/26/2023 | Alice Gard | COMMENT |
| 10/26/2023 | Alice Gard | COMMENT |
| 10/26/2023 | Alice Gard | COMMENT |
| 10/26/2023 | Allan Johnson | COMMENT |
| 10/26/2023 | Allan Rodgers | COMMENT |
| 10/26/2023 | Allen Altman | COMMENT |
| 10/26/2023 | Alyce Fritch | COMMENT |
| 10/26/2023 | Amanda Graham | COMMENT |
| 10/26/2023 | Amanda Graham | COMMENT |
| 10/26/2023 | Amir Baum | COMMENT |
| 10/26/2023 | Amy Cleveland | COMMENT |
| 10/26/2023 | Amy Henry | COMMENT |
| 10/26/2023 | Amy Henry | COMMENT |
| 10/26/2023 | Amy Killingsworth | COMMENT |
| 10/26/2023 | Amy Lund | COMMENT |
| 10/26/2023 | Andrew Abate | COMMENT |
| 10/26/2023 | Andrew Arellano | COMMENT |
| 10/26/2023 | Andrew Curto | COMMENT |
| 10/26/2023 | Andrew Gagne | COMMENT |
| 10/26/2023 | Andrew LeFort | COMMENT |
| 10/26/2023 | Andrew Ploski | COMMENT |
| 10/26/2023 | Angela Barber | COMMENT |
| 10/26/2023 | Angela Judy | COMMENT |
| 10/26/2023 | Angela Sheard | COMMENT |
| 10/26/2023 | Ann Berndt | COMMENT |
| 10/26/2023 | Ann Grenci | COMMENT |
| 10/26/2023 | Ann Jacobs | COMMENT |
| 10/26/2023 | Ann Richer | COMMENT |
| 10/26/2023 | Anna Helms | COMMENT |
| 10/26/2023 | Anne Liguori | COMMENT |
| 10/26/2023 | Anne M. Van Alstyne | COMMENT |
| 10/26/2023 | ANTHONY SCARFONE | COMMENT |
| 10/26/2023 | Arleen Witt | COMMENT |
| 10/26/2023 | Arlene Winston | COMMENT |
| 10/26/2023 | Arly Crawte | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Arthur Rosenberg | COMMENT |
| 10/26/2023 | Audrey Ng | COMMENT |
| 10/26/2023 | B Paul Horne | COMMENT |
| 10/26/2023 | B. R. Lemonik | COMMENT |
| 10/26/2023 | Ballinger Kemp | COMMENT |
| 10/26/2023 | Barbara Blackwood | COMMENT |
| 10/26/2023 | Barbara Bommarito | COMMENT |
| 10/26/2023 | Barbara Bonfield | COMMENT |
| 10/26/2023 | Barbara Huguenin | COMMENT |
| 10/26/2023 | Barbara Polhamius | COMMENT |
| 10/26/2023 | Barbara Sorgeler | COMMENT |
| 10/26/2023 | Barbara Warner | COMMENT |
| 10/26/2023 | Barbara Warner | COMMENT |
| 10/26/2023 | Barbara Waymire | COMMENT |
| 10/26/2023 | Barry McCloud | COMMENT |
| 10/26/2023 | Beatriz BALDAN | COMMENT |
| 10/26/2023 | Belinda Castro | COMMENT |
| 10/26/2023 | Bernadette Belcastro | COMMENT |
| 10/26/2023 | Bernadette Espinoza | COMMENT |
| 10/26/2023 | Beth Darlington | COMMENT |
| 10/26/2023 | Bev Hillis | COMMENT |
| 10/26/2023 | bill wood | COMMENT |
| 10/26/2023 | Blaine Blinston | COMMENT |
| 10/26/2023 | Bobby Rogers | COMMENT |
| 10/26/2023 | Bobby Rogers | COMMENT |
| 10/26/2023 | Bonnie Poland | COMMENT |
| 10/26/2023 | Bonnie Zotos | COMMENT |
| 10/26/2023 | Brenda Gappy | COMMENT |
| 10/26/2023 | Brenda Lee Kilgore | COMMENT |
| 10/26/2023 | Brenda Pinkerton | COMMENT |
| 10/26/2023 | Brent Neilan | COMMENT |
| 10/26/2023 | Brian Gagnon | COMMENT |
| 10/26/2023 | Brian Gingras | COMMENT |
| 10/26/2023 | Brian Mitchell | COMMENT |
| 10/26/2023 | Brian Porter | COMMENT |
| 10/26/2023 | Brooke Newell | COMMENT |
| 10/26/2023 | Bruce Sims | COMMENT |
| 10/26/2023 | C.Jean Boomershine | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | C.Jean Boomershine | COMMENT |
| 10/26/2023 | Calvin Rittenhouse | COMMENT |
| 10/26/2023 | Carly Shea | COMMENT |
| 10/26/2023 | Carol Averill | COMMENT |
| 10/26/2023 | Carol Burmeister Prichard | COMMENT |
| 10/26/2023 | Carol Claus | COMMENT |
| 10/26/2023 | Carol elias | COMMENT |
| 10/26/2023 | Carol elias | COMMENT |
| 10/26/2023 | Carol Gaffney | COMMENT |
| 10/26/2023 | Carol Patterson | COMMENT |
| 10/26/2023 | carol vega hause | COMMENT |
| 10/26/2023 | Carole Hossan | COMMENT |
| 10/26/2023 | Carole Mathews | COMMENT |
| 10/26/2023 | Carole Smith | COMMENT |
| 10/26/2023 | Caroline B. Miller | COMMENT |
| 10/26/2023 | Carolyn Jackson | COMMENT |
| 10/26/2023 | Carolyn Rainwater | COMMENT |
| 10/26/2023 | Cathie Donahue | COMMENT |
| 10/26/2023 | Cathy Marczyk | COMMENT |
| 10/26/2023 | Cathy White | COMMENT |
| 10/26/2023 | Cee Jay Levine | COMMENT |
| 10/26/2023 | Chandra Holsten | COMMENT |
| 10/26/2023 | Charlene DeForest | COMMENT |
| 10/26/2023 | Charles Davids | COMMENT |
| 10/26/2023 | Chemen Ochoa | COMMENT |
| 10/26/2023 | Cheryl Anderson | COMMENT |
| 10/26/2023 | Cheryl Dzubak | COMMENT |
| 10/26/2023 | Cheryl Militello | COMMENT |
| 10/26/2023 | Cheryl Militello | COMMENT |
| 10/26/2023 | Cheryl Odeen | COMMENT |
| 10/26/2023 | Cheryl Pearson | COMMENT |
| 10/26/2023 | Cheryl Pearson | COMMENT |
| 10/26/2023 | Chester Payne | COMMENT |
| 10/26/2023 | Chester Payne | COMMENT |
| 10/26/2023 | Chester Tocha | COMMENT |
| 10/26/2023 | Chloe Mondok | COMMENT |
| 10/26/2023 | Chris Helner | COMMENT |
| 10/26/2023 | Chris Helner | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Chris Loo | COMMENT |
| 10/26/2023 | Chris Stockinger | COMMENT |
| 10/26/2023 | Christina Berry | COMMENT |
| 10/26/2023 | Christina Lembo | COMMENT |
| 10/26/2023 | Christopher Kornmann | COMMENT |
| 10/26/2023 | Clarissa McLaughlin | COMMENT |
| 10/26/2023 | Claudia Martinez | COMMENT |
| 10/26/2023 | Claudia Van Gerven | COMMENT |
| 10/26/2023 | Clifford Provost | COMMENT |
| 10/26/2023 | Cole Hague | COMMENT |
| 10/26/2023 | Cole Mumper | COMMENT |
| 10/26/2023 | Coleen Gowans | COMMENT |
| 10/26/2023 | Connie Allison | COMMENT |
| 10/26/2023 | Connie Murphy | COMMENT |
| 10/26/2023 | Constance Burks | COMMENT |
| 10/26/2023 | Craig Nelson | COMMENT |
| 10/26/2023 | Craig Todd | COMMENT |
| 10/26/2023 | Creagh Shawe | COMMENT |
| 10/26/2023 | Daileh Vwz | COMMENT |
| 10/26/2023 | Dan Piccolo | COMMENT |
| 10/26/2023 | Dana Chou | COMMENT |
| 10/26/2023 | Daniel Blackmon | COMMENT |
| 10/26/2023 | Daniel Mason | COMMENT |
| 10/26/2023 | d'Anne MacNeil | COMMENT |
| 10/26/2023 | Dave Lyons | COMMENT |
| 10/26/2023 | David Kind | COMMENT |
| 10/26/2023 | David reisch | COMMENT |
| 10/26/2023 | David Wasley | COMMENT |
| 10/26/2023 | Dawn DiBlasi | COMMENT |
| 10/26/2023 | Dawn Peterson | COMMENT |
| 10/26/2023 | Dawna Dorcas-Werner | COMMENT |
| 10/26/2023 | Deb Halliday | COMMENT |
| 10/26/2023 | Debbie Devers | COMMENT |
| 10/26/2023 | Debbie Earley | COMMENT |
| 10/26/2023 | Debbie Flynn | COMMENT |
| 10/26/2023 | Debbie Travis | COMMENT |
| 10/26/2023 | Deborah Carroll | COMMENT |
| 10/26/2023 | Deborah Nieto | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Deborah Otto Sunderman | COMMENT |
| 10/26/2023 | Deborah Riggs | COMMENT |
| 10/26/2023 | Debra Davies | COMMENT |
| 10/26/2023 | Debra Welsh | COMMENT |
| 10/26/2023 | Deirdre Sandstrom | COMMENT |
| 10/26/2023 | Denise Marlowe | COMMENT |
| 10/26/2023 | DENNIS CONKLIN | COMMENT |
| 10/26/2023 | Dessieree Stewart | COMMENT |
| 10/26/2023 | Dessieree Stewart | COMMENT |
| 10/26/2023 | Diana Kliche | COMMENT |
| 10/26/2023 | Diane Nichols | COMMENT |
| 10/26/2023 | Diane Stephens | COMMENT |
| 10/26/2023 | Diane Stevens | COMMENT |
| 10/26/2023 | Dianna DiMaggio | COMMENT |
| 10/26/2023 | Dianna Hamilton | COMMENT |
| 10/26/2023 | dogan ozkan | COMMENT |
| 10/26/2023 | dolores roberts | COMMENT |
| 10/26/2023 | dolores roberts | COMMENT |
| 10/26/2023 | dolores roberts | COMMENT |
| 10/26/2023 | Dominic Percopo | COMMENT |
| 10/26/2023 | Don and Leslie Bush | COMMENT |
| 10/26/2023 | Don Kreienheder | COMMENT |
| 10/26/2023 | Donald Sebestyen | COMMENT |
| 10/26/2023 | Donna Harrison | COMMENT |
| 10/26/2023 | Donna Jennings | COMMENT |
| 10/26/2023 | Donna Jennings | COMMENT |
| 10/26/2023 | Donna Jennings | COMMENT |
| 10/26/2023 | Donna Johnson | COMMENT |
| 10/26/2023 | Donna Nation | COMMENT |
| 10/26/2023 | Donna Plutschuck | COMMENT |
| 10/26/2023 | Dorene Schink | COMMENT |
| 10/26/2023 | Dorion Schlund | COMMENT |
| 10/26/2023 | Doris Soraci | COMMENT |
| 10/26/2023 | Dorothy Brenn | COMMENT |
| 10/26/2023 | Dorothy Brenn | COMMENT |
| 10/26/2023 | Dorothy Knudson | COMMENT |
| 10/26/2023 | Dorothy Stein | COMMENT |
| 10/26/2023 | Doug Dunkle | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Doug Dunkle | COMMENT |
| 10/26/2023 | Dr. John Brooks | COMMENT |
| 10/26/2023 | Dr. John Brooks | COMMENT |
| 10/26/2023 | Dr. Missy Howse-Kurtz | COMMENT |
| 10/26/2023 | dsadsa dsadsad | COMMENT |
| 10/26/2023 | Duncan McNeil | COMMENT |
| 10/26/2023 | Dusty Cordell | COMMENT |
| 10/26/2023 | Dwight Anderson | COMMENT |
| 10/26/2023 | Edgar Lopez | COMMENT |
| 10/26/2023 | Edgar Lopez | COMMENT |
| 10/26/2023 | Edith Burton | COMMENT |
| 10/26/2023 | Edward jones | COMMENT |
| 10/26/2023 | Elaina Phillips | COMMENT |
| 10/26/2023 | Elaina Valzania | COMMENT |
| 10/26/2023 | Elaine Cannon | COMMENT |
| 10/26/2023 | Elaine Livingston | COMMENT |
| 10/26/2023 | Elise Ford | COMMENT |
| 10/26/2023 | Elizabeth Johnson | COMMENT |
| 10/26/2023 | Elizabeth Schwartz | COMMENT |
| 10/26/2023 | Elizabeth Songalia | COMMENT |
| 10/26/2023 | Ellen Jessen | COMMENT |
| 10/26/2023 | Ellen Worthington | COMMENT |
| 10/26/2023 | Emily B | COMMENT |
| 10/26/2023 | Emily Schneider | COMMENT |
| 10/26/2023 | Emily Schneider | COMMENT |
| 10/26/2023 | Emma Goode-DeBlanc | COMMENT |
| 10/26/2023 | Eric Aberle | COMMENT |
| 10/26/2023 | Eric Garfein | COMMENT |
| 10/26/2023 | Erica Himes | COMMENT |
| 10/26/2023 | Erich Winkler | COMMENT |
| 10/26/2023 | Erin Anderson-White Face | COMMENT |
| 10/26/2023 | Ernest Phillips | COMMENT |
| 10/26/2023 | F Meek | COMMENT |
| 10/26/2023 | F. Carlene Reuscher | COMMENT |
| 10/26/2023 | F. R. Eguren | COMMENT |
| 10/26/2023 | Francisco Orozco | COMMENT |
| 10/26/2023 | FRANK CIE | COMMENT |
| 10/26/2023 | Frank Fahey | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Fred Amos | COMMENT |
| 10/26/2023 | Freddie Sumilhig | COMMENT |
| 10/26/2023 | Gabriel Gomes | COMMENT |
| 10/26/2023 | Gail Evans | COMMENT |
| 10/26/2023 | Gail Fleischaker | COMMENT |
| 10/26/2023 | Gail McMullen | COMMENT |
| 10/26/2023 | Garrick Balk | COMMENT |
| 10/26/2023 | Gary Patterson | COMMENT |
| 10/26/2023 | Gary Thaler | COMMENT |
| 10/26/2023 | Gene Majewski | COMMENT |
| 10/26/2023 | Geoff Tapp | COMMENT |
| 10/26/2023 | George Erceg | COMMENT |
| 10/26/2023 | GEORGE REEVES | COMMENT |
| 10/26/2023 | George Sojka | COMMENT |
| 10/26/2023 | Gerard Rohlf | COMMENT |
| 10/26/2023 | Gerry Stearns | COMMENT |
| 10/26/2023 | Gertrude Battaly | COMMENT |
| 10/26/2023 | Gertrude Battaly | COMMENT |
| 10/26/2023 | Glenn Wood | COMMENT |
| 10/26/2023 | GORDON MILLER | COMMENT |
| 10/26/2023 | Greg Gressle | COMMENT |
| 10/26/2023 | Greg Nance | COMMENT |
| 10/26/2023 | Griffith Davies | COMMENT |
| 10/26/2023 | Guadalupe Yanez | COMMENT |
| 10/26/2023 | Guido Boldini | COMMENT |
| 10/26/2023 | H Ande | COMMENT |
| 10/26/2023 | Hal Pillinger | COMMENT |
| 10/26/2023 | Hanah Ramsey | COMMENT |
| 10/26/2023 | Harold Watson | COMMENT |
| 10/26/2023 | Harold Watson | COMMENT |
| 10/26/2023 | Harold Watson | COMMENT |
| 10/26/2023 | Harriet Forman | COMMENT |
| 10/26/2023 | Harry Schaefer | COMMENT |
| 10/26/2023 | Harry Swensen | COMMENT |
| 10/26/2023 | Harvey Dym | COMMENT |
| 10/26/2023 | Heather Carlyle | COMMENT |
| 10/26/2023 | Heather R | COMMENT |
| 10/26/2023 | Heather Stuhlmann | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Helen Sturgis | COMMENT |
| 10/26/2023 | Helena Gallant | COMMENT |
| 10/26/2023 | Helena Gallant | COMMENT |
| 10/26/2023 | Henry Ickes | COMMENT |
| 10/26/2023 | Henry M. | COMMENT |
| 10/26/2023 | herbert r | COMMENT |
| 10/26/2023 | Holly Mosher | COMMENT |
| 10/26/2023 | HOWARD ORDO | COMMENT |
| 10/26/2023 | Hugh Engstrom | COMMENT |
| 10/26/2023 | i t | COMMENT |
| 10/26/2023 | Ian Brown | COMMENT |
| 10/26/2023 | IAN O'HAGAN | COMMENT |
| 10/26/2023 | Ira Schmidt | COMMENT |
| 10/26/2023 | Irene Carson | COMMENT |
| 10/26/2023 | Irene Carson | COMMENT |
| 10/26/2023 | isadora hall | COMMENT |
| 10/26/2023 | Isaiah Plovnick | COMMENT |
| 10/26/2023 | Isaiah Plovnick | COMMENT |
| 10/26/2023 | Ivette Robles | COMMENT |
| 10/26/2023 | J Polland | COMMENT |
| 10/26/2023 | J. Beverly | COMMENT |
| 10/26/2023 | JACKIE Gray | COMMENT |
| 10/26/2023 | Jacob Bumpus | COMMENT |
| 10/26/2023 | Jacqueline Birnbaum | COMMENT |
| 10/26/2023 | Jaliyah Williams | COMMENT |
| 10/26/2023 | James Bates | COMMENT |
| 10/26/2023 | james dawson | COMMENT |
| 10/26/2023 | James Taylor | COMMENT |
| 10/26/2023 | James Thoman | COMMENT |
| 10/26/2023 | Jamie Mayo | COMMENT |
| 10/26/2023 | Jan Finley fihley | COMMENT |
| 10/26/2023 | Jane Conard | COMMENT |
| 10/26/2023 | Janet Bartos | COMMENT |
| 10/26/2023 | Janet Glover | COMMENT |
| 10/26/2023 | Janet Handford | COMMENT |
| 10/26/2023 | Janet Klein | COMMENT |
| 10/26/2023 | Janet Smith | COMMENT |
| 10/26/2023 | Janet Swihart | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

### DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Janice Wilfing | COMMENT |
| 10/26/2023 | Jan-Paul Alon | COMMENT |
| 10/26/2023 | Janus Woods | COMMENT |
| 10/26/2023 | Jarrett Cloud | COMMENT |
| 10/26/2023 | Jason Black | COMMENT |
| 10/26/2023 | Jc Foglietta | COMMENT |
| 10/26/2023 | Jean Dibble | COMMENT |
| 10/26/2023 | Jean Duginski | COMMENT |
| 10/26/2023 | Jean Pressoir | COMMENT |
| 10/26/2023 | Jean Pressoir | COMMENT |
| 10/26/2023 | Jean Pressoir | COMMENT |
| 10/26/2023 | jean Rodriguez | COMMENT |
| 10/26/2023 | Jeanine Weber | COMMENT |
| 10/26/2023 | Jeffrey Dix | COMMENT |
| 10/26/2023 | Jeffrey Freilich | COMMENT |
| 10/26/2023 | Jeffrey McCollim | COMMENT |
| 10/26/2023 | Jen Danner | COMMENT |
| 10/26/2023 | JENNIFER SENKO | COMMENT |
| 10/26/2023 | Jenny Quist | COMMENT |
| 10/26/2023 | Jered Cargman | COMMENT |
| 10/26/2023 | Jerry Sherman | COMMENT |
| 10/26/2023 | Jessie Bourke | COMMENT |
| 10/26/2023 | Jill Nicholas | COMMENT |
| 10/26/2023 | Jim Clapp | COMMENT |
| 10/26/2023 | Jim Mee | COMMENT |
| 10/26/2023 | Jim Rodrigue | COMMENT |
| 10/26/2023 | Jo Anne Brieff | COMMENT |
| 10/26/2023 | Jo Harvey | COMMENT |
| 10/26/2023 | Jo Scott | COMMENT |
| 10/26/2023 | Joan Conca | COMMENT |
| 10/26/2023 | Joan Murray | COMMENT |
| 10/26/2023 | Joanne C Collin | COMMENT |
| 10/26/2023 | Joanne Fornes | COMMENT |
| 10/26/2023 | Joanne Luechinger | COMMENT |
| 10/26/2023 | Joanne Vander Heyden | COMMENT |
| 10/26/2023 | Jody Gibson | COMMENT |
| 10/26/2023 | Joe OToole | COMMENT |
| 10/26/2023 | Joel Larson | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---------------|----------|-------------|
| 10/26/2023 | John Bacsick | COMMENT |
| 10/26/2023 | John Brantley | COMMENT |
| 10/26/2023 | John Cooper | COMMENT |
| 10/26/2023 | John Kirchner | COMMENT |
| 10/26/2023 | John LaFrance | COMMENT |
| 10/26/2023 | John Markon | COMMENT |
| 10/26/2023 | John mulder | COMMENT |
| 10/26/2023 | John Oldham | COMMENT |
| 10/26/2023 | John Rainey | COMMENT |
| 10/26/2023 | JOhn Rose | COMMENT |
| 10/26/2023 | John Schmittauer | COMMENT |
| 10/26/2023 | John Wiles | COMMENT |
| 10/26/2023 | Johnny Hall | COMMENT |
| 10/26/2023 | Johnny Hall | COMMENT |
| 10/26/2023 | Jon Pitt | COMMENT |
| 10/26/2023 | Jonathan Weinstock | COMMENT |
| 10/26/2023 | Jordon Porter | COMMENT |
| 10/26/2023 | Joseph Malinovsky | COMMENT |
| 10/26/2023 | Joseph Sganbellini | COMMENT |
| 10/26/2023 | Joyce Frohn | COMMENT |
| 10/26/2023 | Joyce Howland | COMMENT |
| 10/26/2023 | Joyce M Dahlkemper | COMMENT |
| 10/26/2023 | Judith Brickman | COMMENT |
| 10/26/2023 | Judith clarke | COMMENT |
| 10/26/2023 | Judith Delis | COMMENT |
| 10/26/2023 | Judith Rubin | COMMENT |
| 10/26/2023 | Judith Rubin | COMMENT |
| 10/26/2023 | Judy Crystal Schwinefus | COMMENT |
| 10/26/2023 | Judy Fairless | COMMENT |
| 10/26/2023 | Judy Genandt | COMMENT |
| 10/26/2023 | Judy Genandt | COMMENT |
| 10/26/2023 | Judy Pike | COMMENT |
| 10/26/2023 | Judy Savard | COMMENT |
| 10/26/2023 | Julia A Radel | COMMENT |
| 10/26/2023 | Julia Augostino | COMMENT |
| 10/26/2023 | Julie Gallagher | COMMENT |
| 10/26/2023 | K. Eggers | COMMENT |
| 10/26/2023 | Karen Bravo | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Karen Harris | COMMENT |
| 10/26/2023 | Karen Langelier | COMMENT |
| 10/26/2023 | Karen Lindstrom | COMMENT |
| 10/26/2023 | Karen Marinaccio | COMMENT |
| 10/26/2023 | Karen Ryan | COMMENT |
| 10/26/2023 | Karen Spence | COMMENT |
| 10/26/2023 | Karen Spradlin | COMMENT |
| 10/26/2023 | Kari Tomperi | COMMENT |
| 10/26/2023 | Karl Hamann | COMMENT |
| 10/26/2023 | Karl Smith | COMMENT |
| 10/26/2023 | Kate Considine | COMMENT |
| 10/26/2023 | Katharine Sommerfield | COMMENT |
| 10/26/2023 | Katharine Sommerfield | COMMENT |
| 10/26/2023 | Kathie Gares | COMMENT |
| 10/26/2023 | Kathleen Broniak | COMMENT |
| 10/26/2023 | Kathleen Camarillo | COMMENT |
| 10/26/2023 | Kathleen Shea | COMMENT |
| 10/26/2023 | Kathleen Taggart | COMMENT |
| 10/26/2023 | Kathryn Duval | COMMENT |
| 10/26/2023 | kathy hart | COMMENT |
| 10/26/2023 | Kathy Medtlie | COMMENT |
| 10/26/2023 | Kathy Murray | COMMENT |
| 10/26/2023 | Katrina Hanson | COMMENT |
| 10/26/2023 | Kay Ludwig | COMMENT |
| 10/26/2023 | Kaylie Olson | COMMENT |
| 10/26/2023 | Keith Blackwell | COMMENT |
| 10/26/2023 | Keith D'Alessandro | COMMENT |
| 10/26/2023 | Keith Said | COMMENT |
| 10/26/2023 | Kelly Maldonado | COMMENT |
| 10/26/2023 | Ken Broome | COMMENT |
| 10/26/2023 | Kenneth Baldwin | COMMENT |
| 10/26/2023 | Kent Bodda | COMMENT |
| 10/26/2023 | Kevin Ascher | COMMENT |
| 10/26/2023 | Kevin Walsh | COMMENT |
| 10/26/2023 | Kiel Villeneuve | COMMENT |
| 10/26/2023 | Kimberly Boden | COMMENT |
| 10/26/2023 | Krista Lohr | COMMENT |
| 10/26/2023 | Kristin Bennett | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Kwankisha Crawford | COMMENT |
| 10/26/2023 | L E Payne | COMMENT |
| 10/26/2023 | Larry Hannon | COMMENT |
| 10/26/2023 | Larry Kimball | COMMENT |
| 10/26/2023 | Larry Morningstar | COMMENT |
| 10/26/2023 | Larry Rolfe | COMMENT |
| 10/26/2023 | Laurence Hiner | COMMENT |
| 10/26/2023 | Laurie Moore | COMMENT |
| 10/26/2023 | Lawrence Weber | COMMENT |
| 10/26/2023 | Leandro Pucci | COMMENT |
| 10/26/2023 | Lee Beauman | COMMENT |
| 10/26/2023 | Lee Kissinger | COMMENT |
| 10/26/2023 | Lee Kissinger | COMMENT |
| 10/26/2023 | Lee Waltz | COMMENT |
| 10/26/2023 | Leslie Cenci | COMMENT |
| 10/26/2023 | Lin DeMartini | COMMENT |
| 10/26/2023 | Lin Duthridge | COMMENT |
| 10/26/2023 | Lina Ott | COMMENT |
| 10/26/2023 | Lincu Munro | COMMENT |
| 10/26/2023 | Linda Canter | COMMENT |
| 10/26/2023 | Linda Carr | COMMENT |
| 10/26/2023 | Linda Fighera | COMMENT |
| 10/26/2023 | Linda Frease | COMMENT |
| 10/26/2023 | Linda Hegenbarth | COMMENT |
| 10/26/2023 | Linda Johnson | COMMENT |
| 10/26/2023 | Linda M | COMMENT |
| 10/26/2023 | Linda Morgan | COMMENT |
| 10/26/2023 | Linda Rutherford | COMMENT |
| 10/26/2023 | Linda Williams | COMMENT |
| 10/26/2023 | Lindsay Reeve | COMMENT |
| 10/26/2023 | Lisa Blanck | COMMENT |
| 10/26/2023 | Liz Ofstad | COMMENT |
| 10/26/2023 | Lori Stefano | COMMENT |
| 10/26/2023 | Lori Stefano | COMMENT |
| 10/26/2023 | Lori Wojciechowski | COMMENT |
| 10/26/2023 | Lorraine Brabham | COMMENT |
| 10/26/2023 | Lorraine Collins | COMMENT |
| 10/26/2023 | Lorraine Hartmann | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Lottie Harrison | COMMENT |
| 10/26/2023 | Lou R | COMMENT |
| 10/26/2023 | Lou R | COMMENT |
| 10/26/2023 | Louis Poniros | COMMENT |
| 10/26/2023 | Louisa Reppucci | COMMENT |
| 10/26/2023 | Louise Ashleson | COMMENT |
| 10/26/2023 | Louiseann Fritz | COMMENT |
| 10/26/2023 | Louiseann Fritz | COMMENT |
| 10/26/2023 | Lucy Thater | COMMENT |
| 10/26/2023 | Lynn Leeds | COMMENT |
| 10/26/2023 | Lynn Macy | COMMENT |
| 10/26/2023 | lynn Tackentien | COMMENT |
| 10/26/2023 | MADELINE GARCIA RODRIGUEZ | COMMENT |
| 10/26/2023 | marc pendergast | COMMENT |
| 10/26/2023 | Marcello Franciamore | COMMENT |
| 10/26/2023 | Marco Pardi | COMMENT |
| 10/26/2023 | Marco Pardi | COMMENT |
| 10/26/2023 | Margaret Collins | COMMENT |
| 10/26/2023 | Margaret Perakslis | COMMENT |
| 10/26/2023 | Margaret Shaw | COMMENT |
| 10/26/2023 | Margie Schiff | COMMENT |
| 10/26/2023 | Marguerite Barragan | COMMENT |
| 10/26/2023 | Maria Misovich | COMMENT |
| 10/26/2023 | Maria Misovich | COMMENT |
| 10/26/2023 | Marie Driscoll | COMMENT |
| 10/26/2023 | Marie Driscoll | COMMENT |
| 10/26/2023 | Marie Herron | COMMENT |
| 10/26/2023 | Mario Salcedo | COMMENT |
| 10/26/2023 | Mark Bedgood | COMMENT |
| 10/26/2023 | Mark Landiss | COMMENT |
| 10/26/2023 | Mark Seifert | COMMENT |
| 10/26/2023 | Mark Smith | COMMENT |
| 10/26/2023 | Mark Smith | COMMENT |
| 10/26/2023 | Mark Wald | COMMENT |
| 10/26/2023 | Mark Walton | COMMENT |
| 10/26/2023 | Martha Sharkin | COMMENT |
| 10/26/2023 | Martha Yoshida | COMMENT |
| 10/26/2023 | Martyne Bailey | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Mary Edwards | COMMENT |
| 10/26/2023 | Mary Lambert | COMMENT |
| 10/26/2023 | Mary Leebold | COMMENT |
| 10/26/2023 | Mary Zack | COMMENT |
| 10/26/2023 | Maryan Utendale | COMMENT |
| 10/26/2023 | Maryan Utendale | COMMENT |
| 10/26/2023 | MaryAnna Foskett | COMMENT |
| 10/26/2023 | Maryanne Jerome | COMMENT |
| 10/26/2023 | Matt Bender | COMMENT |
| 10/26/2023 | Matthew Boguske | COMMENT |
| 10/26/2023 | Maxine Collins | COMMENT |
| 10/26/2023 | Mea Cadwell | COMMENT |
| 10/26/2023 | Melissa Spengler | COMMENT |
| 10/26/2023 | Melissa Weidner | COMMENT |
| 10/26/2023 | Melvin Bautista | COMMENT |
| 10/26/2023 | Meryle A. Korn | COMMENT |
| 10/26/2023 | Mews Small | COMMENT |
| 10/26/2023 | Micaela Evans | COMMENT |
| 10/26/2023 | Michael Crowden | COMMENT |
| 10/26/2023 | Michael Lackey | COMMENT |
| 10/26/2023 | Michael Mauthe | COMMENT |
| 10/26/2023 | Michael McManus | COMMENT |
| 10/26/2023 | Michael Noyes | COMMENT |
| 10/26/2023 | Michael Noyes | COMMENT |
| 10/26/2023 | Michael Nutini | COMMENT |
| 10/26/2023 | Michael Orleski | COMMENT |
| 10/26/2023 | Michael Spafford | COMMENT |
| 10/26/2023 | Michael Spafford | COMMENT |
| 10/26/2023 | Michael Wallace | COMMENT |
| 10/26/2023 | Michalle Gleason | COMMENT |
| 10/26/2023 | Micheal Mcgee | COMMENT |
| 10/26/2023 | Michele Hondo | COMMENT |
| 10/26/2023 | Michelle Mondragon | COMMENT |
| 10/26/2023 | Miranda Allison Young | COMMENT |
| 10/26/2023 | Mitchell Dormont | COMMENT |
| 10/26/2023 | mohsen shenas | COMMENT |
| 10/26/2023 | mohsen shenas | COMMENT |
| 10/26/2023 | Nalei Kahakalau | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Nan Engelhardt | COMMENT |
| 10/26/2023 | Nan Sersig | COMMENT |
| 10/26/2023 | Nancy  V Walker | COMMENT |
| 10/26/2023 | Nancy H. Wagner | COMMENT |
| 10/26/2023 | Nancy May | COMMENT |
| 10/26/2023 | Nancy Phillips | COMMENT |
| 10/26/2023 | Nancy Sadowsky | COMMENT |
| 10/26/2023 | Nancy Turner | COMMENT |
| 10/26/2023 | Naomi Chanen | COMMENT |
| 10/26/2023 | Natalie Sokoloff | COMMENT |
| 10/26/2023 | Nathaniel Kurtz | COMMENT |
| 10/26/2023 | Neal X | COMMENT |
| 10/26/2023 | Ned Wyeth | COMMENT |
| 10/26/2023 | Nichole Crowl | COMMENT |
| 10/26/2023 | NK A | COMMENT |
| 10/26/2023 | Norda Gromoll | COMMENT |
| 10/26/2023 | Normajeanne Lee | COMMENT |
| 10/26/2023 | norman osmun | COMMENT |
| 10/26/2023 | Oren Sachs | COMMENT |
| 10/26/2023 | P R | COMMENT |
| 10/26/2023 | Pamela McCann | COMMENT |
| 10/26/2023 | Parabar Weber | COMMENT |
| 10/26/2023 | Pat Smith | COMMENT |
| 10/26/2023 | Patricia B | COMMENT |
| 10/26/2023 | patricia beasley | COMMENT |
| 10/26/2023 | Patricia McGrath | COMMENT |
| 10/26/2023 | Patricia Sammann | COMMENT |
| 10/26/2023 | Patti Kenney | COMMENT |
| 10/26/2023 | patti o'rourke-steiner | COMMENT |
| 10/26/2023 | patti o'rourke-steiner | COMMENT |
| 10/26/2023 | Paul Blackburn | COMMENT |
| 10/26/2023 | Paul Eisenberg | COMMENT |
| 10/26/2023 | Paul Green | COMMENT |
| 10/26/2023 | Paul Harris | COMMENT |
| 10/26/2023 | Paula Everett | COMMENT |
| 10/26/2023 | Paula Wanzer | COMMENT |
| 10/26/2023 | Peggy Erickson | COMMENT |
| 10/26/2023 | Peggy Hayes | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Peggy Struer | COMMENT |
| 10/26/2023 | Peter Heitmann | COMMENT |
| 10/26/2023 | Peter Homan | COMMENT |
| 10/26/2023 | Peter Lee | COMMENT |
| 10/26/2023 | peter murry | COMMENT |
| 10/26/2023 | Peter Sadlier | COMMENT |
| 10/26/2023 | Philip Bacsick | COMMENT |
| 10/26/2023 | Phillip Cripps | COMMENT |
| 10/26/2023 | Phillip Cripps | COMMENT |
| 10/26/2023 | -Phyllis Edinberg | COMMENT |
| 10/26/2023 | Piper Charron | COMMENT |
| 10/26/2023 | Priscilla PORTIS | COMMENT |
| 10/26/2023 | Querido Galdo | COMMENT |
| 10/26/2023 | Raymond Pierce | COMMENT |
| 10/26/2023 | Raymond Zahra | COMMENT |
| 10/26/2023 | Reinessa Neuhalfen | COMMENT |
| 10/26/2023 | Renee Clark | COMMENT |
| 10/26/2023 | Rezty Felty | COMMENT |
| 10/26/2023 | Rhonda Berger | COMMENT |
| 10/26/2023 | Richard Decker | COMMENT |
| 10/26/2023 | Richard Nadler | COMMENT |
| 10/26/2023 | Richard Spicer | COMMENT |
| 10/26/2023 | Richard Swanson | COMMENT |
| 10/26/2023 | River Bean | COMMENT |
| 10/26/2023 | Robert Applebaum | COMMENT |
| 10/26/2023 | Robert Banov | COMMENT |
| 10/26/2023 | Robert Bible | COMMENT |
| 10/26/2023 | Robert Clark | COMMENT |
| 10/26/2023 | ROBERT DECKER | COMMENT |
| 10/26/2023 | Robert Fritsch | COMMENT |
| 10/26/2023 | Robert Giovino | COMMENT |
| 10/26/2023 | Robert Hensman | COMMENT |
| 10/26/2023 | Robert Kyle | COMMENT |
| 10/26/2023 | ROBERT LAUKONIS | COMMENT |
| 10/26/2023 | Robert Richey | COMMENT |
| 10/26/2023 | Robert Sapp | COMMENT |
| 10/26/2023 | Robert Sapp | COMMENT |
| 10/26/2023 | ROBERT TUCKER | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Robert Weathers | COMMENT |
| 10/26/2023 | Roberta Pailes | COMMENT |
| 10/26/2023 | Roberta R Czarnecki | COMMENT |
| 10/26/2023 | Roberta Shirer | COMMENT |
| 10/26/2023 | Roberta St. Jean | COMMENT |
| 10/26/2023 | Roberta St. Jean | COMMENT |
| 10/26/2023 | Robin Patten | COMMENT |
| 10/26/2023 | Rochelle Losman | COMMENT |
| 10/26/2023 | Rodney Wood | COMMENT |
| 10/26/2023 | Romina Berberi | COMMENT |
| 10/26/2023 | Rona Homer | COMMENT |
| 10/26/2023 | Ronald Hobbs | COMMENT |
| 10/26/2023 | Ronald Ringler | COMMENT |
| 10/26/2023 | Ronne Wegman | COMMENT |
| 10/26/2023 | Rory Bezecny | COMMENT |
| 10/26/2023 | Rosemary Bertucci | COMMENT |
| 10/26/2023 | Roth Woods | COMMENT |
| 10/26/2023 | Russell Blount | COMMENT |
| 10/26/2023 | Ruth Duerr | COMMENT |
| 10/26/2023 | Ruth Yurchuck | COMMENT |
| 10/26/2023 | Ryan Baka | COMMENT |
| 10/26/2023 | Ryan Baka | COMMENT |
| 10/26/2023 | Ryan Villiers | COMMENT |
| 10/26/2023 | Sa Ei | COMMENT |
| 10/26/2023 | Sally Mallon | COMMENT |
| 10/26/2023 | Sam mufalli | COMMENT |
| 10/26/2023 | Sandra Wilkes | COMMENT |
| 10/26/2023 | Sara Loeppert | COMMENT |
| 10/26/2023 | Sarah Caplan | COMMENT |
| 10/26/2023 | Sarah Hamilton | COMMENT |
| 10/26/2023 | Sari Rose Schneider | COMMENT |
| 10/26/2023 | Seren Bradshaw | COMMENT |
| 10/26/2023 | Shalomar Loving | COMMENT |
| 10/26/2023 | Sharlene Hejhal | COMMENT |
| 10/26/2023 | Sharon Carmack | COMMENT |
| 10/26/2023 | Sharon Langhurst | COMMENT |
| 10/26/2023 | Sharon Menzel | COMMENT |
| 10/26/2023 | Sharon Miller | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Sharon Pirkl | COMMENT |
| 10/26/2023 | Sheila Tran | COMMENT |
| 10/26/2023 | Sheila Wentzel | COMMENT |
| 10/26/2023 | Sherita Baker | COMMENT |
| 10/26/2023 | Sherry Dugan | COMMENT |
| 10/26/2023 | Sherry Pennington | COMMENT |
| 10/26/2023 | Sherry Pennington | COMMENT |
| 10/26/2023 | Sheryl Cohn | COMMENT |
| 10/26/2023 | Shirley Crenshaw | COMMENT |
| 10/26/2023 | Solomon Blecher | COMMENT |
| 10/26/2023 | Solomon Blecher | COMMENT |
| 10/26/2023 | Steph R. | COMMENT |
| 10/26/2023 | Stephanie Pedler | COMMENT |
| 10/26/2023 | Stephen Boletchek | COMMENT |
| 10/26/2023 | Stephen Brace | COMMENT |
| 10/26/2023 | Stephen Chaney | COMMENT |
| 10/26/2023 | Stephen Keener | COMMENT |
| 10/26/2023 | Stephen Keener | COMMENT |
| 10/26/2023 | Stephen Mudrick | COMMENT |
| 10/26/2023 | Stephen Scalmanini | COMMENT |
| 10/26/2023 | Steve Gentry | COMMENT |
| 10/26/2023 | Steve Keim | COMMENT |
| 10/26/2023 | Steven Gibson | COMMENT |
| 10/26/2023 | Steven Hobbs | COMMENT |
| 10/26/2023 | Steven Morales | COMMENT |
| 10/26/2023 | Steven Nasta | COMMENT |
| 10/26/2023 | Steven Vaughan | COMMENT |
| 10/26/2023 | Stevie Stokwell | COMMENT |
| 10/26/2023 | Stuart Rubinow | COMMENT |
| 10/26/2023 | Sue Bradley | COMMENT |
| 10/26/2023 | Sue E | COMMENT |
| 10/26/2023 | Sue E | COMMENT |
| 10/26/2023 | Sue Null | COMMENT |
| 10/26/2023 | Susan Cadwallader | COMMENT |
| 10/26/2023 | Susan Crawford | COMMENT |
| 10/26/2023 | Susan Crawford | COMMENT |
| 10/26/2023 | Susan Gerstner | COMMENT |
| 10/26/2023 | Susan Halversen | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Susan Henrichsen | COMMENT |
| 10/26/2023 | Susan Hoke | COMMENT |
| 10/26/2023 | Susan Hoke | COMMENT |
| 10/26/2023 | Susan Llewellyn | COMMENT |
| 10/26/2023 | Susan Miller | COMMENT |
| 10/26/2023 | Susan Robinson | COMMENT |
| 10/26/2023 | Susan Santana | COMMENT |
| 10/26/2023 | Susan Sawyer | COMMENT |
| 10/26/2023 | Susan Sherard | COMMENT |
| 10/26/2023 | Susan Vogt | COMMENT |
| 10/26/2023 | Sybil Schlesinger | COMMENT |
| 10/26/2023 | Sydney MCILHENNY | COMMENT |
| 10/26/2023 | Sylvia Barnard | COMMENT |
| 10/26/2023 | Sylvia Vogelman | COMMENT |
| 10/26/2023 | Tamara West-Bray | COMMENT |
| 10/26/2023 | Tamika Stewart | COMMENT |
| 10/26/2023 | Terence Travis | COMMENT |
| 10/26/2023 | Teri D | COMMENT |
| 10/26/2023 | Terri DeFilippo | COMMENT |
| 10/26/2023 | Terry Stone | COMMENT |
| 10/26/2023 | TERRY STURGIS | COMMENT |
| 10/26/2023 | TERRY WOLFE | COMMENT |
| 10/26/2023 | Theresa murphy | COMMENT |
| 10/26/2023 | Theresa White | COMMENT |
| 10/26/2023 | Thomas De Klyen | COMMENT |
| 10/26/2023 | Thomas Fistner | COMMENT |
| 10/26/2023 | Thomas Libbey | COMMENT |
| 10/26/2023 | Thomas Mora | COMMENT |
| 10/26/2023 | Thomas Terry | COMMENT |
| 10/26/2023 | Thomas Westheimer | COMMENT |
| 10/26/2023 | Tika Bordelon | COMMENT |
| 10/26/2023 | TIM BOWERS | COMMENT |
| 10/26/2023 | Tim Herman | COMMENT |
| 10/26/2023 | Tim Pendergast | COMMENT |
| 10/26/2023 | Tina Ann | COMMENT |
| 10/26/2023 | Tom Smith | COMMENT |
| 10/26/2023 | Tony McClain | COMMENT |
| 10/26/2023 | Tony Menechella | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/26/2023 | Tony Menechella | COMMENT |
| 10/26/2023 | Tora Spigner | COMMENT |
| 10/26/2023 | Trisha Pahmeier | COMMENT |
| 10/26/2023 | Valarie Matinjussi | COMMENT |
| 10/26/2023 | Valerie Brown | COMMENT |
| 10/26/2023 | Valerie Rounds-Atkinson | COMMENT |
| 10/26/2023 | Valier Leonard | COMMENT |
| 10/26/2023 | Vaughn Potter | COMMENT |
| 10/26/2023 | Vic Mandarich | COMMENT |
| 10/26/2023 | Vicki Davis | COMMENT |
| 10/26/2023 | Victoria Berdy | COMMENT |
| 10/26/2023 | Virginia Heineman | COMMENT |
| 10/26/2023 | Virginia Scida | COMMENT |
| 10/26/2023 | Walter Vos | COMMENT |
| 10/26/2023 | wayne flottman | COMMENT |
| 10/26/2023 | Wendy Caron | COMMENT |
| 10/26/2023 | Wendy Friedman | COMMENT |
| 10/26/2023 | Wendy Keen | COMMENT |
| 10/26/2023 | Whitney Metz | COMMENT |
| 10/26/2023 | wiliam pickens | COMMENT |
| 10/26/2023 | William A. "Skip" Williams | COMMENT |
| 10/26/2023 | William Johnson | COMMENT |
| 10/26/2023 | William Leece | COMMENT |
| 10/26/2023 | William Leece | COMMENT |
| 10/26/2023 | William Raw | COMMENT |
| 10/26/2023 | William Saenz | COMMENT |
| 10/26/2023 | Willis Gravelle | COMMENT |
| 10/26/2023 | Yolonda Bell | COMMENT |
| 10/26/2023 | Zach Rhoads | COMMENT |
| 10/25/2023 | Anthony Conte | COMMENT |
| 10/24/2023 | Mike Garrett | COMMENT |
| 10/24/2023 | Mike Garrett | COMMENT |
| 10/23/2023 | Jan Wozny | TESTIMONY |
| 10/23/2023 | Overstanding Qween,& Kings | COMMENT |
| 10/23/2023 | Paul Michael Tidwell | COMMENT |
| 10/20/2023 | Damon Hall | COMMENT |
| 10/20/2023 | James Peterson | COMMENT |
| 10/20/2023 | Stephen Satchell | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 10/20/2023 | Wireline Competition Bureau | OTHER |
| 10/20/2023 | D. B. deTreville | COMMENT |
| 10/19/2023 | U.S. Chamber of Commerce | LETTER |
| 10/19/2023 | Wireline Competition Bureau | PUBLIC NOTICE |
| 10/19/2023 | Enrique Hoyos | COMMENT |
| 10/16/2023 | Daniel J Weitzner | NOTICE OF EXPARTE |
| 10/16/2023 | Public Knowledge, et al. | NOTICE OF EXPARTE |
| 10/13/2023 | Benton Institute for Broadband & Society | NOTICE OF EXPARTE |
| 10/12/2023 | Benton Institute for Broadband & Society | NOTICE OF EXPARTE |
| 10/12/2023 | Benton Institute for Broadband & Society,Public Knowledge,Free Press,UCC-OC, Inc.,County of Santa Clara | CORRECTION |
| 10/12/2023 | Lumen | NOTICE OF EXPARTE |
| 10/12/2023 | NTCA-The Rural Broadband Association | NOTICE OF EXPARTE |
| 10/12/2023 | NTCA-The Rural Broadband Association | NOTICE OF EXPARTE |
| 10/12/2023 | Scott Jordan | NOTICE OF EXPARTE |
| 10/12/2023 | Wireless Internet Service Providers Association | NOTICE OF EXPARTE |
| 10/11/2023 | Benton Inst.,Public Knowledge,Free Press,UCC, Inc.,County of Santa Clara | NOTICE OF EXPARTE |
| 10/11/2023 | Lumen | NOTICE OF EXPARTE |
| 10/11/2023 | Lumen | NOTICE OF EXPARTE |
| 10/11/2023 | NTCA-The Rural Broadband Association | NOTICE OF EXPARTE |
| 10/11/2023 | Public Knowledge | NOTICE OF EXPARTE |
| 10/11/2023 | Wireless Internet Service Providers Association | NOTICE OF EXPARTE |
| 10/10/2023 | National Hispanic Media Coalition | NOTICE OF EXPARTE |
| 10/6/2023 | NTCA-The Rural Broadband Association | NOTICE OF EXPARTE |
| 10/6/2023 | yana | APPEAL |
| 10/5/2023 | NTCA-The Rural Broadband Association | NOTICE OF EXPARTE |
| 10/5/2023 | Scott Jordan | NOTICE OF EXPARTE |
| 10/5/2023 | Wireless Internet Service Providers Association | NOTICE OF EXPARTE |
| 10/5/2023 | Wireless Internet Service Providers Association | NOTICE OF EXPARTE |
| 10/5/2023 | Wireless Internet Service Providers Association | NOTICE OF EXPARTE |
| 10/2/2023 | test user | COMMENT |
| 9/29/2023 | Wireline Competition Bureau | DRAFT ORDER |
| 9/29/2023 | Wireline Competition Bureau | PUBLIC NOTICE |
| 9/25/2023 | Joseph Hutchens | COMMENT |
| 8/15/2023 | Susan Davis | COMMENT |
| 8/10/2023 | La.gov | COMMENT |
| 7/24/2023 | Jane kim,David Kim,Yong Kim,Sang Kim | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/28/2023 | Aina Trodden | COMMENT |
| 3/23/2023 | William Urban | COMMENT |
| 2/27/2023 | Samantha Leshay Sims | COMMENT |
| 2/21/2023 | Amy S Wilcox | COMMENT |
| 2/21/2023 | Shanika Jackson | COMMENT |
| 1/5/2023 | Poole,O | COMMENT |
| 12/14/2022 | Steve Kram | COMMENT |
| 12/13/2022 | David Adair | COMMENT |
| 12/12/2022 | Sean Kerwin,Sean Kerwin | COMMENT |
| 12/5/2022 | Tiffany Cogdell | COMMENT |
| 10/31/2022 | Jonathan Brennan | COMMENT |
| 10/31/2022 | Kevin Lahoda | COMMENT |
| 10/31/2022 | Robert Gottko | COMMENT |
| 10/14/2022 | ACA Connects - America's Communications Association | NOTICE OF EXPARTE |
| 8/11/2022 | Joseph Michel Littwin | COMMENT |
| 6/14/2022 | Noah Jurcin | COMMENT |
| 5/4/2022 | Robert Apgar | COMMENT |
| 4/26/2022 | KATIE ANN HENSON | COMMENT |
| 4/18/2022 | Jeff Carmichael | COMMENT |
| 4/11/2022 | Phillip Sand Hansel II | COMMENT |
| 4/1/2022 | Mikkel | COMMENT |
| 3/28/2022 | Gaylon Taylor | COMMENT |
| 2/15/2022 | John Willimas | COMMENT |
| 2/14/2022 | Jeanica Rief | COMMENT |
| 2/7/2022 | Net,Nutrailty | COMMENT |
| 2/1/2022 | Jamie Lindell | COMMENT |
| 2/1/2022 | julia | COMMENT |
| 1/28/2022 | Dahn Haven | COMMENT |
| 12/28/2021 | Jessica Rosenworcel | CONGRESSIONAL CORRESPONDENCE |
| 12/15/2021 | Wendy Oden | COMMENT |
| 12/13/2021 | Scott B. Vickers | COMMENT |
| 11/29/2021 | ur mom | COMMENT |
| 11/8/2021 | Milo Wakeman | COMMENT |
| 11/4/2021 | Net Neutrality,Internet,ISPs | COMMENT |
| 11/4/2021 | Shannon Beck | COMMENT |
| 10/25/2021 | Joh Tester | COMMENT |
| 10/25/2021 | sarah a sayer | COMMENT |
| 10/21/2021 | First Name - Test Last Name - Test | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/21/2021 | First Name - Test Last Name - Test | COMMENT |
| 10/15/2021 | Michael Greco | COMMENT |
| 10/15/2021 | Alloni Kramer | COMMENT |
| 10/15/2021 | April Porter | COMMENT |
| 10/15/2021 | Fawn Cannon | COMMENT |
| 10/14/2021 | Jennifer Gaffney | COMMENT |
| 10/12/2021 | Ian Light | COMMENT |
| 10/4/2021 | James Broderick | COMMENT |
| 9/6/2021 | Don Kedick | COMMENT |
| 8/9/2021 | ksnskd aodneid isbidhw uyaisbs | COMMENT |
| 8/9/2021 | Miranda Celinder | COMMENT |
| 7/27/2021 | Karen Castro | COMMENT |
| 7/24/2021 | Michael Tapper | COMMENT |
| 7/16/2021 | Yvonne George | COMMENT |
| 6/23/2021 | David Tuttle | COMMENT |
| 6/12/2021 | internet | COMMENT |
| 6/10/2021 | Free Press | NOTICE OF EXPARTE |
| 6/10/2021 | Priya Chaudhari,Ashish Chaudhari,Hiraben Chaudhari,Krishna Chaudhari,Ansh Chaudhari | COMMENT |
| 6/8/2021 | Telecommunications for the Deaf and Hard of Hearing, Inc. (TDI), et al. | COMMENT |
| 6/8/2021 | Derek Carlisle | COMMENT |
| 6/8/2021 | Karen Wisser | COMMENT |
| 5/26/2021 | Chris Logan | COMMENT |
| 5/25/2021 | Title II,Net Neutrality | COMMENT |
| 5/24/2021 | William Schock | COMMENT |
| 5/24/2021 | William Schock | COMMENT |
| 5/10/2021 | Robert Pierce | COMMENT |
| 5/5/2021 | Rene Loizou | COMMENT |
| 5/3/2021 | Jacob Reuter | COMMENT |
| 5/3/2021 | Logan Shelton | COMMENT |
| 4/29/2021 | Kemerchyia Davis | COMMENT |
| 4/29/2021 | Philip Mathis | COMMENT |
| 4/27/2021 | Jay | COMMENT |
| 4/26/2021 | Aaliyah | COMMENT |
| 4/26/2021 | emmanuel stoffel | COMMENT |
| 4/23/2021 | Dontajah | COMMENT |
| 4/22/2021 | Anonda Wilder | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 4/21/2021 | Doretta young | COMMENT |
| 4/21/2021 | Jada | COMMENT |
| 4/20/2021 | Andrew Tennyson | COMMENT |
| 4/20/2021 | Damond Harris | COMMENT |
| 4/20/2021 | Damond Harris | COMMENT |
| 4/20/2021 | Damond Harris | COMMENT |
| 4/20/2021 | Drew Tennyson | COMMENT |
| 4/20/2021 | nakiyah | COMMENT |
| 4/20/2021 | Quinn Enestvedt | COMMENT |
| 4/20/2021 | Tawain Crawford | COMMENT |
| 4/20/2021 | Timothy,Beverly-Davis | COMMENT |
| 4/19/2021 | *Emmanuel Nwufo | COMMENT |
| 4/15/2021 | Taylor Clements | COMMENT |
| 4/13/2021 | Hugh Janus | COMMENT |
| 4/5/2021 | Lillian Weiland | COMMENT |
| 3/31/2021 | Lincoln Network | NOTICE OF EXPARTE |
| 3/29/2021 | Net neutrality | COMMENT |
| 3/25/2021 | Craig Cunningham | COMMENT |
| 3/23/2021 | Shaquantae Mitchell,Samuel Boothe,Emma Marie Boothe,Gracie Mae Boothe | COMMENT |
| 3/20/2021 | Adam Outler | COMMENT |
| 3/19/2021 | Ashton Faul | COMMENT |
| 3/18/2021 | Kelley Quan McIntyre | COMMENT |
| 3/15/2021 | Steven Lott | COMMENT |
| 3/12/2021 | Ankit Agarwal | COMMENT |
| 3/12/2021 | Gilroy Vasquez | COMMENT |
| 3/12/2021 | Kristen Palmer | COMMENT |
| 3/10/2021 | jordan | COMMENT |
| 3/8/2021 | Jeremy Finn | COMMENT |
| 3/4/2021 | Brandon | COMMENT |
| 3/1/2021 | Alexander Jacqmin | COMMENT |
| 3/1/2021 | James Stempien | COMMENT |
| 2/26/2021 | Andy Schutte | COMMENT |
| 2/25/2021 | Brittany Hoffacker | COMMENT |
| 2/19/2021 | Alexandra Stewart | COMMENT |
| 2/16/2021 | Santa Clara County; et al | PETITION FOR RECONSIDERATION |
| 2/10/2021 | People Person | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 2/9/2021 | County of Santa Clara,Santa Clara County Central Fire Protection District | COMMENT |
| 2/9/2021 | County of Santa Clara,Santa Clara County Central Fire Protection District | PETITION FOR RECONSIDERATION |
| 2/9/2021 | County of Santa Clara,Santa Clara County Central Fire Protection District | PETITION FOR RECONSIDERATION |
| 2/8/2021 | Common Cause, et al. | PETITION FOR RECONSIDERATION |
| 2/8/2021 | Public Knowledge | PETITION FOR RECONSIDERATION |
| 2/4/2021 | INCOMPAS | PETITION FOR RECONSIDERATION |
| 2/1/2021 | (select convert(int,CHAR(65))) elxijqbs | COMMENT |
| 2/1/2021 | ?'?" elxijqbs | COMMENT |
| 2/1/2021 | ?'?" elxijqbs | COMMENT |
| 2/1/2021 | ?"?"" elxijqbs | COMMENT |
| 2/1/2021 | @@wF5FI elxijqbs | COMMENT |
| 2/1/2021 | @@wF5FI elxijqbs | COMMENT |
| 2/1/2021 | \ elxijqbs | COMMENT |
| 2/1/2021 | 1 ???? elxijqbs | COMMENT |
| 2/1/2021 | -1 OR 2+39-39-1=0+0+0+1 cxvfgeuq | COMMENT |
| 2/1/2021 | -1 OR 2+695-695-1=0+0+0+1 -- cxvfgeuq | COMMENT |
| 2/1/2021 | -1' OR 2+707-707-1=0+0+0+1 -- cxvfgeuq | COMMENT |
| 2/1/2021 | -1' OR 2+883-883-1=0+0+0+1 or '9lxltdFD'=' cxvfgeuq | COMMENT |
| 2/1/2021 | 1 waitfor delay '0:0:25' -- cxvfgeuq | COMMENT |
| 2/1/2021 | 1'" elxijqbs | COMMENT |
| 2/1/2021 | -1" OR 2+933-933-1=0+0+0+1 -- cxvfgeuq | COMMENT |
| 2/1/2021 | 2xCiFlJt');select pg_sleep(25); -- cxvfgeuq | COMMENT |
| 2/1/2021 | aDaAX4ST';select pg_sleep(17); -- cxvfgeuq | COMMENT |
| 2/1/2021 | Brad | COMMENT |
| 2/1/2021 | cxvfgeuq -1 OR 2+142-142-1=0+0+0+1 | COMMENT |
| 2/1/2021 | cxvfgeuq -1 OR 2+142-142-1=0+0+0+1 | COMMENT |
| 2/1/2021 | cxvfgeuq -1' OR 2+297-297-1=0+0+0+1 -- | COMMENT |
| 2/1/2021 | cxvfgeuq -1 OR 2+354-354-1=0+0+0+1 -- | COMMENT |
| 2/1/2021 | cxvfgeuq -1' OR 2+547-547-1=0+0+0+1 or 'vxDZDRHB'=' | COMMENT |
| 2/1/2021 | cxvfgeuq -1" OR 2+950-950-1=0+0+0+1 -- | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |

## In the Matter of
## Safeguarding and Securing the Open Internet
## Restoring Internet Freedom
## WC Docket No. 23-320
## WC Docket No. 17-108

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq cxvfgeuq | COMMENT |
| 2/1/2021 | cxvfgeuq RABy1ZDg | COMMENT |
| 2/1/2021 | elxijqbs (select convert(int,CHAR(65))) | COMMENT |
| 2/1/2021 | elxijqbs ?'?" | COMMENT |
| 2/1/2021 | elxijqbs ?''?"" | COMMENT |
| 2/1/2021 | elxijqbs @@eMjEJ | COMMENT |
| 2/1/2021 | elxijqbs @@eMjEJ | COMMENT |
| 2/1/2021 | elxijqbs \ | COMMENT |
| 2/1/2021 | elxijqbs \ | COMMENT |
| 2/1/2021 | elxijqbs 1 ???? | COMMENT |
| 2/1/2021 | elxijqbs 1'" | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs elxijqbs | COMMENT |
| 2/1/2021 | elxijqbs Jyl= | COMMENT |
| 2/1/2021 | FREEDOM,BACK | COMMENT |
| 2/1/2021 | if(now()=sysdate(),sleep(8),0)/*'XOR(if(now()=sysdate(),sleep(8),0))OR'"XOR(if(now()=sysdate(),sleep(8),0))OR"*/ | COMMENT |
| 2/1/2021 | Jyl= elxijqbs | COMMENT |

In the Matter of
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 2/1/2021 | kGlvmwbx'; waitfor delay '0:0:17' --  cxvfgeuq | COMMENT |
| 2/1/2021 | lW7eX5ze'));select pg_sleep(0); --  cxvfgeuq | COMMENT |
| 2/1/2021 | taiynuck bolxrumx | COMMENT |
| 2/1/2021 | VgLBK7Qh')); waitfor delay '0:0:25' --  cxvfgeuq | COMMENT |
| 2/1/2021 | y1Ed6tbo'); waitfor delay '0:0:8' --  cxvfgeuq | COMMENT |
| 2/1/2021 | YGUbqu5e cxvfgeuq | COMMENT |
| 1/30/2021 | Media Justice, et al. | NOTICE OF EXPARTE |
| 1/26/2021 | Javier Anderson | COMMENT |
| 1/25/2021 | Nguyen Thuy | COMMENT |
| 1/22/2021 | Access Now | NOTICE OF EXPARTE |
| 1/21/2021 | Bradley Drake | COMMENT |
| 1/21/2021 | Cynthia | COMMENT |
| 1/21/2021 | Luke Hogsed | COMMENT |
| 1/21/2021 | Mackay | COMMENT |
| 1/19/2021 | Tim Cotter, et al. | COMMENT |
| 1/12/2021 | Katherine Staser | COMMENT |
| 1/11/2021 | Erin Yarrobino | COMMENT |
| 1/11/2021 | Net Neutrality | COMMENT |
| 1/11/2021 | Noelle Amthor | COMMENT |
| 12/31/2020 | Elmo | COMMENT |
| 12/31/2020 | Elmo | COMMENT |
| 12/30/2020 | Scott Alan Turner | OTHER |
| 12/28/2020 | James Sloan | COMMENT |
| 12/28/2020 | meow,meowmeow | COMMENT |
| 12/18/2020 | Hannelore Kramolowski | COMMENT |
| 12/16/2020 | 17-108 | COMMENT |
| 12/14/2020 | Anup Nair | COMMENT |
| 12/14/2020 | Brian Ross | COMMENT |
| 12/14/2020 | VictoriaPotter | COMMENT |
| 12/11/2020 | Griffin Mulcahy | COMMENT |
| 12/4/2020 | Christine Drummond | COMMENT |
| 12/4/2020 | David Boyd | COMMENT |
| 12/4/2020 | Thomas Hall | COMMENT |
| 12/3/2020 | krystal paddock | COMMENT |
| 12/2/2020 | Christopher Stogdill | COMMENT |
| 12/1/2020 | Casey Booth | COMMENT |
| 12/1/2020 | levi | COMMENT |
| 12/1/2020 | sam hayslip | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
| --- | --- | --- |
| 11/30/2020 | Alexander Jacqmin | COMMENT |
| 11/30/2020 | Eric Shane Ralich | COMMENT |
| 11/30/2020 | Johnson,Webb | COMMENT |
| 11/30/2020 | Rodney Cuthbertson | COMMENT |
| 11/28/2020 | Marybel Archer | COMMENT |
| 11/27/2020 | Net Neutrality | COMMENT |
| 11/25/2020 | Karen Easton | COMMENT |
| 11/24/2020 | Justin Perez | COMMENT |
| 11/19/2020 | Michelle-Paulette B Backes & Ray McAllister | COMMENT |
| 11/18/2020 | Tom Langford | COMMENT |
| 11/17/2020 | Dave Alexander | COMMENT |
| 11/17/2020 | Don Johnson | COMMENT |
| 11/17/2020 | kerry Gillespie | COMMENT |
| 11/17/2020 | Ole Peterson | COMMENT |
| 11/16/2020 | Kathy R Wooten | COMMENT |
| 11/16/2020 | Ryan Haynes | COMMENT |
| 11/13/2020 | Todd Robertson | COMMENT |
| 11/12/2020 | Adnaan Soorma | COMMENT |
| 11/12/2020 | Geoff Rogers | COMMENT |
| 11/12/2020 | Matthew Beaver | COMMENT |
| 11/10/2020 | Gofccyourself | COMMENT |
| 11/10/2020 | Janessa Bowekaty | COMMENT |
| 11/10/2020 | Michael Wang | COMMENT |
| 11/9/2020 | Maria guevara | COMMENT |
| 11/7/2020 | kenneth ruda | COMMENT |
| 11/6/2020 | Bruce Schaller | COMMENT |
| 11/6/2020 | Tori Oblad | COMMENT |
| 11/3/2020 | Ernesto Cantu | COMMENT |
| 10/30/2020 | David Williams III | COMMENT |
| 10/30/2020 | Eliseo Orellana | COMMENT |
| 10/30/2020 | Hanna Mullen | COMMENT |
| 10/30/2020 | Laura Jung | COMMENT |
| 10/30/2020 | Megan Krout | COMMENT |
| 10/30/2020 | Melanie Scharrer | COMMENT |
| 10/29/2020 | Wireline Competition Bureau | OTHER |
| 10/29/2020 | Anthony Pilowa | COMMENT |
| 10/29/2020 | Taylor Simonette | COMMENT |
| 10/28/2020 | Jeffrey Hampton | COMMENT |

**In the Matter of**
**Safeguarding and Securing the Open Internet**
**Restoring Internet Freedom**
**WC Docket No. 23-320**
**WC Docket No. 17-108**

**DECLARATORY RULING, ORDER, REPORT AND ORDER, AND ORDER ON RECONSIDERATION**

| Date Received | Filer(s) | Filing Type |
|---|---|---|
| 10/28/2020 | jesus gonzalez | COMMENT |
| 10/28/2020 | Shane Dioneda | COMMENT |
| 10/27/2020 | Alison Stanton | COMMENT |
| 10/27/2020 | Jacob Thomas Williams | COMMENT |
| 10/27/2020 | Liz Valenta | COMMENT |
| 10/27/2020 | Patricia Davis | COMMENT |
| 10/27/2020 | Wireline Competition Bureau | OTHER |
| 10/27/2020 | Wireline Competition Bureau | OTHER |

# IN THE UNITED STATES COURT OF APPEALS
## FOR THE SIXTH CIRCUIT

IN RE: MCP NO. 185; OPEN INTERNET RULE (FCC 24-52)
OHIO TELECOM ASSOCIATION, ET AL.,

*Petitioners*,

v.

FEDERAL COMMUNICATIONS COMMISSION
AND UNITED STATES OF AMERICA,

*Respondents.*

## CERTIFICATE OF MARLENE H. DORTCH, SECRETARY
## FEDERAL COMMUNICATIONS COMMISSION

I, Marlene H. Dortch, Secretary, Federal Communications Commission, do hereby certify that the preceding index is a true and correct list of items constituting the record in the proceeding before the Federal Communications Commission pertinent to the above-captioned case.

Witness my hand and Seal of the Federal Communications Commission this 3rd day of July 2024.

FEDERAL COMMUNICATIONS COMMISSION

*Marlene H. Dortch*

Marlene H. Dortch
*Secretary*